Exhibit C166

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/majeski-to-manage-in-florida.html | Majeski to Manage in Florida | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/george-will-seek-reelection-in-56-veteran-of-33-years-in-senate-may.html | GEORGE WILL SEEK RE-ELECTION IN '56; Veteran of 33 Years in Senate May Clash With Talmadge in Georgia Vote Sept. 12 | True | By John N. Popham | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/shuster-to-visit-berlin.html | Shuster to Visit Berlin | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stock-rise-is-voted-northern-trust-co-chicago-also-to-increase.html | STOCK RISE IS VOTED; Northern Trust Co., Chicago, Also to Increase Dividend | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/city-tv-endorsed-by-citizens-union-build-a-station-it-urges-at.html | CITY TV ENDORSED BY CITIZENS UNION; Build a Station, It Urges at Capital Budget Hearing -2 Other Groups Opposed | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/aussies-tighten-rules-new-policy-adopted-on-tours-of-amateur-tennis.html | AUSSIES TIGHTEN RULES; New Policy Adopted on Tours of Amateur Tennis Players | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/signed-for-coliseum-stevens-gets-food-and-drink-concession-for.html | SIGNED FOR COLISEUM; Stevens Gets Food and Drink Concession for Center | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/abitibi-reduces-newsprint-rise-company-cuts-increase-from-5-to-4-a.html | ABITIBI REDUCES NEWSPRINT RISE; Company Cuts Increase From $5 to $4 a Ton -- Another Producer Adds $1 | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bank-to-build-queens-office-richmond-hill-branch-to-be.html | BANK TO BUILD QUEENS OFFICE; Richmond Hill Branch to Be Air-Conditioned and Have Parking Lot | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/other-stock-splits-rolland-paper-co.html | OTHER STOCK SPLITS; Rolland Paper Co. | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/twu-again-aims-at-harbor-strike-stoppage-of-railroads-tugs-and.html | T.W.U. AGAIN AIMS AT HARBOR STRIKE; Stoppage of Railroads' Tugs and Ferries on Jan. 4 Is Threatened by Quill | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rivkin-renamed-to-richmond-post-cleared-of-misconduct-in-52.html | RIVKIN RENAMED TO RICHMOND POST; Cleared of Misconduct in '52, Assistant District Attorney Appointed in Staten Island | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/december-wheat-slumps-at-close-loses-up-to-8-14c-on-final-day-of.html | DECEMBER WHEAT SLUMPS AT CLOSE; Loses Up to 8 1/4c on Final Day of Contract -- Rise in Crop Report a Factor | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/vanderbilt-divorce-and-terms-upheld.html | VANDERBILT DIVORCE AND TERMS UPHELD | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/mayor-denies-board-seeks-salary-rise.html | MAYOR DENIES BOARD SEEKS SALARY RISE | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/flier-lost-as-family-arrives.html | Flier Lost as Family Arrives | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ribicoff-approves-new-primary-bill.html | RIBICOFF APPROVES NEW PRIMARY BILL | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rites-for-archbishop-service-is-held-for-arsenios-saltas-of-greek.html | RITES FOR ARCHBISHOP; Service Is Held for Arsenios Saltas of Greek Church | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/h-p-hood-sons.html | H. P. Hood & Sons | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/warren-t-blease.html | WARREN T. BLEASE | True | Sp.exta,l. to ".,e New York Ttmes | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/richard-slocum-has-surgery.html | Richard Slocum Has Surgery | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/stalin-prizes-awarded-cardenas-among-six-persons-honored-by-soviet.html | STALIN PRIZES AWARDED; Cardenas Among Six Persons Honored by Soviet | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/thurbers-mother-dies-at-89.html | Thurber's Mother Dies at 89 | True | Suecial to The New York Times | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/us-canadian-union-dues-exceed-half-billion-a-year-union-dues-put-at.html | U.S., Canadian Union Dues Exceed Half Billion a Year; UNION DUES PUT AT $500,000,000 | True | By A. H. Raskin | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/blood-solicitors-give-red-cross-volunteers-and-staff-make-donations.html | BLOOD SOLICITORS GIVE; Red Cross Volunteers and Staff Make Donations Today | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/hunters-get-a-break-safari-is-deductible.html | Hunters Get a Break; Safari Is Deductible | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/gov-knight-seeking-eisenhower-slate.html | GOV. KNIGHT SEEKING EISENHOWER SLATE | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/jewish-aid-fund-grows-12715014-raised-so-far-by-federation-of-new.html | JEWISH AID FUND GROWS; $12,715,014 Raised So Far by Federation of New York | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/rate-plan-scored-in-philadelphia-port-interests-will-combat.html | RATE PLAN SCORED IN PHILADELPHIA; Port Interests Will Combat Equalization as Causing a Competitive Disadvantage | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dr-darlihgtoh-dies-here-at-66-retired-rector-of-episcopal-church-of.html | DR. DARLIHGTOH DIES HERE AT 66; Retired Rector of Episcopal Church of Heavenly Rest .Was Chaplains' Chief | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/byrd-signed-by-white-sox.html | Byrd Signed by White Sox | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/lockheed-fellowships-set-up.html | Lockheed Fellowships Set Up | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/cushing-gets-italian-honor.html | Cushing Gets Italian Honor | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/gimbel-brothers-raises-dividends-quarterly-rate-is-increased-from.html | GIMBEL BROTHERS RAISES DIVIDENDS; Quarterly Rate Is Increased From 25 to 35 Cents - Other Distributions | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/skater-12-in-olympics-carolyn-krau-of-britain-will-be-smallest.html | SKATER, 12, IN OLYMPICS; Carolyn Krau of Britain Will Be Smallest Competitor | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/r-k-o-friedlob-set-movie-pact-crime-story-listed-as-first-project.html | R. K. O., FRIEDLOB SET MOVIE PACT; Crime Story Listed as First Project in Producing and Distributing Set-Up | True | By Thomas M. Pryor | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/housing-plan-opposed-lower-manhattan-program-seen-a-threat-to.html | HOUSING PLAN OPPOSED; Lower Manhattan Program Seen a Threat to Market | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/about-new-york-brooklyn-creche-has-live-lambs-but-only-because.html | About New York; Brooklyn Creche Has Live Lambs, but Only Because Church Women Were Persistent | True | By Meyer Berger | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/british-trade-deficit-adverse-balance-in-november-climbed-to.html | BRITISH TRADE DEFICIT; Adverse Balance in November Climbed to u69,200,000 | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/worsley-of-rangers-keeps-cool-under-fire-gump-speaks-softly-but-he.html | Worsley of Rangers Keeps Cool Under Fire; Gump Speaks Softly but He Wields Big Stick at the Nets | True | By Joseph C. Nichols | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bank-promotions-listed.html | Bank Promotions Listed | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/moishe-oysher-cast-as-moishe.html | Moishe Oysher Cast as Moishe | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/gair-company-director-chosen.html | Gair Company Director Chosen | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/us-asks-25-million-more-to-widen-fight-on-disease-folsom-also-asks.html | U.S. Asks 25 Million More To Widen Fight on Disease; Folsom Also Asks Grants for New Buildings and Training Personnel | True | By Bess Furman | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/reds-saudi-arabia-accused.html | Reds, Saudi Arabia Accused | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/fordham-downs-rutgers-94-to-54-cunningham-mccadney-ram-stars-san.html | FORDHAM DOWNS RUTGERS, 94 TO 54; Cunningham, McCadney Ram Stars -- San Francisco Is 75-65 Victor at Wichita | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/british-push-aim-for-peiping-trade-politics-and-business-unite-in.html | BRITISH PUSH AIM FOR PEIPING TRADE; Politics and Business Unite In Pressing the Government to Relax Export Curbs | True | By Thomas P. Ronan | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/offshore-oil-at-stake-government-again-asks-court-to-bar-louisiana.html | OFFSHORE OIL AT STAKE; Government Again Asks Court to Bar Louisiana Claim | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/miss-jean-mrae-engaged-to-wed-new-york-hospital-aide-is-fiancee-of.html | MISS JEAN M'RAE ENGAGED TO WED; New York Hospital Aide Is Fiancee of William Loomis, Cornell Medical Student | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/british-cabinet-sharply-revised-macmillan-treasury-head-lloyd.html | BRITISH CABINET SHARPLY REVISED; Macmillan Treasury Head, Lloyd Foreign Secretary - Butler to Plan Policy | True | By Drew Middleton | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/sports-of-the-times-occupational-hazard.html | Sports of The Times; Occupational Hazard | True | By Arthur Daley | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bernstein-baer.html | Bernstein -- Baer | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/east-germany-jails-captives-soviet-freed.html | East Germany Jails Captives Soviet Freed | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/elodie-huntley-fiancee-engaged-to-peter-ballantine-a-52-princeton.html | ELODIE HUNTLEY FIANCEE; Engaged to Peter Ballantine, a '52 Princeton Graduate | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/ryff-vasquez-to-end-drills.html | Ryff, Vasquez to End Drills | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/trade-restraint-laid-to-film-code-movie-association-and-seven.html | TRADE RESTRAINT LAID TO FILM CODE; Movie Association and Seven Members Sued Over Ban on Italian Drug Picture | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/phone-issue-proposed-northwestern-bell-to-sell-25000000-debentures.html | PHONE ISSUE PROPOSED; Northwestern Bell to Sell $25,000,000 Debentures | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/music-some-singing-worth-hearing-renata-tebaldi-jussi-bjoerling.html | Music: Some Singing Worth Hearing; Renata Tebaldi, Jussi Bjoerling Guest Artists | True | By Harold C. Schonberg | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/free-throws-decide.html | Free Throws Decide | True | | 1983-10-07 | RE0000177938 | B00000567530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/n-l-r-b-shifts-aide-james-v-constantine-named-as-boards-solicitor.html | N. L. R. B. SHIFTS AIDE; James V. Constantine Named as Board's Solicitor | True | Special to The New York Times. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/dutch-ratify-u-s-atom-pact.html | Dutch Ratify U. S. Atom Pact | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/u-s-attorneys-aid-to-resign.html | U. S. Attorney's Aid to Resign | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/conditions-in-puerto-rico.html | Conditions in Puerto Rico | True | HENRY LANGSAM. | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/62400000-insurance-set-for-thruway-span.html | $62,400,000 Insurance Set for Thruway Span | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/bowdoin-elects-young.html | Bowdoin Elects Young | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-21 | 1955-12-21 | https://www.nytimes.com/1955/12/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177938 | B00000567530 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/pride-and-shame-will-be-studied.html | Pride and Shame Will Be Studied | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/batlle-berres-has-ulcers.html | Batlle Berres Has Ulcers | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/truce-chief-says-israeli-reprisals-may-lead-to-war-burns-calls.html | TRUCE CHIEF SAYS ISRAELI REPRISALS MAY LEAD TO WAR; Burns Calls Attack on Syrian Posts Dec. 11 'Deliberate Violation' of Armistice REPORTS TO U.N. COUNCIL Retaliation on Large Scale Seems Greatly to Exceed Provocations, He Asserts WAR DANGER SEEN IN ISRAEL'S RAIDS | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/play-by-carney-arrives-tonight-righteous-are-bold-irish-drama-will.html | PLAY BY CARNEY ARRIVES TONIGHT; 'Righteous Are Bold,' Irish Drama, Will Be Staged at the Holiday Theatre | True | By Louis Calta | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/amperex-expresident-to-head-nuclear-corp.html | Amperex Ex-President To Head Nuclear Corp. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soldier-36-is-suicide.html | Soldier, 36, Is Suicide | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mrs-seymour-leder.html | MRS. .SEYMOUR LEDER | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/an-author-protests-flender-has-name-removed-from-play-credits-after.html | An Author Protests; Flender Has Name Removed From Play Credits After 'Kraft Theatre' Changes | True | By J. P. Shanley | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/athletics-sell-littrell.html | Athletics Sell Littrell | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mrs-john-g-castle.html | MRS. JOHN G. CASTLE | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/german-rabbi-arrested-bavarian-police-say-he-tried-to-escape-a.html | GERMAN RABBI ARRESTED; Bavarian Police Say He Tried to Escape a Prison Term | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bay-state-orders-new-haven-inquiry.html | BAY STATE ORDERS NEW HAVEN INQUIRY | True | Special to The New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bruins-rally-for-two-goals-in-third-period-to-tie-rangers-on-garden.html | Bruins Rally for Two Goals in Third Period to Tie Rangers on Garden Ice; NEW YORK IS HELD TO 3-3 DEADLOCK Bruins Tie After Trailing by 3-0 -- Hergesheimer Scores His 100th Ranger Goal | True | By Joseph C. Nichols | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sports-of-the-times-hurricane-warning.html | Sports of The Times; Hurricane Warning | True | By Arthur Daley | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/boy-slain-while-eating-6yearold-killed-by-bullet-that-came-in-aunts.html | BOY SLAIN WHILE EATING; 6-Year-Old Killed by Bullet That Came in Aunt's Window | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-scientist-aides-named.html | U. S. Scientist Aides Named | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sidelights-wonder-trains-to-cut-fares.html | Sidelights; 'Wonder Trains' to Cut Fares? | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/british-fear-gain-by-cyprus-rebels-see-dissident-rule-passing-from.html | BRITISH FEAR GAIN BY CYPRUS REBELS; See Dissident Rule Passing From Archbishop Makarios to Extremist Groups | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/george-leadbitteri.html | GEORGE . LEADBITTERI | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/nashua-heads-59-on-widener-list-14-foreignbreds-nominated-for.html | NASHUA HEADS 59 ON WIDENER LIST; 14 Foreign-Breds Nominated for $100,000 Handicap at Hialeah Park Feb. 18 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/board-postpones-shift-at-hospital-bows-to-mayors-appeal-but-is-said.html | BOARD POSTPONES SHIFT AT HOSPITAL; Bows to Mayor's Appeal but Is Said to Insist Control Should Be Centralized | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-offers-good-offices.html | U. S. Offers Good Offices | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/nazi-crematorium-ash-found.html | Nazi Crematorium Ash Found | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/importers-favor-customs-reform-national-council-study-finds.html | IMPORTERS FAVOR CUSTOMS REFORM; National Council Study Finds Standards Are Unrealistic and Hindrance to Trade IMPORTERS FAVOR CUSTOMS REFORM | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bargains-in-coats-too-true-to-be-good.html | 'BARGAINS IN COATS TOO TRUE TO BE GOOD | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/company-works-circle-the-globe-include-building-in-britain-africa.html | COMPANY WORKS CIRCLE THE GLOBE; Include Building in Britain, Africa -- Concern Ranks 5th in Size Here | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/philadelphia-boon-seen-in-rate-bid.html | PHILADELPHIA BOON SEEN IN RATE BID | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/vice-president-named-by-n-y-telephone-co.html | Vice President Named By N. Y. Telephone Co. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/store-space-rented-taken-for-shoe-outlet-in-staten-island-shopping.html | STORE SPACE RENTED; Taken for Shoe Outlet in Staten Island Shopping Center | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/steinberg-signs-music-pact.html | Steinberg Signs Music Pact | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/pension-repayment-held-asked-of-red.html | PENSION REPAYMENT HELD ASKED OF RED | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/concert-yule-program-bach-aria-group-is-heard-at-town-hall-in.html | Concert: Yule Program; Bach Aria Group Is Heard at Town Hall in Magnificat and Cantata Excerpts | True | J. B. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/indias-views-on-the-west.html | India's Views on the West | True | K. B. TANDAN | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/child-offered-pick-of-100-gift-horses.html | CHILD OFFERED PICK OF 100 GIFT HORSES | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-to-push-land-claim-rule.html | U. S. to Push Land Claim Rule | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/a-place-for-old-cards.html | A Place for Old Cards | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/can-concern-sets-dividend-in-stock-continental-board-declares-100.html | CAN CONCERN SETS DIVIDEND IN STOCK; Continental Board Declares 100% Payment -- Plans 45c Quarterly Rate COMPANIES ISSUE DIVIDEND FIGURES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brokerage-insolvent-new-jersey-acts-to-liquidate-linden-firm-after.html | BROKERAGE INSOLVENT; New Jersey Acts to Liquidate Linden Firm After Inquiry | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-said-to-help-spies-for-soviet-refugee-funds-aid-agents-get-into.html | U. S. SAID TO HELP SPIES FOR SOVIET; Refugee Funds Aid Agents Get Into Free Nations, House Member Says | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/state-seeking-housing-aid-for-100week-families-state-seeks-shift.html | State Seeking Housing Aid For $100-a-Week Families; STATE SEEKS SHIFT IN HOUSING RULES | True | By Charles Grutzner | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/du-pont-reduces-resin-price.html | Du Pont Reduces Resin Price | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brooklyn-garage-under-park-voted-underground-city-facility-to-house.html | BROOKLYN GARAGE UNDER PARK VOTED; Underground City Facility to House 682 Cars Approved by Planning Commission PARK IN BROOKLYN TO HIDE A GARAGE | True | By Charles G. Bennett | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/union-aide-guilty-of-false-affidavits.html | UNION AIDE GUILTY OF FALSE AFFIDAVITS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wheat-crop-rise-indicated-in-1956-forecast-on-yield-from-fall.html | WHEAT CROP RISE INDICATED IN 1956; Forecast on Yield From Fall Plantings Suggests New Addition to Surplus | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/old-indian-land-given-to-brown-mt-hope-property-in-rhode-island.html | OLD INDIAN LAND GIVEN TO BROWN; Mt. Hope Property in Rhode Island With Museum Gift of the Haffenreffers | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wage-rise-ends-railroad-dispute-nonoperating-workers-get-145cent.html | WAGE RISE ENDS RAILROAD DISPUTE; Nonoperating Workers Get 14.5-Cent Hourly Increase and Medical Benefits | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/safety-aide-a-speeder-miami-judge-hurt-in-crash-at-70-miles-an-hour.html | SAFETY AIDE A SPEEDER; Miami Judge Hurt in Crash at 70 Miles an Hour | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/jefferson-volume-set-library-of-congress-to-publish-4th-part-of.html | JEFFERSON VOLUME SET; Library of Congress to Publish 4th Part of Catalogue | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/channel-to-cut-oil-costs.html | Channel to Cut Oil Costs | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/french-rightist-warns-deviators-poujade-says-betrayers-of-his-party.html | FRENCH RIGHTIST WARNS DEVIATORS; Poujade Says Betrayers of His Party Line Will Get Severe Punishment | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-n-delays-move-to-endorse-japan-council-suspends-action-in-support.html | U. N. DELAYS MOVE TO ENDORSE JAPAN; Council Suspends Action in Support of Her Entry, Fearing Soviet Veto | True | By Thomas J. Hamiltonspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/grains-soybeans-rally-strongly-export-deals-are-a-factor-early-drop.html | GRAINS, SOYBEANS RALLY STRONGLY; Export Deals Are a Factor -- Early Drop Overcome -- Only Oats End Mixed | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/union-funds-for-housing.html | UNION FUNDS FOR HOUSING | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/imperial-bank-union-is-voted-by-holders.html | IMPERIAL BANK UNION IS VOTED BY HOLDERS | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/european-visions-of-sugar-plums-materialize-in-wellstocked-shops.html | European Visions of Sugar Plums Materialize in Well-Stocked Shops; Christmas in Europe: Capitals Are Aglow and Gay Decorations Festoon The Streets EUROPEANS FIND PLENTIFUL YULE | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/commodity-index-dips-figure-for-tuesday-put-at-899-down-03-from.html | COMMODITY INDEX DIPS; Figure for Tuesday Put at 89.9, Down 0.3 From Monday | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/joan-blondell-appears-in-white-gloves.html | Joan Blondell Appears in 'White Gloves' | True | R. F. S. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/films-for-young.html | Films for Young | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/fords-finances-are-made-public-by-s-e-c-report-sales-of-4042600000.html | FORD'S FINANCES ARE MADE PUBLIC BY S. E. C. REPORT; Sales of $4,042,600,000 for 9 Months Topped Only by General Motors' PROFIT WAS $312,200,000 Filing With Government Is Preliminary to First Open Stock Sale Next Month FORD'S FINANCES ARE MADE PUBLIC | True | By Paul Heffernan | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/union-negotiates-studebaker-pact-layoff-pay-plan-and-other-terms.html | UNION NEGOTIATES STUDEBAKER PACT; Lay-Off Pay Plan and Other Terms Follow Big Three Pattern -- No Details Yet | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/royal-banks-earnings-rise.html | Royal Bank's Earnings Rise | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/simone-schiff-engaged-connecticut-student-to-be-wed-to-roger-w.html | SIMONE SCHIFF ENGAGED; Connecticut Student to Be Wed to Roger W. Englander | True | Secial to 'JP New York Tim. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/increase-of-3-to-5-seen-in-store-sales.html | INCREASE OF 3 TO 5% SEEN IN STORE SALES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/elizabeth-jones-bepes-a-bride-she-is-escorted-byather-at-marriage.html | ELIZABETH JONES BEPES A BRIDE; { She Is Escorted byather at[ Marriage in GreenWich to t Ala Benjamin See Jr. | True | Social to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/college-gets-estate-buck-home-in-grymes-hill-si-is-given-to-wagner.html | COLLEGE GETS ESTATE; Buck Home in Grymes Hill, S.I. Is Given to Wagner | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/jersey-wheelers-score.html | Jersey Wheelers Score | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/about-art-and-artists-new-center-here-arouses-much-interest-in.html | About Art and Artists; New Center Here Arouses Much Interest in Prints and Offers Use of Presses | True | D. A. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/storekeeper-freed-in-negros-slaying.html | STOREKEEPER FREED IN NEGRO'S SLAYING | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bender-loves-a-good-fight.html | Bender Loves 'A Good Fight' | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-presents-u-s-bill-for-gi-damage.html | SOVIET PRESENTS U. S. BILL FOR G.I. DAMAGE | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/newcomers-join-old-hands-at-u-n-first-courtesy-calls-maiden.html | NEWCOMERS JOIN OLD HANDS AT U. N; First Courtesy Calls, Maiden Speeches and Welcoming Fetes Over for Many | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mayor-swears-dr-mac-iver.html | Mayor Swears Dr. Mac Iver | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/george-wolff.html | GEORGE WOLFF | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/nehru-backs-goa-stand-asserts-history-will-approve-kashmir-policy.html | NEHRU BACKS GOA STAND; Asserts History Will Approve Kashmir Policy Also | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/2-flee-from-reformatory.html | 2 Flee From Reformatory | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/electronics-corp-sells-notes.html | Electronics Corp. Sells Notes | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/referee-upholds-waterfront-unit-finds-no-conspiracy-in-the-barring.html | REFEREE UPHOLDS WATERFRONT UNIT; Finds No Conspiracy in the Barring of 2 Ex-Criminals From Casual Dock Jobs | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/what-to-buy-for-stuffing-the-stocking.html | What to Buy For Stuffing The Stocking | True | By Elizabeth Harrison | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wake-forest-wins-98-79.html | Wake Forest Wins, 98 -- 79 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-musicians-shop-for-goodies-gilels-buys-steinway-grand.html | SOVIET MUSICIANS SHOP FOR GOODIES; Gilels Buys Steinway Grand -- Oistrakh Is Inspecting 'Fiddles' at $15,000 Up | True | By Harold C. Schonberg | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/byrd-demands-halt-in-aid-squandering.html | BYRD DEMANDS HALT IN AID 'SQUANDERING' | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/radar-evidence-upheld-magistrate-rules-it-is-valid-as-proof-of.html | RADAR EVIDENCE UPHELD; Magistrate Rules It Is Valid as Proof of Speeding | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/fire-in-brooklyn-is-fatal-to-four-8family-building-destroyed.html | FIRE IN BROOKLYN IS FATAL TO FOUR; 8-Family Building Destroyed -- Grandmother, 82, and 2 Children Among Victims | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hillyer-hurt-in-car-crash.html | Hillyer Hurt in Car Crash | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bill-klems-widow-dies.html | Bill Klem's Widow Dies | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/vaccine-called-bar-to-1200-polio-cases.html | VACCINE CALLED BAR TO 1,200 POLIO CASES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/a-t-t-earnings-this-year-reach-13-a-share-27year-high-a-t-t-profits.html | A. T. & T. Earnings This Year Reach $13 a Share, 27-Year High; A. T. & T. PROFITS AT 27-YEAR PEAK | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ford-transfer-agents.html | Ford Transfer Agents | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/red-premiers-ask-troop-exit.html | Red Premiers Ask Troop Exit | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/maephersonbennett.html | MaePhersonBennett | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mediation-board.html | MEDIATION BOARD | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/trujillos-budget-forecasts-surplus.html | TRUJILLO'S BUDGET FORECASTS SURPLUS | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ljoseph-e-cohlon-jersey-jurist-66-judge-of-essex-county-court.html | LJOSEPH E, COHLON, JERSEY JURIST, 66; Judge of Essex County Court] Dies---Former President of State Utilities Group | True | ScJal to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/cricket-ends-in-draw-india-and-new-zealand-teams-tied-in-new-delhi.html | CRICKET ENDS IN DRAW; India and New Zealand Teams Tied in New Delhi Match | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/m-s-garretson-retired-curator-heads-and-horns-official-at-bronx-zoo.html | M. S. GARRETSON, RETIRED CURATOR; Heads and Horns Official at Bronx Zoo Dies at 89-Authority on Bison | True | ScJa! to The New York Times, | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/the-soviets-calculator-said-to-be-advanced-type-of-machine-not-far.html | The Soviets' Calculator; Said to Be Advanced Type of Machine, Not Far Behind Ours | True | HERBERT GLAZER | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/the-preventivists.html | THE PREVENTIVISTS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/air-tie-advances-antarctic-tasks-flight-of-four-u-s-planes-from-new.html | AIR TIE ADVANCES ANTARCTIC TASKS; Flight of Four U. S. Planes From New Zealand Lessens Remoteness of Region | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brazils-siege-law-extended-30-days.html | BRAZIL'S SIEGE LAW EXTENDED 30 DAYS | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/delinquency-law-opposed-recommendation-to-punish-parents-questioned.html | Delinquency Law Opposed; Recommendation to Punish Parents Questioned as Solution | True | ROBERT W. SEARLE | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/600-pakistani-police-on-trial.html | 600 Pakistani Police on Trial | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/generating-station-planned.html | Generating Station Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/nappertpaine.html | SnappertPaine | True | ?-pecial to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/paper-adless-for-day-rocky-mountain-news-acts-to-conserve-newsprint.html | PAPER AD-LESS FOR DAY; Rocky Mountain News Acts to Conserve Newsprint | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ship-owner-pays-7-million-penalty-onassis-ends-surplus-vessel-case.html | SHIP OWNER PAYS 7 MILLION PENALTY; Onassis Ends Surplus Vessel Case With U. S. -- Concerns Are Fined $160,000 | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/2-detroit-unions-sign-but-two-others-join-striking-newspaper.html | 2 DETROIT UNIONS SIGN; But Two Others Join Striking Newspaper Stereotypers | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/miss-helen-merriman-weld-is-honored-at-dinner-dance-given-by.html | Miss Helen Merriman Weld Is Honored At Dinner Dance Given by Grandmother | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/aircrafts-lead-market-upturn-plans-for-a-budget-increase-spark.html | AIRCRAFTS LEAD MARKET UPTURN; Plans for a Budget Increase Spark Broad Rally -- Index Climbs 2.06 to 329.95 ATOM-SHIP ISSUES SPURT Oils, Chemicals, Motors Join Advance -- Split News Lifts Two Stocks | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/syria-denies-instructions.html | Syria Denies Instructions | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/punch-bowl-to-lift-christmas-spirits-wassail-recipe-with-spanish.html | Punch Bowl to Lift Christmas Spirits; Wassail Recipe With Spanish Sherry Recalls Holiday Cheer of Olde England | True | By Jane Nickerson | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/iraq-to-buy-british-arms.html | Iraq to Buy British Arms | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/navys-welsh-missouris-burnine-to-lead-souths-allstar-eleven.html | Navy's Welsh, Missouri's Burnine To Lead South's All-Star Eleven | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/christmas-on-the-road.html | CHRISTMAS ON THE ROAD | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/cascade-gas-notes-offered-for-sale.html | CASCADE GAS NOTES OFFERED FOR SALE | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gruenther-undergoes-surgery.html | Gruenther Undergoes Surgery | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/18-seized-in-argentina-plot-to-stir-unrest-charged-against-mendoza.html | 18 SEIZED IN ARGENTINA; Plot to Stir Unrest Charged Against Mendoza Group | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/japanese-draft-textile-quotas-exports-to-u-s-would-be-held-to-150.html | JAPANESE DRAFT TEXTILE QUOTAS; Exports to U. S. Would Be Held to 150 Million Yards, Which Tops '55 Level | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dr-crawford-norbert-baganz-50-dies-psychiatrist-headed-veferans.html | Dr. Crawford Norbert Baganz, 50, Dies; Psychiatrist Headed Veferans Hospital | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/louisiana-oil-allowable-up.html | Louisiana Oil Allowable Up | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/alpert-ross.html | Alpert -- Ross | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/36900000-of-us-surpluses-will-go-to-argentina-colombia.html | $36,900,000 of U.S. Surpluses Will Go to Argentina, Colombia | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/50000-lost-in-linden-fire.html | $50,000 Lost in Linden Fire | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/czech-christmas-best-since-war-people-crowd-wellstocked-stores.html | CZECH CHRISTMAS BEST SINCE WAR; People Crowd Well-Stocked Stores -- Prices Are High by West's Standards | True | By Sydney Grusonspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/missiles-in-spotlight-an-analysis-of-role-u-s-may-set-for-pilotless.html | Missiles in Spotlight; An Analysis of Role U. S. May Set for Pilotless Aircraft, Robot-Like Rockets | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/johnsmanville-plans-rise-and-split-in-stock.html | Johns-Manville Plans Rise and Split in Stock | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/shipping-news-and-notes-farrell-lines-promote-john-c-gorman-first.html | Shipping News and Notes; Farrell Lines Promote John C. Gorman -- First Pension Check Goes to Stone | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hofstra-wins-eighth-in-row.html | Hofstra Wins Eighth in Row | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/changes-at-fox-knapp-co.html | Changes at Fox Knapp Co. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dutch-talks-split-indonesian-cabinet.html | DUTCH TALKS SPLIT INDONESIAN CABINET | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/knitwear-company-leases-in-queens.html | KNITWEAR COMPANY LEASES IN QUEENS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/communist-tie-denied-at-government-hearing.html | Communist Tie Denied At Government Hearing | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/future-investment-data-refused-by-foundation.html | Future Investment Data Refused by Foundation | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wood-field-and-stream-public-increasing-pressure-on-congress-for.html | Wood, Field and Stream; Public Increasing Pressure on Congress for Preservation of Wildlife | True | By Raymond R. Camp | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/jp-morgan-co-inc-names-vice-president.html | J.P. Morgan & Co., Inc., Names Vice President | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/revolution-in-agriculture.html | REVOLUTION IN AGRICULTURE | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/death-list-given.html | Death List Given | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/kurtz-is-assembly-leader.html | Kurtz Is Assembly Leader | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/airport-study-set-on-jet-transports.html | AIRPORT STUDY SET ON JET TRANSPORTS | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/childrens-entertainment.html | Children's Entertainment | True | By Rita Reif | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/general-shoe-plans-2for1-stock-split.html | GENERAL SHOE PLANS 2-FOR-1 STOCK SPLIT | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/police-asking-veterans-to-yield-souvenir-arms.html | Police Asking Veterans To Yield Souvenir Arms | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-maps-atomic-unit-board-will-promote-nuclear-research-and.html | BONN MAPS ATOMIC UNIT; Board Will Promote Nuclear Research and Development | True | Special to The New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/plywood-dumping-denied-treasury-rebuffs-industrys-complaint-against.html | PLYWOOD DUMPING DENIED; Treasury Rebuffs Industry's Complaint Against Japan | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/yvonne-ohara-married.html | Yvonne O'Hara Married | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/floods-hit-western-oregon.html | Floods Hit Western Oregon | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/orioles-sign-triandos.html | Orioles Sign Triandos | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/norway-protests-mail-american-complains-failure-to-use-fastest.html | NORWAY PROTESTS 'MAIL AMERICAN'; Complains Failure to Use Fastest Ships Available Results in Delays | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/woolson-108-recovering.html | Woolson, 108, Recovering | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/new-st-patricks-in-japan.html | New St. Patrick's in Japan | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/loi3al-iiuptials-for-wfiss-pallen-n-she-wears-white-silk-taffeta-at.html | LOI3AL 'IIUPTIALS 'FOR WISS. PALLEN n; She Wears White. Silk Taffeta 'at .Her Marriage in Pierre t "?"er .o.rna. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mrs-leoitine-van-urk.html | MRS. LEOITINE VAN URK | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/abbott-costello-slate-new-movie-comedy-team-will-star-in-dance-with.html | ABBOTT, COSTELLO SLATE NEW MOVIE; Comedy Team Will Star in 'Dance With Me, Henry' for United Artists | True | By Thomas M. Pryorspecial To the New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/curb-on-istanbul-papers-ends.html | Curb on Istanbul Papers Ends | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/australias-friendliness-for-u-s-a-beacon-in-sea-of-antagonism.html | Australia's Friendliness for U. S. A Beacon in Sea of Antagonism | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/navy-man-will-wed-jane-m___littlefield.html | NAVY MAN WILL WED! JANE M.__LITTLEFIELD | True | Soecial to The New York Tim | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/indians-capture-fielding-crown-with-mark-of-9814-for-season-white.html | Indians Capture Fielding Crown With Mark of .9814 for Season; White Sox Are Second in 'Photo Finish' With .9813 Average -- McDougald of Yankees Heads Second Basemen | True | By John Drebinger | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/n-y-u-five-plays-uconns-tonight-teams-will-meet-in-second-garden.html | N. Y. U. FIVE PLAYS UCONNS TONIGHT; Teams Will Meet in Second Garden Game -- Manhattan, G. Washington Paired | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/american-exchange-shows-dip-in-shorts.html | AMERICAN EXCHANGE SHOWS DIP IN SHORTS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/kirk-douglas-indian-fighter-opens.html | Kirk Douglas' 'Indian Fighter' Opens | True | A. W. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/locusts-peril-argentine-crop.html | Locusts Peril Argentine Crop | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/boyd-beats-scortichini-on-points-after-solving-his-turtle-crouch.html | Boyd Beats Scortichini on Points After Solving His Turtle Crouch | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/francisg-reuss.html | FRANCISG. REUSS | True | Special to The New York Times, | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bear-star-to-enter-service.html | Bear Star to Enter Service | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/goodwin-skiing-victor-yank-wins-twice-for-english-team-that-loses.html | GOODWIN SKIING VICTOR; Yank Wins Twice for English Team That Loses in Italy | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/cold-due-to-ease-warm-air-on-way-christmas-to-be-far-milder-than.html | COLD DUE TO EASE; WARM AIR ON WAY; Christmas to Be Far Milder Than Expected After Dip to 5.9 Yesterday COLD DUE TO EASE; WARM AIR ON WAY | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stephens-of-australia-beats-hungarys-iharos-in-3mile-race-at.html | Stephens of Australia Beats Hungary's Iharos in 3-Mile Race at Melbourne; AUSSIE TRIUMPHS BY THIRTY YARDS Stephens Outruns Iharos of Hungary in 13:37.6 Race -- Roszavoelgvi Wins Mile | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/newsprint-rises-may-level-at-4-second-concern-rescinds-5-advance.html | NEWSPRINT RISES MAY LEVEL AT $4; Second Concern Rescinds $5 Advance Set Nov. 1 in Favor of $4 to Take Effect Jan. 1 | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/harold-a-harvey.html | HAROLD A. HARVEY | True | Slclal to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/son-to-mrs-frederick-eberstadt.html | Son to Mrs. Frederick Eberstadt | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-expects-coal-record.html | Bonn Expects Coal Record | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dayton-topples-kentucky-8974-beats-host-five-in-tourney-final-wake.html | DAYTON TOPPLES KENTUCKY, 89-74; Beats Host Five in Tourney Final -- Wake Forest Trips Clemson at Charlotte | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/allmozart-program-symphony-of-air-concert-jan-6-to-feature-jennie.html | ALL-MOZART PROGRAM; Symphony of Air Concert Jan. 6 to Feature Jennie Tourel | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/texan-backs-figure-of-negro-in-creche.html | TEXAN BACKS FIGURE OF NEGRO IN CRECHE | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/miss-alice-pullman-becomes-affianced.html | MISS ALICE PULLMAN BECOMES AFFIANCED | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/salaries-at-ford-raised-by-extras-breech-chairman-on-1955-pay-list.html | SALARIES AT FORD RAISED BY EXTRAS; Breech, Chairman, on 1955 Pay List for $321,000 -- Still to Get $136,000 Bonus | True | By Damon Stetsonspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/volunteer-drivers-sought.html | Volunteer Drivers Sought | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/santa-drops-in-on-childrens-yule-party-on-battleship.html | Santa Drops in on Children's Yule Party on Battleship | True | Special to The New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ginza-paz-back-at-la-prensa.html | Ginza Paz Back at La Prensa | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/excerpts-of-burns-report.html | Excerpts of Burns Report | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/igeorge-williams-dies-eporter-on-themorristown-t-daily-record-was.html | iGEORGE WILLIAMS DIES; eporter on Th------eMorristown t Daily Record Was 50 | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/insured-mail-claims-run-high-1178864-paid-here-in-a-year-office.html | Insured Mail Claims Run High; $1,178,864 Paid Here in a Year; Office Gets Back Only $63,143 by Sale of Damaged Parcels -- Dead Letters Yield $169 a Day in Cash | True | By Alexander Feinberg | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/old-class-a-ford-stock-sold-at-90250-a-share.html | Old Class A Ford Stock Sold at $902.50 a Share | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-kabul-bid-held-dare-to-us-afghan-aid-called-challenge-to.html | SOVIET KABUL BID HELD DARE TO U. S.; Afghan Aid Called Challenge to Fight Economically or Give Up Area Politically | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/william-carter-79i-banker-in-newarki-c.html | WILLIAM CARTER, 79,I BANKER IN NEWARKI C, | True | oectal to The New York Times [ | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/james-j-sheehan.html | JAMES J. SHEEHAN | True | Soectal to The New York Tlme. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/irving-friedman.html | IRVING FRIEDMAN | True | SpeCial to The | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stone-gets-pension.html | Stone Gets Pension | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/carpet-concerns-vote-for-merger-consolidation-is-approved-by.html | CARPET CONCERNS VOTE FOR MERGER; Consolidation Is Approved by Alexander Smith and Mohawk Stockholders COMPANIES HOLD ANNUAL MEETINGS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/home-bought-by-executive.html | Home Bought by Executive | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/post-office-suspends-8-accuses-clerical-workers-here-as-security.html | POST OFFICE SUSPENDS 8; Accuses Clerical Workers Here as Security Risks | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/yule-trees-plentiful-in-a-buyers-market.html | Yule Trees Plentiful In a Buyer's Market | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/russians-affirm-anticolonialism-soviet-chiefs-back-from-trip.html | RUSSIANS AFFIRM ANTI-COLONIALISM; Soviet Chiefs, Back From Trip, Welcome Policy Support by South Asian Nations | True | By Welles Hangenspecial To the New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/doityourself-kit-to-make-petticoats.html | Do-It-Yourself Kit To Make Petticoats | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/glen-alden-corp-to-buy-lafrance-pennsylvania-coal-company-to-extend.html | GLEN ALDEN CORP. TO BUY LAFRANCE; Pennsylvania Coal Company to Extend Diversification to Truck Manufacture | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/reshevsky-lapse-saves-chess-foe-checkmate-move-overlooked-by.html | RESHEVSKY LAPSE SAVES CHESS FOE; Checkmate Move Overlooked by Grandmaster as Match With Evans Is Adjourned | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/joins-dry-dock-bank.html | Joins Dry Dock Bank | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gis-like-milk-most-even-more-than-steak.html | G.I.'s Like Milk Most -- Even More Than Steak | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dawson-new-housing-aide.html | Dawson New Housing Aide | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gonzales-tops-trabert-triumphs-in-3-sets-for-4to2-lead-in-pro.html | GONZALES TOPS TRABERT; Triumphs in 3 Sets for 4-to-2 Lead in Pro Tennis Series | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/aluminum-output-eases.html | Aluminum Output Eases | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/us-rubber-to-set-high-president-says-1955-sales-will-top-900000000.html | U.S. RUBBER TO SET HIGH; President Says 1955 Sales Will Top $900,000,000 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/a-e-c-sets-up-bid-plan-leases-to-develop-its-uranium-lands-opened.html | A. E. C. SETS UP BID PLAN; Leases to Develop Its Uranium Lands Opened to Competition | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/power-sets-peak-again-output-of-electricity-in-nation-hits-new-high.html | POWER SETS PEAK AGAIN; Output of Electricity in Nation Hits New High for 5th Week | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/cause-of-epidemic-unknown.html | Cause of Epidemic Unknown | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/victor-c-bohm.html | VICTOR C. BOHM | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hooker-company-elects-vice-president-to-board.html | Hooker Company Elects Vice President to Board | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/university-club-wins-short-hills-city-a-c-blank-squash-racquets.html | UNIVERSITY CLUB WINS; Short Hills, City A. C. Blank Squash Racquets Foes Also | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/tackle-signed-by-redskins.html | Tackle Signed by Redskins | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/beth-israel-reelects-silver.html | Beth Israel Re-elects Silver | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/guardian-life-company-names-a-new-director.html | Guardian Life Company Names a New Director | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/towersades.html | Towers--Ades | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/rally-is-staged-in-london-stocks-modest-gains-after-dull-start-with.html | RALLY IS STAGED IN LONDON STOCKS; Modest Gains After Dull Start With No Rise in Turnover Marks Day's Trading | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/joe-louis-to-be-married.html | Joe Louis to Be Married | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/pola-chasman-wed-wqxr-aide-bride-of-robert-e-miller-a-tv-director.html | POLA CHASMAN WED; WQXR Aide Bride of Robert E. Miller, a TV Director | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/holleder-to-get-award-army-star-named-for-nelson-prize-for.html | HOLLEDER TO GET AWARD; Army Star Named for Nelson Prize for Sportsmanship | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-reports-minor-damage.html | U. S. Reports Minor Damage | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/special-meeting-of-byers-denied-ouster-move-set-for-annual-session.html | SPECIAL MEETING OF BYERS DENIED; Ouster Move Set for Annual Session Instead -- Officers Report on Shift of Stock | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-charts-gain-by-reds-in-plants-government-report-depicts.html | BONN CHARTS GAIN BY REDS IN PLANTS; Government Report Depicts Communist Infiltration of West German Unions | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/music-oistrakh-plays-soviet-violinist-heard-in-three-concertos.html | Music: Oistrakh Plays; Soviet Violinist Heard in Three Concertos | True | By Howard Taubman | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mginnis-receives-confidence-vote-stockholders-of-new-haven-back.html | M'GINNIS RECEIVES CONFIDENCE VOTE; Stockholders of New Haven Back President's Program to Simplify Capital Set-Up SPECIAL MEETING HELD $10,000,000 Loan Approved to Rebuild Tracks, Bridges Damaged by Hurricanes | True | By Robt. E. Bedingfieldspecial To the New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/firemen-put-out-blaze-at-sheratonastor-in-20-minutes.html | Firemen Put Out Blaze at Sheraton-Astor in 20 Minutes | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/red-lawyer-ban-urged-walter-asks-noncommunist-oath-at-house-unit.html | RED LAWYER BAN URGED; Walter Asks Non-Communist Oath at House Unit Hearings | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/blood-donors-sought-red-cross-aide-cites-drop-in-supply-during.html | BLOOD DONORS SOUGHT; Red Cross Aide Cites Drop in Supply During Holidays | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/schools-bulletin-stirs-new-dispute-another-controversy-over.html | SCHOOLS BULLETIN STIRS NEW DISPUTE; Another Controversy Over Religion in Class Caused by Curriculum Publication ONE SENTENCE OFFENDS Four Jewish Groups Renew Objections, but Jansen Sees Nothing at Fault | True | By Leonard Buder | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gair-leases-space-in-5th-ave-building.html | GAIR LEASES SPACE IN 5TH AVE. BUILDING | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/william-mmullen.html | WILLIAM M'MULLEN | True | Slclal to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hashim-says-no-treaties.html | Hashim Says No Treaties | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/admirer-finishes-shaws-last-play-lionel-britton-completes-why-she.html | ADMIRER FINISHES SHAW'S LAST PLAY; Lionel Britton Completes 'Why She Would Not -- A Little Comedy' | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/truckful-of-eggs-smashed.html | Truckful of Eggs Smashed | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/7-to-handle-stock-sale-investment-banking-concerns-have-ford.html | 7 TO HANDLE STOCK SALE; Investment Banking Concerns Have Ford Marketing Job | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bob-run-opening-put-off.html | Bob Run Opening Put Off | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/miss-rosengarten-wed-bride-of-lieut-gerald-plotkin-at-the.html | MISS ROSENGARTEN WED; Bride of Lieut. Gerald Plotkin at the Ambassador | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hartack-boots-home-4-at-tropical-park-lifting-years-total-to-412.html | Hartack Boots Home 4 at Tropical Park, Lifting Year's Total to 412; RIDER IS IN MONEY ON 2 OTHER HORSES Hartack Runs Score for Meet to 25 With 4 Triumphs -- Bill's Sky Boy Victor | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/thomas-c-jones.html | THOMAS C. JONES | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bonn-ratifies-us-arms-pact.html | Bonn Ratifies U.S. Arms Pact | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/dr-joseph-a-leduc.html | DR. JOSEPH A. LEDUC | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/communist-opinion-divided.html | Communist Opinion Divided | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/romulo-defends-lodge-says-he-did-utmost-backing-philippines-for.html | ROMULO DEFENDS LODGE; Says He Did Utmost Backing Philippines for Council | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/child-to-mrs-w-a-burden-3d.html | Child to Mrs. W. A. Burden 3d | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/theatre-saroyanesques-floydada-to-matador-staged-at-amato.html | Theatre: Saroyanesques; 'Floydada to Matador' Staged at Amato | True | By Brooks Atkinson | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/style-reigns-in-halfsizes-shops-assert.html | Style Reigns In Half-Sizes, Shops Assert | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/42d-st-shop-robbed-armed-man-gets-1100-at-dress-shop-in-arcade.html | 42D ST. SHOP ROBBED; Armed Man Gets $1,100 at Dress Shop in Arcade | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/i-edward-fiering.html | I. EDWARD FIERING | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/c-c-n-y-defeats-queens-five-7967-levy-registers-26-points-to-spark.html | C. C. N. Y. DEFEATS QUEENS FIVE, 79-67; Levy Registers 26 Points to Spark Beavers to First Victory in Five Starts | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/trash-man-hoarded-1761319.html | Trash Man Hoarded $17,613.19 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/colombia-fines-2-papers.html | Colombia Fines 2 Papers | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | | https://www.nytimes.com/1955/12/22/archives/needy-boys-send-help-to-neediest-eleven-students-at-p-s-165-hold.html | NEEDY BOYS SEND HELP TO NEEDIEST; Eleven Students at P. S. 165 Hold Council and Decide on Case 2 for Annual Gift 721 CONTRIBUTE IN A DAY Several Donations Made in Memory of Soldiers -- Check From Justice Cohen | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/3-new-baronets-named-conservative-ministers-who-quit-to-stay-in.html | 3 NEW BARONETS NAMED; Conservative Ministers Who Quit to Stay in Commons | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/aflcio-leader-completes-roster-of-4-standing-committees.html | A.F.L.-C.I.O. Leader Completes Roster of 4 Standing Committees | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/elmaleh-beats-prigoff-wins-squash-tennis-handicap-tourney-at-city-a.html | ELMALEH BEATS PRIGOFF; Wins Squash Tennis Handicap Tourney at City A. C. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/plane-trespassing-charged.html | Plane Trespassing Charged | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/cotton-advances-65c-to-160-a-bale-market-opens-45-to-70-cents-above.html | COTTON ADVANCES 65C TO $1.60 A BALE; Market Opens 45 to 70 Cents Above Tuesday, Maintains Modest Gains All Day | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/yule-cheer-goes-to-handicapped-many-parties-for-blind-held-in-city.html | YULE CHEER GOES TO HANDICAPPED; Many Parties for Blind Held in City -- 3 Railroads List 249 Extra Holiday Trains | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/coast-loop-opens-april-10.html | Coast Loop Opens April 10 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/steel-expansion-set-rolling-mill-for-stainless-sheets-to-be-built.html | STEEL EXPANSION SET; Rolling Mill for Stainless Sheets to Be Built at Baltimore | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/the-comet-iii-turns-back-to-montreal.html | THE COMET III TURNS BACK TO MONTREAL | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/medical-aid-plan-scored-praised-dr-flexner-fears-federal-control.html | MEDICAL AID PLAN SCORED, PRAISED; Dr. Flexner Fears Federal Control, Columbia Dean Welcomes U. S. Help | True | By Benjamin Fine | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/garton-toy-company.html | Garton Toy Company | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/william-b-bristow-retired-lawyer-94.html | WILLIAM B. BRISTOW, RETIRED LAWYER, 94 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/double-bid-takes-dash-colleoni-next-and-hotel-man-third-at-fair.html | DOUBLE BID TAKES DASH; Colleoni Next and Hotel Man Third at Fair Grounds | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/new-cabinet-sworn-after-jordan-riots-caretaker-government-in-jordan.html | New Cabinet Sworn After Jordan Riots; Caretaker Government in Jordan Sworn After Riots Against Pact | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/belfast-plot-revealed-12-poisoned-mince-pies-sent-to-ulster-police.html | BELFAST PLOT REVEALED; 12 Poisoned Mince Pies Sent to Ulster Police Chief | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/coop-suites-purchased.html | 'Co-op' Suites Purchased | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/charles-a-cummins.html | CHARLES A. CUMMINS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/lausche-to-enter-race-for-senate-ohio-governor-to-seek-seat-held-by.html | LAUSCHE TO ENTER RACE FOR SENATE; Ohio Governor to Seek Seat Held by Bender -- Primary Opposition Not Expected | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ford-is-planning-new-line-of-cars-it-is-expected-to-compete-in.html | FORD IS PLANNING NEW LINE OF CARS; It Is Expected to Compete in Higher Price Field -- Date of Appearance in Doubt | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/citys-4-colleges-seek-private-aid-gifts-are-needed-to-develop-whole.html | CITY'S 4 COLLEGES SEEK PRIVATE AID; Gifts Are Needed 'to Develop Whole Being of Student,' Education Board Says | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/fire-hazards-found-in-7-movie-houses.html | FIRE HAZARDS FOUND IN 7 MOVIE HOUSES | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/field-plans-approved-midwood-high-athletic-site-to-be-ready-in.html | FIELD PLANS APPROVED; Midwood High Athletic Site to Be Ready in Autumn | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/2000000-blaze-hits-lynchburg-va.html | $2,000,000 BLAZE HITS LYNCHBURG, VA. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/paraguay-revolt-is-reported-begun.html | PARAGUAY REVOLT IS REPORTED BEGUN | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/eleonora-debentures-offered.html | Eleonora Debentures Offered | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/colonel-guilty-in-p-o-w-trial-vest-pointer-is-suspended-in-rank-for.html | COLONEL GUILTY IN P. O. W. TRIAL; Vest Pointer Is 'Suspended in Rank' for 2 Years for Red Propaganda Aid | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/rogelio-preciado.html | ROGELIO PRECIADO | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/business-loans-rise-200000000-gain-shown-in-all-but-one-district.html | BUSINESS LOANS RISE $200,000,000; Gain Shown in All but One District -- Borrowings From Banks Decline | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/two-mayors-urge-u-s-aid-for-israel.html | TWO MAYORS URGE U. S. AID FOR ISRAEL | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/miss-cole-is-bride-at-parents-home.html | MISS COLE IS BRIDE AT PARENTS HOME | True | Special tn The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/soviet-establishes-institute-on-polio.html | SOVIET ESTABLISHES INSTITUTE ON POLIO | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/group-buys-bonds-of-bucyrus-ohio-syndicate-wins-1650000-school.html | GROUP BUYS BONDS OF BUCYRUS, OHIO; Syndicate Wins $1,650,000 School Issue -- Other Municipal Loans | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ski-news-and-notes-bromley-instructor-a-vermont-product.html | Ski News and Notes; Bromley Instructor a Vermont Product | True | By Michael Strauss | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/davenportbessler-corp.html | Davenport-Bessler Corp. | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mrs-nicholas-ebbitt.html | MRS. NICHOLAS EBBITT | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gain-is-registered-in-excise-tax-take.html | GAIN IS REGISTERED IN EXCISE TAX TAKE | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stijdentisfiane-of-sarah-colbert-a-grant-noble-jr-senior-at.html | STIJDENTISFIAN(E OF SARAH COLBERT; A. Grant Noble Jr., Senior at Williams, and Bennington Undergraduate Engaged | True | .OECIP[ tO-e New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/auburn-is-fined-2000-southeastern-conference-acts-in-recruiting.html | AUBURN IS FINED $2,000; Southeastern Conference Acts in Recruiting Violation | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bankers-omelet-is-chefs-new-gift-steady-donor-to-the-greater-new.html | BANKER'S OMELET IS CHEF'S NEW GIFT; Steady Donor to the Greater New York Fund Has Head of Drive as Kitchen Guest | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/n-c-state-on-top-95-81.html | N. C. State on Top, 95 -- 81 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/president-plans-to-resume-talks-with-press-soon-a-fourth-grandchild.html | PRESIDENT PLANS TO RESUME TALKS WITH PRESS SOON; A Fourth Grandchild, a Girl, Is Born to Son's Wife -- Eisenhowers Visit Her PRESIDENT PLANS TALKS WITH PRESS | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/talks-broken-off-by-westinghouse-company-aides-walk-out-bitter-at.html | TALKS BROKEN OFF BY WESTINGHOUSE; Company Aides Walk Out, Bitter at 'Profane Abuse' -- Union Cries Bad Faith | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/police-unit-scores-governor.html | Police Unit Scores Governor | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/owardwlundy-ealthaide-dies-xecutive-here-of-muscular-distrophy.html | 'OWARDW.LUNDY, ]EALTHAIDE, DIES; xecutive Here of Muscular' Distrophy Group Taught *at Washington Stste | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bevanites-terms-given-gaitskell-labors-left-wing-bids-party-chief.html | BEVANITES TERMS GIVEN GAITSKELL; Labor's Left Wing Bids Party Chief Accept Its Views or Face Ruin of Movement | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/newark-passes-burlesque-curb.html | Newark Passes Burlesque Curb | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/lappenbusch-resigns-post.html | Lappenbusch Resigns Post | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/harriman-is-going-to-arden.html | Harriman Is Going to Arden | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/glidden-company-earns-1939978-producer-of-paints-and-food-reports.html | GLIDDEN COMPANY EARNS $1,939,978; Producer of Paints and Food Reports for First Quarter Under New Fiscal Term | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/exterior-look-indoors.html | Exterior Look Indoors | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/300000-for-nuclear-studies.html | $300,000 for Nuclear Studies | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/colombia-landslide-kills-4.html | Colombia Landslide Kills 4 | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/changing-the-guard.html | CHANGING THE GUARD | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/aid-israel-javits-asks-he-tells-dulles-the-situation-calls-for-new.html | AID ISRAEL, JAVITS ASKS; He Tells Dulles the Situation Calls for New U. S. 'Look' | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/charles-browne-messenger-since-iggi-at-british-embassy-dies-after.html | Charles Browne, Messenger Since IgSg-I 'At British Embassy, Dies After AccidentJ | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sec-calm-yields-to-news-of-filing-flashbulbs-and-ford-check-for.html | S.E.C. CALM YIELDS TO NEWS OF FILING; Flashbulbs and Ford Check for $76,500 Lacking in Usual 800 Statements a Year | True | By Edwin L. Dale Jr.special To the New York Times | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/basketball-players-in-crash.html | Basketball Players in Crash | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/futures-of-oils-and-rubber-rise-cocoa-and-nearby-coffee-options-dip.html | FUTURES OF OILS AND RUBBER RISE; Cocoa and Near-By Coffee Options Dip -- Commodity Trade Generally Dull | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/buildings-bought-on-west-54th-st-apartments-on-w-133d-st-also-sold.html | BUILDINGS BOUGHT ON WEST 54TH ST.; Apartments on W. 133d St. Also Sold -- Columbia Takes 36th St. Garage | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wide-disposition-of-stock-is-due-public-and-family-will-hold-voting.html | WIDE DISPOSITION OF STOCK IS DUE; Public and Family Will Hold Voting Power -- Class A Only for Foundation | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/joins-manufacturers-board.html | Joins Manufacturers Board | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/seton-hall-6154-victor.html | Seton Hall 61-54 Victor | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/drwlharrington-aide-in-east-orange.html | ;DR.W.L.HARRINGTON, AIDE IN EAST ORANGE | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/big-gains-listed-for-ohio-edison-electrical-output-up-more-than-20.html | BIG GAINS LISTED FOR OHIO EDISON; Electrical Output Up More Than 20% for 11 Months Ended in November | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/bank-reserve-fund-criticized-as-high.html | BANK RESERVE FUND CRITICIZED AS HIGH | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/lear-registers-issue-instrument-maker-plans-sale-of-3-million-of.html | LEAR REGISTERS ISSUE; Instrument Maker Plans Sale of $3 Million of Debentures | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/2-freed-americans-fly-to-philippines.html | 2 FREED AMERICANS FLY TO PHILIPPINES | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/russian-debates-yugoslav-system-but-belgrade-envoy-at-fete-defends.html | RUSSIAN DEBATES YUGOSLAV SYSTEM; But Belgrade Envoy at Fete Defends Worker Control of Plant Operations | True | By Harry Schwartz | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/british-vote-cost-less-1409-running-for-parliament-spent-only.html | BRITISH VOTE COST LESS; 1,409 Running for Parliament Spent Only 904,677 | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/jewish-philanthropies-fete.html | Jewish Philanthropies Fete | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/thomas-s-taranto.html | THOMAS S. TARANTO | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/pont-promoted-to-post-as-coach-at-ohio-miami.html | Pont Promoted to Post As Coach at Ohio Miami | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/b-o-earnings-rise.html | B. & O. Earnings Rise | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/prices-climb-01-factory-pay-at-peak-prices-rise-01-pay-sets-record.html | Prices Climb 0.1%; Factory Pay at Peak; PRICES RISE 0.1% PAY SETS RECORD | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/holiday-films-criticized.html | Holiday Films Criticized | True | M. CATHERINE WILMAN | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gladys-ripley.html | GLADYS RIPLEY | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stains-of-holiday-could-be-lasting.html | Stains of Holiday Could Be Lasting | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/in-the-nation-foreign-aid-budget-in-an-election-year.html | In The Nation; Foreign Aid Budget in an Election Year | True | By Arthur Krock | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-swim-team-returns.html | U. S. Swim Team Returns | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/turks-deny-flag-insult.html | Turks Deny Flag Insult | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/spahr-is-victor-in-college-event-dickinson-ace-williamson-of-yale.html | SPAHR IS VICTOR IN COLLEGE EVENT; Dickinson Ace; Williamson of Yale Gain Quarter-Finals in Squash Racquets | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/asia-defense-meeting-set.html | Asia Defense Meeting Set | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/ierehant-fleet-reoort.html | Ierehant Fleet Reoort | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/state-g-o-p-maps-a-tax-cut-in-1956-leaders-in-legislature-will.html | STATE G. O. P. MAPS A TAX CUT IN 1956; Leaders in Legislature Will Press for a $50,000,000 Slash in Income Levy | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/drafting-teachers-suggested.html | Drafting Teachers Suggested | True | PHYLLIS de K. WHEELOCK | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sun-oil-calls-class-a-stock.html | Sun Oil Calls Class A Stock | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/n-b-c-show-set-on-wiretapping-americas-third-ear-video-play-will.html | N. B. C. SHOW SET ON WIRETAPPING; 'America's Third Ear,' Video Play, Will Tell Story of Alvin Boretz, TV Writer | True | By Val Adams | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/u-s-jury-indicts-unionist-sacher-us-officer-lawyer-charged-with.html | U. S. JURY INDICTS UNIONIST, SACHER; U.S. Officer, Lawyer Charged With Contempt of Congress for Refusing to Answer | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/arab-aid-to-jordan-studied.html | Arab Aid to Jordan Studied | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/martin-lewis-comedy-team-stars-in-artists-and-models.html | Martin & Lewis; Comedy Team Stars in 'Artists and Models' | True | By Bosley Crowther | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hospital-broadcasting-listed.html | Hospital Broadcasting Listed | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stevenson-son-hurt-in-car-crash-fatal-to-2-harvard-classmates.html | Stevenson Son Hurt in Car Crash Fatal to 2 Harvard Classmates; Stevenson Visits Injured Son STEVENSON'S SON HURT IN COLLISION | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/hot-rod-gang-shoots-up-area.html | 'Hot Rod' Gang Shoots Up Area | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/absenteeism-cost-to-industry-high.html | ABSENTEEISM COST TO INDUSTRY HIGH | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/citys-detectives-on-24hour-duty-kennedy-puts-division-on-emergency.html | CITY'S DETECTIVES ON 24-HOUR DUTY; Kennedy Puts Division on Emergency Work to Fight Rising Hold-Ups, Thefts | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/kanen-sweetens-fans-at-garden-he-also-adds-sugar-to-8th-avenue-till.html | Kanen Sweetens Fans at Garden; He Also Adds 'Sugar' to 8th Avenue Till With Food Sales | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/mental-health-aides-sworn.html | Mental Health Aides Sworn | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/faure-and-aides-confer.html | Faure and Aides Confer | True | | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/court-approves-bid-to-stop-loan-abuse.html | COURT APPROVES BID TO STOP LOAN ABUSE | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/spain-honors-garcia.html | Spain Honors Garcia | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/singer-sewing-machine-names-promotion-chief.html | Singer Sewing Machine Names Promotion Chief | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/society-members-attend-party-given-here-by-elsa-maxwell.html | Society Members Attend Party Given Here by Elsa Maxwell | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/sheriff-accused-on-gifts-by-aides-state-official-charges-hoy-of.html | SHERIFF ACCUSED ON 'GIFTS BY AIDES; State Official Charges Hoy of Westchester Assessed Employes at Christmas | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/fuel-oil-supplies-cut-by-cold-snap-but-gasoline-stocks-of-u-s-rose.html | FUEL OIL SUPPLIES CUT BY COLD SNAP; But Gasoline Stocks of U. S. Rose Last Week With a Step-Up in Refining | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/talk-with-gross-denied-by-obrien-excommissioner-of-police-tells.html | TALK WITH GROSS DENIED BY O'BRIEN; Ex-Commissioner of Police Tells Jury He Did Not Meet Bookie, Friend | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/realty-concern-buys-in-brooklyn-bay-ridge-company-takes-apartment.html | REALTY CONCERN BUYS IN BROOKLYN; Bay Ridge Company Takes Apartment -- 43d St. House Also Is Purchased | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/gas-contracts-signed-transcanada-sets-up-supplies-for-big-pipeline.html | GAS CONTRACTS SIGNED; Trans-Canada Sets Up Supplies for Big Pipeline Project | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/wheels-within-wheels.html | WHEELS WITHIN WHEELS | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/burlesque-going-on-marquee-again-so-says-producer-on-winning-in.html | 'BURLESQUE' GOING ON MARQUEE AGAIN; So Says Producer on Winning in Court, but License Head Will Cry, 'Take It Off!' | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/radcliffe-senior-will-be-married-miss-marina-yon-neumann-is.html | RADCLIFFE SENIOR WILL BE MARRIED; Miss Marina yon Neumann Is Affianced to Robert F. Whitman of Princeton | True | Special to The New York Times, | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/church-to-stage-herod.html | Church to Stage 'Herod' | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/39-arrested-in-chile-strike.html | 39 Arrested in Chile Strike | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/stock-plan-open-to-47000-at-ford-salaried-employes-may-put-in-10-of.html | STOCK PLAN OPEN TO 47,000 AT FORD; Salaried Employes May Put in 10% of Pay -- Company's Cost $14,000,000 a Year | True | Special to The New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/c-c-n-y-music-award-2-pianists-and-a-violinist-win-departments.html | C. C. N. Y. MUSIC AWARD; 2 Pianists and a Violinist Win Department's Contest | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/watch-industry-calls-for-u-s-aid-domestic-producers-assert-swiss.html | WATCH INDUSTRY CALLS FOR U. S. AID; Domestic Producers Assert Swiss Imports Endanger Minimum Output Goal | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/skipper-now-monk-decorated-for-rescuing-14000-koreans-benedictine.html | Skipper, Now Monk, Decorated For Rescuing 14,000 Koreans; Benedictine Brother Gets Rhee Medal -- Recalls Scene Like 'Dante's Inferno' Prior to Incident at Hungnam | True | By Bess Furmanspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/7-jets-ordered-by-scandinavian-airline-to-spend-50-million-on.html | 7 JETS ORDERED BY SCANDINAVIAN; Airline to Spend $50 Million on Douglas DC-8's -- May Ask By-Pass Engines | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/yugoslavia-a-mediator.html | Yugoslavia a Mediator | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/two-jurists-are-sworn-valente-joins-supreme-court-culkin-in-general.html | TWO JURISTS ARE SWORN; Valente Joins Supreme Court, Culkin in General Sessions | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/us-steel-plans-to-lift-capacity-25-million-tons-within-3-years-new.html | U.S. Steel Plans to Lift Capacity 2.5 Million Tons Within 3 Years; New Building Program, Based on Rising Demand, Will Center on Mills in Chicago and Western Areas | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/new-babylonstore-slated-by-martins.html | NEW BABYLON-STORE SLATED BY MARTIN'S | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-22 | 1955-12-22 | https://www.nytimes.com/1955/12/22/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177939 | B00000568997 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bahama-to-box-melis-miami-welterweight-replaces-vejar-at-st-nick.html | BAHAMA TO BOX MELIS; Miami Welterweight Replaces Vejar at St Nick Monday | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/final-assembly-of-season-held-red-and-white-decor-lends-holiday-air.html | FINAL ASSEMBLY OF SEASON HELD; Red and White Decor Lends Holiday Air to Junior Fete at the Plaza Ballroom | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-claude-gillette-who-made-calls-in-model-t-until-54-dies.html | Dr. Claude Gillette, Who Made Calls in Model T Until '54, Dies | True | Social to The New York imes. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/named-vice-president-of-james-talcott-co.html | Named Vice President Of James Talcott & Co. | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/2-die-in-tennessee.html | 2 Die in Tennessee | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-seeks-to-end-united-fruit-suit.html | U. S. SEEKS TO END UNITED FRUIT SUIT | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-film-group-makes-yen-loan-earnings-blocked-in-japan-ten.html | U. S. FILM GROUP MAKES YEN LOAN; Earnings Blocked in Japan, Ten Companies Sign Pact to Help Develop Power | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/t-c-u-team-takes-holiday.html | T. C. U. Team Takes Holiday | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/jordan-riot-held-a-british-setback-london-is-believed-to-have-erred.html | JORDAN RIOT HELD A BRITISH SETBACK; London Is Believed to Have Erred in Urging Amman to Join Baghdad Pact | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/persecution-in-colombia.html | PERSECUTION IN COLOMBIA | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-preparing-reply-nehru-calls-on-u-s-to-clarify-its-position-in.html | U. S. Preparing Reply; Nehru Calls on U. S. to Clarify Its Position in the Goa Dispute | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-f-7-lawrence.html | MRS. F. 7. LAWRENCE | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/market-in-cotton-turns-irregular-prices-7-points-up-to-14-off-with.html | MARKET IN COTTON TURNS IRREGULAR; Prices 7 Points Up to 14 Off, With May and July Reflecting Commission House Selling | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/george-place.html | GEORGE PLACE | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tanaka-table-tennis-victor.html | Tanaka Table Tennis Victor | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/molony-gets-pirates-post.html | Molony Gets Pirates' Post | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/blood-drive-at-ft-monmouth.html | Blood Drive at Ft. Monmouth | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-cream-hair-dressing.html | New Cream Hair Dressing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-vice-president-at-metropolitan-life.html | New Vice President At Metropolitan Life | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-cartographer-retires.html | U. S. Cartographer Retires | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/barnes-condemns-council-pay-rises-democrats-answer-blistering.html | BARNES CONDEMNS COUNCIL PAY RISES; Democrats Answer Blistering Attack in Like Spirit -- Capital Budget Passed | True | By Charles G. Bennett | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-edward-howell.html | MRS. EDWARD HOWELL | True | Sjectal to The New York Times | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/carrier-corp-net-8487220-in-year-profits-for-fiscal-1956-may-show.html | CARRIER CORP. NET $8,487,220 IN YEAR; Profits for Fiscal 1956 May Show Decline -- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/-saturation-point-.html | " SATURATION POINT ?" | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/airman-dies-of-injuries.html | Airman Dies of Injuries | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/whos-the-colonialist-now.html | WHO'S THE COLONIALIST NOW? | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/reshevsky-goes-into-chess-lead-draws-with-lombardy-after-winning.html | RESHEVSKY GOES INTO CHESS LEAD; Draws With Lombardy After Winning From Shipman in Rosenwald Trophy Play | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/genoese-home-from-red-china.html | Genoese Home From Red China | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/windfall-is-given-to-neediest-cases-unexpected-collection-of-1000.html | WINDFALL IS GIVEN TO NEEDIEST CASES; Unexpected Collection of $1,000 Debt by Hotel Man Used for His Annual Gift RESERVE WING DONATES Hayden Foundation Makes Contribution of $5,000 -- Groups Remember Fund | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/red-cross-to-bring-yule-cheer-to-g-is.html | RED CROSS TO BRING YULE CHEER TO G. I.'S | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/state-will-offer-surplus-u-s-food-to-assist-needy-program-will-help.html | STATE WILL OFFER SURPLUS U. S. FOOD TO ASSIST NEEDY; Program Will Help Those on Relief -- Also May Include Others With Low Incomes STATE ACTS TO AID NEEDY WITH FOOD | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/west-africa-tax-riot-fatal.html | West Africa Tax Riot Fatal | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/detroit-strike-continues.html | Detroit Strike Continues | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/john-woods-public-service.html | JOHN WOOD'S PUBLIC SERVICE | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/robertshaw-promotes-miller.html | Robertshaw Promotes Miller | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/store-sales-rise-6-in-the-nation-but-volume-in-city-last-week.html | STORE SALES RISE 6% IN THE NATION; But Volume in City Last Week Declined by 1% Below 1954 Level | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/thailand-hears-chief-will-quit-pibul-is-reported-disgusted-by.html | THAILAND HEARS CHIEF WILL QUIT; Pibul Is Reported Disgusted by Cabinet 'Black Sheep' Who Refuse to Resign | | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/coal-pool-head-to-visit-u-s.html | Coal Pool Head to Visit U. S. | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/law-officers-air-securities-frauds.html | LAW OFFICERS AIR SECURITIES FRAUDS | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/it-is-dimes-sq-now-sign-change-by-3-little-polio-patients-heralds.html | IT IS 'DIMES SQ.' NOW; Sign Change by 3 Little Polio Patients Heralds Campaign | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/auburn-workout-canceled.html | Auburn Workout Canceled | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/turks-form-new-party-group-split-from-democrats-has-29-men-in.html | TURKS FORM NEW PARTY; Group, Split From Democrats, Has 29 Men in Parliament | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/law-degrees-for-lunts-emerson-college-will-bestow-honors-at-boston.html | LAW DEGREES FOR LUNTS; Emerson College Will Bestow Honors at Boston Theatre | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bulldozer-helps-plane-in-landing-operator-clears-strip-so-craft.html | BULLDOZER HELPS PLANE IN LANDING; Operator Clears Strip So Craft Caught in Snowstorm Can Come Down Safely | | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/brayegbesthoff.html | BrayegBesthoff | | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/promoted-by-art-gravure.html | Promoted by Art Gravure | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kohler-plans-bonus.html | Kohler Plans Bonus | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/parking-battle-rages-in-queens-pits-nassau-drivers-against-jamaica.html | PARKING BATTLE RAGES IN QUEENS; Pits Nassau Drivers Against Jamaica Estates Residents Over Curb Space IDLE CARS CROWD AREA Are Left by Commuters Using Subway -- Home-Owners Ask City for Help | True | By Charles Grutzner | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gets-welfare-council-post.html | Gets Welfare Council Post | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/i-b-m-starts-new-plant.html | I. B. M. Starts New Plant | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/report-on-the-waterfront.html | REPORT ON THE WATERFRONT | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/debut-at-town-hall-alice-baran-pianist-shows-feeling-and.html | Debut at Town Hall; Alice Baran, Pianist, Shows Feeling and Intelligence in Her Recital | True | E. D. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bethlehem-curfew-lifted.html | Bethlehem Curfew Lifted | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sees-loss-of-prestige.html | Sees Loss of Prestige | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/s-m-u-halts-wichita-8567.html | S. M. U. Halts Wichita, 85-67 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/army-to-increase-atom-unit-abroad-6-battalions-trained-to-use.html | ARMY TO INCREASE ATOM UNIT ABROAD; 6 Battalions Trained to Use Guided Missiles Will Join Forces in West Europe | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/weddin6-is-hel-fonjuerosoff-bamard-tudenmaried-to-zo-lieuterert.html | WEDDIN6 IS HEL FOn:J,UEROSOFF; Bamard StUdenMaried, to ' ' ',z'o Lieut.-er...;ert M.i-ZdneN ' at the: Carlton House | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/i-u-e-proposal-rejected.html | I. U. E. Proposal Rejected | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rally-extended-in-london-shares-industrials-reflect-recovery-in.html | RALLY EXTENDED IN LONDON SHARES; Industrials Reflect Recovery in Wall Street but Volume of Trading Declines | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/defense-workers-get-rise.html | Defense Workers Get Rise | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/retirement-in-reverse-marine-corps-chief-will-get-call-to-new.html | RETIREMENT IN REVERSE; Marine Corps Chief Will Get Call to New Active Role | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ives-appeals-to-quarles-asks-secretary-to-keep-open-sampson-air.html | IVES APPEALS TO QUARLES; Asks Secretary to Keep Open Sampson Air Force Base | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/five-new-films-for-holidays-general-mitchell-is-hero-at-criterion.html | Five New Films for Holidays; General Mitchell Is Hero at Criterion Western, Dog Story Are Among Others | True | By Bosley Crowther | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/policy-in-middle-east-hope-expressed-that-candidates-for-office.html | Policy in Middle East; Hope Expressed That Candidates for Office Will Remain Bipartisan | True | HARLAN H. CONN.H. FREEMAN GOSSETTJOHN W. HOLLENBACHALAN W. HORTONJOHN H. PROVINSE | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/49year-service-ending-a-m-mauder-is-retiring-as-appellate-division.html | 49-YEAR SERVICE ENDING; A. M. Mauder Is Retiring as Appellate Division Aide | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/knox-stars-as-passer-in-u-c-la-drill-for-rose-bowl-back-completes.html | Knox Stars as Passer in U. C. L.A. Drill for Rose Bowl; BACK COMPLETES 14 TOSSES IN ROW Knox Takes Turn at Safety Post Also -- Michigan State in 35-Minute Scrimmage | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pearson-proposes-cold-war-program.html | PEARSON PROPOSES 'COLD WAR' PROGRAM | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/graham-is-top-pro-of-55-on-gridiron-browns-quarterback-who-came-out.html | GRAHAM IS TOP PRO OF '55 ON GRIDIRON; Browns' Quarterback Who Came Out of 'Retirement' Wins United Press Poll | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rumanian-party-convenes-today-communist-congress-first-since-48.html | RUMANIAN PARTY CONVENES TODAY; Communist Congress First Since '48 -- Five-Year Plan Is to Be Announced | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/airline-may-take-mail-subsidy-cut-federal-unit-proposes-step-to-put.html | AIRLINE MAY TAKE MAIL SUBSIDY CUT; Federal Unit Proposes Step to Put Pan American on Permanent Rate Basis | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/arthur-t-sullivan.html | ARTHUR T. SULLIVAN | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/beryllium-aides-join-board.html | Beryllium Aides Join Board | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/in-the-nation-why-preference-primaries-are-inconclusive.html | In The Nation; Why Preference Primaries Are Inconclusive | True | By Arthur Krock | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/business-loans-rose-last-week-new-york-banks-increase-of-70000000.html | BUSINESS LOANS ROSE LAST WEEK; New York Banks' Increase of $70,000,000 Compares With Dips in Last 2 Years | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/reuther-proposes-talks.html | Reuther Proposes Talks | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/uranium-merger-set-sabre-pinon-to-unite-adjacent-claims-ore-mill.html | URANIUM MERGER SET; Sabre, Pinon to Unite Adjacent Claims -- Ore Mill Planned | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/prebirthday-gathering-brings-sparkle-to-eyes-of-connie-mack.html | Pre-Birthday Gathering Brings Sparkle to Eyes of Connie Mack | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/west-germanpolish-trade-set.html | West German-Polish Trade Set | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tanks-on-way-to-egypt-belgian-concern-ships-fifteen-reconditioned.html | TANKS ON WAY TO EGYPT; Belgian Concern Ships Fifteen Reconditioned Vehicles | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/portugal-files-action.html | Portugal Files Action | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/honduras-gets-highway-loan.html | Honduras Gets Highway Loan | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/orly-field-manned-in-strike.html | Orly Field Manned in Strike | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bowlers-913-sets-u-s-mark.html | Bowlers' 913 Sets U. S. Mark | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/acetate-yarn-prices-raised.html | Acetate Yarn Prices Raised | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/g-e-unit-to-move-defense-projects-department-going-to-philadelphia.html | G. E. UNIT TO MOVE; Defense Projects Department Going to Philadelphia | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/barbara-wam-er-wed-film-executives-daughter-is-bride-of-claude.html | BARBARA WARN.... ER WED; Film Executive's Daughter Is] Bride of Claude Terrail | True | . Special to The New York Times. J | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/three-reject-eagles-job.html | Three Reject Eagles' Job | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/child-to-mrs-r-c-rockefeller.html | Child to Mrs. R. C. Rockefeller | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/polo-twin-bill-postponed.html | Polo Twin Bill Postponed | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/home-rule-talks-asked.html | Home Rule Talks Asked | True | By Michael Clarkspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/hammarskjold-will-visit-middle-east-next-month-asserts-he-will-give.html | Hammarskjold Will Visit Middle East Next Month; Asserts He Will Give 'All My Assistance' to U. N. Palestine Truce Supervisor -- Plans to Attend Asia Conference U.N. CHIEF TO VISIT MIDDLE EAST SOON | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/public-clamors-for-ford-shares-market-besieged-by-orders-says.html | PUBLIC CLAMORS FOR FORD SHARES; Market, Besieged by Orders, Says Offering Will Sell Out Regardless of Price SOME FLIES IN OINTMENT Dealers Fear Disappointment of Customers -- Some Fail to Enthuse Over Stock | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/stiedry-to-take-leave-met-conductor-is-advised-to-rest-for-two.html | STIEDRY TO TAKE LEAVE; ' Met' Conductor Is Advised to Rest for Two Months | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/radford-for-afghans-in-pact.html | Radford for Afghans in Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/fleeda-alberti.html | FLEEDA ALBERTI | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pennsy-workers-call-off-strike-nonoperating-unions-agree-to-act.html | PENNSY WORKERS CALL OFF STRIKE; Nonoperating Unions Agree to Act After 'Progress' Is Reported in Talks | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-recruiting-5000-volunteer-guards-for-strategic-stockpiles-in.html | U. S. Recruiting 5,000 Volunteer Guards For Strategic Stockpiles in Emergency | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/limited-food-price-drop-is-laid-to-charges-on-way-from-farm-return.html | Limited Food Price Drop Is Laid To Charges on Way From Farm; Return to Producer Declines 10% in Year, but Handling Costs Rise 5% and Retail Level Is Down Only 2% | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/louisiana-parish-plans-borrowing-5000000-issue-of-caddo-bonds.html | LOUISIANA PARISH PLANS BORROWING; $5,000,000 Issue of Caddo Bonds Slated -- Other Municipal Loans | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ceasefire-is-arranged-for-malaya-peace-talk.html | Cease-Fire Is Arranged For Malaya Peace Talk | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/university-buys-apartments.html | University Buys Apartments | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/greeks-seize-red-radio-set.html | Greeks Seize Red Radio Set | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/100-students-to-get-state-scholarships.html | 100 STUDENTS TO GET STATE SCHOLARSHIPS | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rent-rise-plan-set-gives-landlords-old-values-for-installations-by.html | RENT RISE PLAN SET; Gives Landlords Old Values for Installations by Dec. 15 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gulf-elevates-crockett.html | Gulf Elevates Crockett | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/president-gives-his-employes-copies-of-his-art-for-christmas.html | President Gives His Employes Copies of His Art for Christmas | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/religious-freedom-in-schools.html | Religious Freedom in Schools | True | SOLON DE LEON | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/insurance-man-retiring.html | Insurance Man Retiring | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/added-school-aid-by-albany-urgd-heald-unit-reported-to-seek.html | ADDED SCHOOL AID BY ALBANY URGED; Heald Unit Reported to Seek $90,000,000 Rise in State Funds to Local Districts HEALD UNIT TO ASK ADDED SCHOOL AID | True | By Leo Egan | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/batlle-berres-to-quit-hospital.html | Batlle Berres to Quit Hospital | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-port-aide-finds-city-quiet-after-a-year-in-mau-mau-area-animal.html | New Port Aide Finds City Quiet After a Year in Mau Mau Area; Animal Inspector Says He Went Nowhere Without an Armed Guard | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/farm-loan-rates-up-government-to-pay-lenders-025-more-after-jan-1.html | FARM LOAN RATES UP; Government to Pay Lenders 0.25% More After Jan. 1 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/notes-on-college-sports-four-teams-in-r-p-i-tournament-are-among.html | Notes on College Sports; Four Teams in R. P. I. Tournament Are Among Best in Varsity Hockey | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wheat-prices-off-by-12-to-1-78-cents-dip-spreads-to-most-other.html | WHEAT PRICES OFF BY 1/2 TO 1 7/8 CENTS; Dip Spreads to Most Other Grains -- Soybeans Close Steady to 1/4 Lower | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/syracuse-main-bursts.html | Syracuse Main Bursts | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/canada-bars-airline-bid-rejects-pacific-westerns-air-coach-proposal.html | CANADA BARS AIRLINE BID; Rejects Pacific Western's Air Coach Proposal | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/goodby-to-old-lenox.html | GOOD-BY TO OLD LENOX | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/utility-plans-expansion.html | Utility Plans Expansion | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/debt-rise-is-rejected-alan-wood-steel-preferred-holders-turn-down.html | DEBT RISE IS REJECTED; Alan Wood Steel Preferred Holders Turn Down Plan | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/what-friends-can-do.html | WHAT FRIENDS CAN DO | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/theatre-the-righteous-are-bold-irish-import-arrives-on-stage-at.html | Theatre: 'The Righteous Are Bold'; Irish Import Arrives on Stage at Holiday Drama by Carney Deals With 'Possessed' Girl | True | By Brooks Atkinson | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/caleb-gates-51-educator-dead-exchancellor-of-university-of-denver.html | CALEB GATES, 51, EDUCATOR, DEAD; Ex-Chancellor of University of Denver Also Had Been Official at Princeton | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ousted-official-gets-hearing.html | Ousted Official Gets Hearing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-offbroadway-theatre.html | New Off-Broadway Theatre | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/eden-party-stock-drops-markedly-press-polls-give-labor-lead-the.html | EDEN PARTY STOCK DROPS MARKEDLY; Press Polls Give Labor Lead -- The Economist Focuses Attack on Prime Minister | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/picket-injunction-lifted.html | Picket Injunction Lifted | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/n-b-c-makes-bid-to-miss-cornell-network-seeks-actress-for-twohour.html | N. B. C. MAKES BID TO MISS CORNELL; Network Seeks Actress for Two-Hour 'Spectacular' to Be Given in Daytime | True | By Val Adams | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/soviet-reasoning-queried.html | Soviet Reasoning Queried | True | B. G. LIPTON | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-of-buffalo-raises-fee.html | U. of Buffalo Raises Fee | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/thomas-w-doig.html | THOMAS W. DOIG | True | Spectat to The New York Ttmes. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/long-island-flier-missing.html | Long Island Flier Missing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/poet-is-injured.html | Poet Is Injured | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/santa-dons-suit-of-postal-gray-mailmen-nourish-illusions-of-needy.html | SANTA DONS SUIT OF POSTAL GRAY; Mailmen Nourish Illusions of Needy Children -- Weather Man Helps | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kris-kringle-caged.html | Kris Kringle Caged? | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/william-h-weldon.html | WILLIAM H. WELDON | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tug-man-believed-drowned.html | Tug Man Believed Drowned | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/israels-reply-on-burns-report.html | Israel's Reply on Burns' Report | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-steel-revises-extras.html | U. S. Steel Revises 'Extras' | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/perus-congress-enlarged.html | Peru's Congress Enlarged | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gorski-in-state-post-governor-names-buffalo-man-to-building-code.html | GORSKI IN STATE POST; Governor Names Buffalo Man to Building Code Board | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-w-h-hagen-dies-artist-who-had-exhibited-here-was-widow-of.html | MRS. W. H. HAGEN DIES; Artist Who Had Exhibited Here Was Widow of Lawyer | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/alcoa-increases-its-dividend-rate-directors-declare-30-cents-on-the.html | ALCOA INCREASES ITS DIVIDEND RATE; Directors Declare 30 Cents on the Common, Against 25 Paid Previously COMPANIES ISSUE DIVIDEND FIGURES | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/india-britain-sign-atom-energy-pact.html | INDIA, BRITAIN SIGN ATOM ENERGY PACT | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/payments-deficit-rises-argentinas-1955-figure-put-at-200000000.html | PAYMENTS DEFICIT RISES; Argentina's 1955 Figure Put at $200,000,000 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/city-hall-prepares-deputy-mayor-shift.html | CITY HALL PREPARES DEPUTY MAYOR SHIFT | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-greene-book-to-become-movie-novelists-quiet-american-indochina.html | NEW GREENE BOOK TO BECOME MOVIE; Novelist's 'Quiet American,' Indochina Story, Will Be Filmed by Mankiewicz | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sports-of-the-times-for-cash-and-glory.html | Sports of The Times; For Cash and Glory | True | By Arthur Daley | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/survey-of-situation-mapped.html | Survey of Situation Mapped | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tito-near-end-of-ethiopia-trip.html | Tito Near End of Ethiopia Trip | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/citys-snowfall-misleads-skier-only-fairtogood-conditions-reported.html | CITY'S SNOWFALL MISLEADS SKIER; Only Fair-to-Good Conditions Reported at Many Resorts -- Poconos Get Cover | True | By Michael Strauss | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/jersey-city-aides-accused-on-bids-department-heads-charged-in.html | JERSEY CITY AIDES ACCUSED ON BIDS; Department Heads Charged in Lamer's Report With Flouting Purchasing Laws | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-hilda-w-eidson.html | DR. HILDA W. EIDSON | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wyerhaeuser-timber-co.html | Wyerhaeuser Timber Co. | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/civil-defense-act-wins-in-first-test-court-convicts-19-pacifists-of.html | CIVIL DEFENSE ACT WINS IN FIRST TEST; Court Convicts 19 Pacifists of Jeopardizing Safety of State in Air Raid Case | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-yorker-killed.html | New Yorker Killed | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/school-contracts-let-14855964-for-six-projects-awarded-by-board.html | SCHOOL CONTRACTS LET; $14,855,964 for Six Projects Awarded by Board | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/2-hurt-in-jet-crash.html | 2 Hurt in Jet Crash | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/-fanny-may-lifts-mortgage-buying-federal-national-association.html | 'FANNY MAY' LIFTS MORTGAGE BUYING; Federal National Association Acquired 691 Last Week for $6,427,000 Total | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-john-s-cosgrove.html | MRS. JOHN S. COSGROVE | True | SPecial to The New York Times | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/paper-companies-cutting-supplies-5-big-producers-announce-7-12-to.html | PAPER COMPANIES CUTTING SUPPLIES; 5 Big Producers Announce 7 1/2 to 13 1/2% Reductions in Newsprint Deliveries | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/race-group-stops-aqueduct-work-new-plans-to-be-studied-funds.html | RACE GROUP STOPS AQUEDUCT WORK; New Plans to Be Studied -- Funds Available for Only One Major Remodeling | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/webster-back-signs-1956-pact-with-giants.html | Webster, Back, Signs 1956 Pact With Giants | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/east-germans-amnesty-2616-war-prisoners.html | East Germans Amnesty 2,616 War Prisoners | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nazi-submarine-hunt-set.html | Nazi Submarine Hunt Set | True | Special to The New York | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/threeway-partnership-formed-on-coast-to-make-tv-film-series-on-gen.html | Three-Way Partnership Formed on Coast To Make TV Film Series on Gen. Fremont | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-steel-promotes-official.html | U. S. Steel Promotes Official | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-john-arrest-hinted-german-sources-say-he-may-face-treason-charge.html | DR. JOHN ARREST HINTED; German Sources Say He May Face Treason Charge | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mutual-to-build-office-in-florida-insurance-company-to-rent.html | MUTUAL TO BUILD OFFICE IN FLORIDA; Insurance Company to Rent Building in Orlando to Minute Maid Corp. | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-eisenhower-tells-yule-plans-fourth-grandchild-is-hailed-and.html | MRS. EISENHOWER TELLS YULE PLANS; Fourth Grandchild Is Hailed and Mother May Leave Hospital for Dinner | True | By Bess Furmanspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/arms-buying-study-set-senate-unit-to-investigate-wide-use-of.html | ARMS BUYING STUDY SET; Senate Unit to Investigate Wide Use of Negotiation | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/husband-of-harpist.html | Husband of Harpist | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/philadelphia-sets-curfew.html | Philadelphia Sets Curfew | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/referee-in-error-on-goal-after-whistle-campbell-says-but-ruling.html | Referee in Error on Goal After Whistle, Campbell Says, but Ruling Must Stand | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/2-leap-one-is-saved-after-tug-explodes.html | 2 LEAP, ONE IS SAVED AFTER TUG EXPLODES | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gonzales-victor-again-beats-trabert-64-86-for-52-lead-in-pro-tennis.html | GONZALES VICTOR AGAIN; Beats Trabert, 6-4, 8-6, for 5-2 Lead in Pro Tennis | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/iran-in-olympic-skiing.html | Iran in Olympic Skiing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/fire-wrecks-3-buildings.html | Fire Wrecks 3 Buildings | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bookies-payroll-is-not-deductible-court-rules-he-may-not-use-wages.html | BOOKIE'S PAYROLL IS NOT DEDUCTIBLE; Court Rules He May Not Use Wages He Pays Employes as Business Expenses | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/lebel-to-defend-title.html | Lebel to Defend Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/comet-iii-studied-after-fire-alarm-british-jet-back-in-montreal.html | COMET III STUDIED AFTER FIRE ALARM; British Jet Back in Montreal After Air Mishap -- Experts Find Tailpipe Failure | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/indians-eskimos-get-u-s-aid.html | Indians, Eskimos Get U. S. Aid | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/4-dead-in-hawaii.html | 4 Dead in Hawaii | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/frosbschluckebrjer.html | Frosb--Schluckebrjer | True | SlOcCld'l to 'X'he New York TlmeL | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rr-ragan-leader-in-high-point-n-c.html | R,.R. RAGAN, LEADER IN HIGH POINT, N. C. | True | Special * The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ansco-names-new-sales-chief.html | Ansco Names New Sales Chief | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/caa-delays-ruling-on-equipment-sale.html | C.A.A. DELAYS RULING ON EQUIPMENT SALE | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/trucking-garage-in-west-st-sold-c-m-p-terminals-is-buyer-2.html | TRUCKING GARAGE IN WEST ST. SOLD; C. M. P. Terminals Is Buyer - - 2 Apartment Houses Also Change Hands | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-mkay-remarriedi-former-miss-gardner-wed-toi-admiral-edwin.html | MRS. M'KAY REMARRIEDI; Former Miss Gardner Wed toI Admiral Edwin Parsons ' I | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sweefazekas.html | Swee-..Fazekas | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/latin-drafts-debt-rose-in-november.html | LATIN DRAFTS DEBT ROSE IN NOVEMBER | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/embryo-designers-strut-their-stuff.html | Embryo Designers Strut their Stuff | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/robert-limpus.html | ROBERT LIMPUS | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sidelights-building-outlays-slated-to-rise.html | Sidelights; Building Outlays Slated to Rise | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ftc-urged-to-drop-armour-co-case.html | F.T.C. URGED TO DROP ARMOUR & CO. CASE | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/freight-trains-collide.html | Freight Trains Collide | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/heavy-snowfall-surprises-city-snarls-traffic-biggest-descent-of.html | HEAVY SNOWFALL SURPRISES CITY, SNARLS TRAFFIC; Biggest Descent of Season Causes Serious Delays to Road and Rail Travelers 10-CAR MISHAP KILLS ONE L.I.R.R. Power Woes Tie Up Thousands -- Forecast for Christmas Day in Doubt Snow Snarls Traffic but Fails to Deter Youngsters SNOW COVERS CITY, TIES UP TRAFFIC | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mrs-e-g-silverman.html | MRS. E. G. SILVERMAN | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/1955-was-a-fruitful-year-for-books-on-decoration.html | 1955 Was a Fruitful Year for Books on Decoration | True | By Faith Corrigan | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/son-to-mrs-peter-g-white.html | Son to Mrs. Peter G. White | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/heckscher-moves-up-harvard-star-in-semifinals-of-squash-racquets.html | HECKSCHER MOVES UP; Harvard Star in Semi-Finals of Squash Racquets Play | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/lodge-sees-gain-in-u-n-sets-entry-of-4-red-lands-against-12.html | LODGE SEES GAIN IN U. N.; Sets Entry of 4 Red Lands Against 12 Non-Communist | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/3-soldiers-killed.html | 3 Soldiers Killed | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/charles-wins-on-coast-defeats-albright-in-l0round-bout-at-san.html | CHARLES WINS ON COAST; Defeats Albright in l0-Round Bout at San Francisco | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/longfellows-wayside-inn-is-ravaged-by-fire-one-wing-of-tavern-the.html | Longfellow's Wayside Inn Is Ravaged by Fire; One Wing of Tavern the Poet Pictured in Verse Remains OLD WAYSIDE INN RAVAGED BY FIRE | True | By John H. Fentonspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-seeks-to-oust-reinstated-aide-state-department-files-new.html | U. S. SEEKS TO OUST REINSTATED AIDE; State Department Files New Charges Against Dozer on Day That He Returns | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tv-peril-in-small-pills-pushing-of-vitamins-by-ding-dong-school.html | TV: Peril in Small Pills; Pushing of Vitamins by 'Ding Dong School' Indicates Deficiency in Commercials | True | By Jack Gould | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/jersey-factory-site-sold.html | Jersey Factory Site Sold | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/peron-called-an-issue.html | Peron Called an Issue | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/oil-hunt-criticized-sportsmens-group-says-u-s-opens-wild-life.html | OIL HUNT CRITICIZED; Sportsmen's Group Says U. S. Opens Wild Life Refuges | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mithell-mark-music-publisher-vice-president-of-familyrun-firm.html | MIT(HELL MARK,. MUSIC PUBLISHER; Vice President of Family-Run Firm Dies--Helped Make Many Songs Popular | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/argentina-drops-out-financial-difficulties-force-winter-games.html | ARGENTINA DROPS OUT; Financial Difficulties Force Winter Games Withdrawal | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mayor-asks-state-to-help-city-raise-42900000-mayor-asks-state-to.html | Mayor Asks State to Help City Raise $42,900,000; MAYOR ASKS STATE TO AID HIS BUDGET | True | By Paul Crowell | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/colleges-backed-for-long-island-state-university-trustees-approve.html | COLLEGES BACKED FOR LONG ISLAND; State University Trustees Approve Plans to Set Up Four New Institutions | True | By Benjamin Fine | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-beyersdorf-wed-i-bride-in-great-neck-church-of-clair-d.html | ,MISS BEYERSDORF WED; I Bride in Great Neck Church of Clair D. Sutherland | True | Soeeial to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/train-hits-truck-driver-is-killed-flaming-gasoline-showers-rail.html | TRAIN HITS TRUCK; DRIVER IS KILLED; Flaming Gasoline Showers Rail Cars in Newburgh -- Other Fatal Crashes | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/2d-malmedy-killer-may-receive-parole.html | 2D MALMEDY KILLER MAY RECEIVE PAROLE | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wake-forest-victor.html | Wake Forest Victor | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nehru-seeks-clarification-of-u-s-position-on-goa.html | Nehru Seeks Clarification Of U. S. Position on Goa | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/carpenter-union-ousted-wins-11000-damages.html | Carpenter Union Ousted Wins $11,000 Damages | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/house-member-to-run-again.html | House Member to Run Again | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/coal-mine-deaths-rise.html | Coal Mine Deaths Rise | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-circulation-up-bank-of-england-reports-rise-of-10211000-for.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of 10,211,000 for Week | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kenyon-eckhardt-promotes-two.html | Kenyon & Eckhardt Promotes Two | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/marceau-booked-for-city-center-french-mime-who-captivated-audiences.html | MARCEAU BOOKED FOR CITY CENTER; French Mime Who Captivated Audiences Earlier in Year to Fill Feb. 1-12 Stint | True | By Sam Zolotow | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/tingue-brown-officers-shift.html | Tingue, Brown Officers Shift | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/error-puts-heat-on-santa-at-saks-5th-ave-store-pays-1500-to-refill.html | ERROR PUTS HEAT ON SANTA AT SAKS; 5th Ave. Store Pays $1,500 to Refill Orders After 30 Parcels Go Up in Flames | True | By Wayne Phillips | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/western-union-continues-gains-revenue-profit-well-ahead-of-54.html | WESTERN UNION CONTINUES GAINS; Revenue, Profit Well Ahead of '54 Results -- November Showed Moderate Lead UTILITIES REPORT EARNINGS FIGURES | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-mary-ann-hayes-will-be-married-to-thomas-schaefer-coast-guard.html | Miss Mary Ann Hayes Will Be Married To Thomas Schaefer, Coast Guard Cadet | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ribicoff-orders-war-on-speeders-connecticut-first-offenders-to-see.html | RIBICOFF ORDERS WAR ON SPEEDERS; Connecticut First Offenders to See Licenses Lifted RIBICOFF ORDERS WAR ON SPEEDERS | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/reds-are-strong-in-pasdecalais-socialists-key-factor-in-curbing.html | Reds Are Strong in Pas-de-Calais; Socialists Key Factor in Curbing Them When French Vote | True | By Henry Ginigerspecial To the New York Times | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/balicki-willett.html | Balicki -- Willett | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/albert-c-number.html | ALBERT C. NUMBER | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/oil-concern-organized-ambassador-corp-to-merge-four-western.html | OIL CONCERN ORGANIZED; Ambassador Corp. to Merge Four Western Properties | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/khrushchev-talks-held-irking-nehru.html | KHRUSHCHEV TALKS HELD IRKING NEHRU | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/4-ships-on-winter-cruises.html | 4 Ships on Winter Cruises | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/what-is-ford-worth-analysis-of-basic-factors-used-in-assessing-an.html | What Is Ford Worth?; Analysis of Basic Factors Used In Assessing an Untried Security HOW TO EVALUATE NEW FORD SHARES | True | By Paul Heffernan | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/japan-sets-shipping-goal.html | Japan Sets Shipping Goal | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/many-reservations-made-for-cotillion.html | MANY RESERVATIONS MADE FOR COTILLION | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/costa-rican-amnesty-ratified.html | Costa Rican Amnesty Ratified | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/split-is-proposed-by-motor-carrier.html | SPLIT IS PROPOSED BY MOTOR CARRIER | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/canterbury-backed-by-churchills-son.html | CANTERBURY BACKED BY CHURCHILL'S SON | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/i6tne-82-ie-inventor-in-communications-field-as-retired-officer-of.html | .I6tNE, 82, ]IE inventor in Communications Field /as Retired; Officer of Western Union Ca. | True | Special to The 'New York 'L'rles. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-dahl-has-appendectomy.html | Miss Dahl Has Appendectomy | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/controls-maker-sets-acquisition-general-precision-arranges-to.html | CONTROLS MAKER SETS ACQUISITION; General Precision Arranges to Obtain Majority of Shand & Jurs Stock | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/new-sperry-rand-plant.html | New Sperry Rand Plant | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/increased-use-of-park-additional-activity-in-central-park-during.html | Increased Use of Park; Additional Activity in Central Park During Evening Hours Favored | True | ALVIN LUKASHOK | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/cavanagh-warns-of-yuletide-fires-rubbish-piles-and-careless-smoking.html | CAVANAGH WARNS OF YULETIDE FIRES; Rubbish Piles and Careless Smoking Cited as Hazards After 4 Die in Brooklyn | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/souvenirs-made-antarctic-issue-handsoff-order-to-us-unit-at-scott.html | SOUVENIRS MADE ANTARCTIC ISSUE; Hands-Off Order to U.S. Unit at Scott Hut Site Follows New Zealander's Plaint | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/club-to-honor-negro-hobart-college-group-selects-christmas-luncheon.html | CLUB TO HONOR NEGRO; Hobart College Group Selects Christmas Luncheon Guest | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/elizabethtown-gas.html | Elizabethtown Gas | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wood-field-and-stream-more-than-2200-specialists-to-take-part-in.html | Wood, Field and Stream; More Than 2,200 Specialists to Take Part in Annual Inventory of Waterfowl | True | By Raymond R. Camp | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/milk-dealers-disband-nassau-men-act-as-association-is-fined-2500.html | MILK DEALERS DISBAND; Nassau Men Act as Association Is Fined $2,500 for Monopoly | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/trial-of-3-policemen-ends.html | Trial of 3 Policemen Ends | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-martin-singer-psychologist-42.html | DR. MARTIN SINGER, PSYCHOLOGIST, 42 | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/three-little-khans-will-compete-here-again-pakistan-trio-to-play-in.html | Three Little Khans Will Compete Here Again; Pakistan Trio to Play in Squash Racquets Event Next Week Good Will and Good Performance Are Aims of Group | True | By Frank M. Blunk | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/eries-income-soars-net-for-november-was-best-of-any-month-since.html | ERIE'S INCOME SOARS; Net for November Was Best of Any Month Since 1952 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/keep-cream-from-splashing.html | Keep Cream From Splashing | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/strikers-get-sickleave-pay.html | Strikers Get Sick-Leave Pay | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/food-christmas-menu-pork-in-heaviest-supply-since-1952-focus-of.html | Food: Christmas Menu; Pork, in Heaviest Supply Since 1952, Focus of Budget Dinner for Holiday | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/japanese-launch-big-buying-spree-stores-expect-record-sales-as.html | JAPANESE LAUNCH BIG BUYING SPREE; Stores Expect Record Sales as Growing Yule Spirit Spurs Year-End Boom | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/hewson-will-run-here-briton-who-did-3598-mile-to-enter-2-garden.html | HEWSON WILL RUN HERE; Briton Who Did 3:59.8 Mile to Enter 2 Garden Meets | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/about-new-york-silent-night-takes-on-tender-movement-for-children.html | About New York; ' Silent Night' Takes on Tender Movement for Children Who Live in a Silent World | True | By Meyer Berger | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-karl-h-kellogg.html | DR. KARL H. KELLOGG | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/buyer-is-retiring-lillian-feuer-will-continue-hoffman-business-here.html | BUYER IS RETIRING; Lillian Feuer Will Continue Hoffman Business Here | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/records-broken-in-harness-sport-crowds-mutuels-and-state-tax.html | RECORDS BROKEN IN HARNESS SPORT; Crowds, Mutuels and State Tax Payments Surpassed All Previous Marks | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ford-adding-2d-shifts-2-plants-to-hire-2500-more-overtime-being.html | FORD ADDING 2D SHIFTS; 2 Plants to Hire 2,500 More -- Overtime Being Ended | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gunfighter-in-action.html | Gunfighter in Action | True | A. W. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/dr-richard-hbennett.html | DR. RICHARD H.BENNETT | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-bid-confirmed.html | British Bid Confirmed | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/paris-names-mission-to-algeria-to-study-ways-to-end-fighting.html | Paris Names Mission to Algeria To Study Ways to End Fighting; Governor General Reported to Demand 60,000 More Troops From France | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pakistan-is-seen-as-soviet-target-moscows-aid-to-afghanistan-viewed.html | PAKISTAN IS SEEN AS SOVIET TARGET; Moscow's Aid to Afghanistan Viewed as Karachi Penalty for Joining Baghdad Pact | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/freight-loadings-eased-last-week-but-714588car-total-was-113-above.html | FREIGHT LOADINGS EASED LAST WEEK; But 714,588-Car Total Was 11.3% Above the '54 Level, 15.5% Over That of 1953 | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/float-shows-increase-of-805000000-money-in-circulation-is-up.html | Float Shows Increase of $805,000,000; Money in Circulation Is Up $120,000,000 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/minnesota-sextet-on-top-71.html | Minnesota Sextet on Top, 7-1 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/helen-hayes-gets-role-as-playbill-cover-girl.html | Helen Hayes Gets Role As Playbill Cover Girl | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-car-output-at-new-peak-in-1955.html | BRITISH CAR OUTPUT, AT NEW PEAK IN 1955 | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/chemical-industry-leads-in-research.html | CHEMICAL INDUSTRY LEADS IN RESEARCH | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/philadelphia-reading.html | Philadelphia & Reading | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/late-slide-halts-rally-in-market-aircraft-atomicship-issues-lead.html | LATE SLIDE HALTS RALLY IN MARKET; Aircraft, Atomic-Ship Issues Lead Early Rise, Bringing Gains Up to 4 Points BUT LIST ENDS MIXED 538 Issues Advance as 386 Retreat, While Index Dips 0.38 Point to 329.57 LATE SLIDE HALTS RALLY IN MARKET | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pakistan-turkey-ease-visas.html | Pakistan, Turkey Ease Visas | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/cash-in-circulation-soars-at-shoppers-demands-shoppers-step-up-cash.html | Cash in Circulation Soars at Shoppers' Demands; SHOPPERS STEP UP CASH CIRCULATION | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/soviet-seized-21-of-austria-exports.html | SOVIET SEIZED 21% OF AUSTRIA EXPORTS | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/drivers-to-get-yule-gift-that-spans-two-states.html | Drivers to Get Yule Gift That Spans Two States | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gas-blast-levels-duplex.html | Gas Blast Levels Duplex | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/pedestrian-dodging-car-scalded-to-death-as-he-falls-into-repair-pit.html | Pedestrian Dodging Car Scalded to Death As He Falls Into Repair Pit on East Side | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wagner-letter-to-harriman.html | Wagner Letter to Harriman | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/j-sidhey-levihe-assemblah-48-r-lawyer-whorepresented-2d-i-district.html | J. SIDHEY LEVI:HE, * ASSEMBLAH, 48:; r Lawyer Who'Represente'd 2d i District of Brooklyn Dies.-. Backed Auto !nspeotion I | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/music-erica-morini-tchaikovsky-concerto-played-by-violinist.html | Music: Erica Morini; Tchaikovsky Concerto Played by Violinist | True | By Howard Taubman | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nyac-dartmouth-win-gain-50-victories-in-class-c-squash-racquets.html | N.Y.A.C., DARTMOUTH WIN; Gain 5-0 Victories in Class C Squash Racquets Matches | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/300-and-pair-of-shoes-stolen.html | $300 and Pair of Shoes Stolen | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/soldier-survives-fourday-ordeal-missing-after-having-bailed-out.html | SOLDIER SURVIVES FOUR-DAY ORDEAL; Missing After Having Bailed Out Over Coast Mountain, He Hikes to Safety | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/royal-family-in-sandringham.html | Royal Family in Sandringham | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/golgonda-metals-elects.html | Golgonda Metals Elects | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/hammarskjold-defends-u-n-cocktail-parties.html | Hammarskjold Defends U. N. Cocktail Parties | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/adams-gets-medical-checkup.html | Adams Gets Medical Check-Up | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/cardinal-spellman-in-japan.html | Cardinal Spellman in Japan | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gift-investigation-set-in-westchester.html | GIFT INVESTIGATION SET IN WESTCHESTER | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/gault-gains-u-s-title-by-outpointing-obrien.html | Gault Gains U. S. Title By Outpointing O'Brien | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/helfist-defeats-favored-remand-with-late-rush-at-tropical-park.html | Helfist Defeats Favored Remand With Late Rush at Tropical Park; CULMONE IS VICTOR ABOARD 13-1 SHOT Jockey Annexes Delano Purse With Helfist, Then Wins on Buck N Gee at $10.50 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/striptease-ban-signed-mayor-says-it-will-take-effect-in-newark-on.html | STRIP-TEASE BAN SIGNED; Mayor Says It Will Take Effect in Newark on Jan. 11 | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/four-elected-to-board-of-hearst-corporation.html | Four Elected to Board of Hearst Corporation | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sweden-pressing-landlords-anew-parliamentary-unit-proposes-rise-in.html | SWEDEN PRESSING LANDLORDS ANEW; Parliamentary Unit Proposes Rise in Property Valuation Should Be Expropriated | True | By Felix Belair Jr.special To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/nashua-owners-listed-hanes-devine-in-syndicate-title-to-horse.html | NASHUA OWNERS LISTED; Hanes, Devine in Syndicate -- Title to Horse Received | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ernest-j-morgan.html | ERNEST J. MORGAN | True | -. Special to The New York Times | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-anne-giddings-feted-at-tea-dance.html | MISS ANNE GIDDINGS FETED AT TEA DANCE | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/stevensons-son-taken-to-chicago-father-rides-in-ambulance-with-the.html | STEVENSON'S SON TAKEN TO CHICAGO; Father Rides in Ambulance With the Injured Youth -- Truck Driver Indicted | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ships-at-scott-island.html | Ships at Scott Island | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/salvador-shifts-vote-presidential-poll-to-be-held-in-one-day.html | SALVADOR SHIFTS VOTE; Presidential Poll to Be Held in One Day Instead of Three | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/enlarged-channels-pressed-for-2-kills.html | ENLARGED CHANNELS PRESSED FOR 2 KILLS | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/-cherry-orchard-leaves-jan-15.html | 'Cherry Orchard' Leaves Jan. 15 | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/-voice-adds-to-name-federal-information-agency-is-for-freedom-and.html | 'VOICE' ADDS TO NAME; Federal Information Agency Is 'for Freedom and Peace' | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/commodities-rise-in-heavier-trade-60-coffee-notices-are-well.html | COMMODITIES RISE IN HEAVIER TRADE; 60 Coffee Notices Are Well Received -- Cold Induces Buying of Potatoes | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/3-die-in-british-crash-in-ruhr.html | 3 Die in British Crash in Ruhr | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/salvatore-m-santelli.html | SALVATORE M. SANTELLI | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kefauver-scores-integration-foes-says-in-virginia-it-would-be.html | KEFAUVER SCORES INTEGRATION FOES; Says in Virginia It Would Be 'Tragic' if School System in South Were Damaged | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/mindszenty-aid-asked-president-urged-to-protest-detention-of.html | MINDSZENTY AID ASKED; President Urged to Protest Detention of Cardinal | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/changes-proposed-in-nato-strategy.html | CHANGES PROPOSED IN NATO STRATEGY | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/brooklyn-parking-shift-new-rule-in-bay-ridge-section-becomes.html | BROOKLYN PARKING SHIFT; New Rule in Bay Ridge Section Becomes Effective Tuesday | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/wings-nip-bruins-on-boston-ice-32-delvecchios-goal-decisive-in.html | WINGS NIP BRUINS ON BOSTON ICE, 3-2; Delvecchio's Goal Decisive in Second-Period Rally -- Bonin Tallies Twice | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/diane-kress-honored-mrs-john-t-ogden-gives-fete-for-her-at-the.html | DIANE KRESS HONORED; Mrs. John T. Ogden Gives Fete for Her at the Plaza | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/georgia-central-buys-diesels.html | Georgia Central Buys Diesels | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/robber-shot-to-death-brooklyn-proprietor-fires-at-thug-who-drew.html | ROBBER SHOT TO DEATH; Brooklyn Proprietor Fires at Thug Who Drew Shotgun | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miami-back-on-south-eleven.html | Miami Back on South Eleven | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/chosen-for-directorate-of-anaconda-company.html | Chosen for Directorate Of Anaconda Company | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sudanese-coalition-set-opposition-to-join-national-regime-under.html | SUDANESE COALITION SET; Opposition to Join National Regime Under el-Azhari | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/syria-urgs-u-n-to-eject-israel-apply-sanctions-resolution-on-raid.html | SYRIA URGES U. N. TO EJECT ISRAEL, APPLY SANCTIONS; Resolution on Raid Attacked by Eban, Who Challenges Fitness to Ask Ouster MUNRO IN NEW APPEAL Council Head Asks Holiday Peace in the Holy Land -- Further Debate Recessed SYRIA URGES U. N. TO EJECT ISRAEL | True | By Kathleen Teltschspecial To the New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/kennedy-orders-detective-review-after-raising-33-he-warns-division.html | KENNEDY ORDERS DETECTIVE REVIEW; After Raising 33, He Warns Division of 'Reappraisal' to Weed Out Incompetents | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/color-documentary.html | Color Documentary | True | R. W. N. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/fleet-officers-elected-isbister-named-president-of-western-l-i.html | FLEET OFFICERS ELECTED; Isbister Named President of Western L. I. Sound 110 Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/sales-yarn-backlog-up.html | Sales Yarn Backlog Up | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ryff-will-oppose-vasquez-tonight-bronx-lightweight-to-fight-mexican.html | RYFF WILL OPPOSE VASQUEZ TONIGHT; Bronx Lightweight to Fight Mexican Titleholder in Garden 10-Rounder | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/quantico-victor-in-final-100-to-71-marines-beat-mt-st-marys.html | QUANTICO VICTOR IN FINAL, 100 TO 71; Marines Beat Mt. St. Mary's -- Dartmouth Bows, 68-50, to Southern California | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/miss-assot___-engagoo-il-wellesley-alumna-is-fianceei-i-of-lieut.html | MISS .ASSOT___. ENGAGEO; Il Wellesley Alumna Is Fianceei i of Lieut. Oliver L. PicherI t | True | Special to The New York 'mes. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/glynne-m-robinson-becomes-affianced.html | GLYNNE M. ROBINSON BECOMES AFFIANCED | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/connecticut-suites-bought.html | Connecticut Suites Bought | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/financing-the-thruway.html | Financing the Thruway | True | HOWARD W. TONER | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/a-p-horrocis-bryn-mawr-bride.html | A/. P.' HoRRocis , BRYN MAWR BRIDE | True | ! s Special to The New York Tlmu. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/atlanta-to-open-golf-links-to-all-mayor-bows-to-court-order-to-let.html | ATLANTA TO OPEN GOLF LINKS TO ALL; Mayor Bows to Court Order to Let Negroes Play -- No Precedent Seen | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/coal-industry-rise-of-70-is-forecast.html | COAL INDUSTRY RISE OF 70% IS FORECAST | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-c-gains-early-lead.html | U. S. C. Gains Early Lead | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/leslie-b-mapes.html | LESLIE B, MAPES | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/forms-textile-distributor.html | Forms Textile Distributor | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/greece-ratifies-book-pact.html | Greece Ratifies Book Pact | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/amahl-on-bill-tonight-hunter-will-present-menotti-work-and-mozart-.html | ' AMAHL' ON BILL TONIGHT; Hunter Will Present Menotti Work and Mozart Concerto | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/shirt-maker-licensed.html | Shirt Maker Licensed | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/bridge-traffic-change-queensboro-upper-lanes-to-be-same-sundays-as.html | BRIDGE TRAFFIC CHANGE; Queensboro Upper Lanes to Be Same Sundays as Weekdays | True | | 1983-10-07 | RE0000177940 | B00000568998 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-antitrust-actions-abroad-termed-a-handicap-to-progress.html | U. S. Antitrust Actions Abroad Termed a Handicap to Progress | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/a-dogs-good-life.html | A Dog's Good Life | True | M. E. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/girl-17-wins-contest-voice-of-democracy-victor-will-compete.html | GIRL, 17, WINS CONTEST; Voice of Democracy Victor Will Compete Nationally | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/business-cutting-yule-gratuities-many-companies-ban-gifts-based-on.html | BUSINESS CUTTING YULE GRATUITIES; Many Companies Ban Gifts Based on Trade -- Others Give to Charity Instead | True | By Peter Kihss | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/u-s-fliers-rout-whales.html | U. S. Fliers Rout Whales | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/distiller-to-use-space-at-socony.html | DISTILLER TO USE SPACE AT SOCONY | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/ardsley-auxiliary-police-quit.html | Ardsley Auxiliary Police Quit | True | Special to The New York Times. | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/british-newsprint-up-mills-raise-prices-by-1332-to-16409-a-long-ton.html | BRITISH NEWSPRINT UP; Mills Raise Prices by $13.32 to $164.09 a Long Ton | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/rogers-resignation-accepted.html | Rogers' Resignation Accepted | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/connecticut-tops-n-y-u-after-manhattan-halts-george-washington-late.html | Connecticut Tops N. Y. U. After Manhattan Halts George Washington; LATE SURGE BEATS VIOLET FIVE, 90-82 Uconns Rally at Garden in Last 7 Minutes -- Jaspers Triumph by 71-63 | True | By Louis Effrat | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-23 | 1955-12-23 | https://www.nytimes.com/1955/12/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177940 | B00000568998 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stocks-in-london-retain-firm-tone-volume-this-week-was-75-of.html | STOCKS IN LONDON RETAIN FIRM TONE; Volume This Week Was 75% of Previous Week's Level, Reflecting Holiday | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/christmas-gifts-from-abroad-up-inbound-mail-rises-by-50-in-year-u-s.html | CHRISTMAS GIFTS FROM ABROAD UP; Inbound Mail Rises by 50% in Year -- U. S. Still Gives More Than It Receives | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/an-amphibious-house-trailer-home-on-land-or-sea-patented-variety-of.html | An Amphibious House Trailer, Home on Land or Sea, Patented; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/delivery-men-get-16400.html | 'Delivery Men' Get $16,400 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/a-thin-holiday-in-sight.html | A Thin Holiday in Sight | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rail-strike-postponed-yardmasters-on-milwaukee-accept-mediation.html | RAIL STRIKE POSTPONED; Yardmasters on Milwaukee Accept Mediation Offer | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/felt-appointment-praised-his-background-and-career-said-to-fit-him.html | Felt Appointment Praised; His Background and Career Said to Fit Him for New Post | True | J. CLARENCE DAVIES Jr | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/storms-in-europe-ease-for-holiday.html | STORMS IN EUROPE EASE FOR HOLIDAY | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-office-edifice-rents-entire-floor.html | NEW OFFICE EDIFICE RENTS ENTIRE FLOOR | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/all-to-see-action.html | All to See Action | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/college-survey-urged-nea-unit-proposes-state-then-national-studies.html | COLLEGE SURVEY URGED; N.E.A. Unit Proposes State, Then National Studies | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/buildup-begins-for-gas-battle-private-companies-alerted-to-inroads.html | BUILD-UP BEGINS FOR GAS BATTLE; Private Companies Alerted to Inroads of Advocates of Public Ownership BUILD-UP BEGINS FOR GAS BATTLE | True | By Gene Smith | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/american-heads-french-polar-bid-party-sails-from-tasmania-monday.html | AMERICAN HEADS FRENCH POLAR BID; Party Sails From Tasmania Monday for Long Research in South Magnetic Area USING NORWEGIAN SHIP Victor, as Chief of Paris Antarctic Committee, Plans to Leave Unit and Return | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/poultry-export-slated-u-s-to-sell-1200000-worth-to-west-germany.html | POULTRY EXPORT; SLATED U. S. to Sell $1,200,000 Worth to West Germany | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/goblins-sent-by-west-scare-women-reds-say.html | 'Goblins' Sent by West Scare Women, Reds Say | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rudel-to-conduct-in-vienna.html | Rudel to Conduct in Vienna | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bridge-is-reopened.html | Bridge Is Reopened | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mission-to-palestine.html | MISSION TO PALESTINE | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/commuters-hold-christmas-party-centrals-train-192-from-poughkeepsie.html | COMMUTERS HOLD CHRISTMAS PARTY; Central's Train 192 From Poughkeepsie Rolls Into City on Wings of Joy | True | By Merrill Folsom | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/jersey-city-chief-to-retire.html | Jersey City Chief to Retire | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rail-crashes-worry-holidaying-britons.html | RAIL CRASHES WORRY HOLIDAYING BRITONS | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/cotton-moves-up-except-in-march-may-position-is-strongest-cold-and.html | COTTON MOVES UP, EXCEPT IN MARCH; May Position Is Strongest -- Cold and Windy Weather Halts Harvest Wind-Up | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/the-modern-gift.html | THE MODERN GIFT | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/odets-converts-drama-to-screen-readying-the-murder-story-unfinished.html | ODETS CONVERTS DRAMA TO SCREEN; Readying 'The Murder Story,' Unfinished Play, for Film That He Will Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thai-minister-visits-japan.html | Thai Minister Visits Japan | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/arab-aid-to-jordan-projected.html | Arab Aid to Jordan Projected | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/police-get-extra-time-off.html | Police Get Extra Time Off | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-in-new-york-recalls-history-of-holiday.html | Yule in New York Recalls History of Holiday | True | By Dorothy Barclay | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/carroll-p-sherwood-1.html | ! CARROLL P. SHERWOOD | True | Special to The New York Times. I | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/labors-merry-christmas.html | LABOR'S MERRY CHRISTMAS | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/texas-christian-bows-oklahoma-city-five-defeats-horned-frogs-64-to.html | TEXAS CHRISTIAN BOWS; Oklahoma City Five Defeats Horned Frogs, 64 to 54 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/nbny-sullivt-j-swiivier-was-641-first-american-to-conquer-english.html | nBnY SULLIVt, J SWIIVIER,. WAS 641; , First American' to Conquer] English 'Channel Dies-- I Made Crossin in lg23 J | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/western-air-lines-in-new-strike-crisis.html | WESTERN AIR LINES IN NEW STRIKE CRISIS | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/scott-island-rendezvous.html | Scott Island Rendezvous | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mdonald-is-out-as-virginia-coach-resigns-from-head-football-post-in.html | M'DONALD IS OUT AS VIRGINIA COACH; Resigns From Head Football Post in Midst of School's Search for Successor | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wfcummin6stj-rail-man-is-deadj-secretary-and-assistant-treasurer-of.html | W.F. CUMMIN6S,TJ RAIL MAN, iS DEADJ; Secretary and Assistant Treasurer of Seaboard Had Served Concern Since '24 | True | Sleci&l To The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-home-for-cruiser-salem-going-to-mediterranean-as-sixth-fleet.html | NEW'HOME' FOR CRUISER; Salem Going to Mediterranean as Sixth Fleet Flagship | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/prof-guido-ill-tempeli-i-.html | PROF. GUIDO ILI, STEMPELI i . | True | Special to TheN York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/pickets-restrained-at-brooklyn-daily.html | PICKETS RESTRAINED AT BROOKLYN DAILY | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/christmas-on-skid-row.html | Christmas on Skid Row | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/northeast-is-in-line-for-big-housing-aid.html | NORTHEAST IS IN LINE FOR BIG HOUSING AID | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thai-chief-explains-his-offer-to-resign.html | THAI CHIEF EXPLAINS HIS OFFER TO RESIGN | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/philadelphia-el-is-hard-to-raze-demolition-men-are-finding.html | PHILADELPHIA EL IS HARD TO RAZE; Demolition Men Are Finding Structure Built in 1907 Is Mighty Rugged Yet | True | By William G. Weartspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/phone-device-ban-by-att-upheld-f-c-c-rules-company-can-bar-use-of.html | PHONE DEVICE BAN BY A.T.&T. UPHELD; F. C. C. Rules Company Can Bar Use of Attachments Made by Others | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/harry-plotkin.html | HARRY PLOTKIN | True | Special to Th New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/cornell-bows-5550.html | Cornell Bows, 55-50 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/lembo-plans-plant-paterson-concern-will-build-factory-at-newburgh.html | LEMBO PLANS PLANT; Paterson Concern Will Build Factory at Newburgh | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/6-die-in-burning-home-only-father-escapes-flames-in-mississippi.html | 6 DIE IN BURNING HOME; Only Father Escapes Flames in Mississippi Town | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-shop-in-lexington-ky.html | New Shop in Lexington, Ky. | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/winds-batter-dakota-city.html | Winds Batter Dakota City | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/festival-music-programs-in-city-churches-on-christmas-eve-and.html | Festival Music Programs in City Churches on Christmas Eve and Christmas Day; Christmas Music Schedule in City Churches | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/operation-is-slated-for-stevenson-boy.html | OPERATION IS SLATED FOR STEVENSON BOY | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/holiday-throngs-strain-facilities-for-travel-here-snow-slows.html | HOLIDAY THRONGS STRAIN FACILITIES FOR TRAVEL HERE; Snow Slows Through Trains in West and North - - Hope of White Yule Is Dim HOLIDAY THRONGS TAX TRAVEL LINES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/two-l-i-banks-plan-merger.html | Two L. I. Banks Plan Merger | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/first-lady-writes-exslave-yule-note.html | FIRST LADY WRITES EX-SLAVE YULE NOTE | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/russians-revive-priorities-issue-moscow-papers-again-assail.html | RUSSIANS REVIVE PRIORITIES ISSUE; Moscow Papers Again Assail Consumer Goods Advocates as Soviet Congress Nears | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/aunt-is-charged-with-killing-boy-brooklyn-family-had-said-shot.html | AUNT IS CHARGED WITH KILLING BOY; Brooklyn Family Had Said Shot Through Window by a Sniper Caused Death | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/masseymills.html | Massey--Mills | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/lumber-production-rose-2-last-week.html | LUMBER PRODUCTION ROSE 2% LAST WEEK | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/volkswagen-bares-its-finances-cash-reserves-at-34720000-finances.html | Volkswagen Bares Its Finances; Cash Reserves at $34,720,000; FINANCES LISTED BY VOLKSWAGEN | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oil-company-expands-british-petroleum-widens-petrochemical.html | OIL COMPANY EXPANDS; British Petroleum Widens Petrochemical Interests | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/cleric-finally-gets-card-mailed-in-1941.html | CLERIC FINALLY GETS CARD MAILED IN 1941 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wiereditit-lewis-becoei-bride-wed-in-whitneyville-conn.html | WIEREDITlT\ lEWIS BECOE.i BRIDE; Wed in Whitneyville, Conn.,! fCongregational Church to Gardner D. Stout Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/shirley-duckworth-wed.html | Shirley Duckworth Wed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/asia-defense-line-urged-senator-jackson-says-u-s-should-put-limit.html | ASIA DEFENSE LINE URGED; Senator Jackson Says U. S. Should Put Limit on Reds | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/35-algerian-rebels-slain.html | 35 Algerian Rebels Slain | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/pair-face-deportation-examiner-doubts-persecution-by-south-koreans.html | PAIR FACE DEPORTATION; Examiner Doubts Persecution by South Koreans | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/strike-talks-in-recess-pickets-at-detroit-papers-to-get-christmas.html | STRIKE TALKS IN RECESS; Pickets at Detroit Papers to Get Christmas Respite | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/north-stresses-pass-defense.html | North Stresses Pass Defense | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/big-reception-awaits-nashua-on-his-arrival-at-hialeah-race-track.html | Big Reception Awaits Nashua on His Arrival at Hialeah Race Track Today; TWO RICH STAKES ON HORSES SLATE Nashua Can Become Leading Money-Winner by Taking McLennan and Widener | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wheat-exports-decline-canadian-total-for-3-months-fell-14200000.html | WHEAT EXPORTS DECLINE; Canadian Total for 3 Months Fell 14,200,000 Bushels | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/egyptian-archbishop-is-freed.html | Egyptian Archbishop Is Freed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/judith-saunders-wed-bride-of-john-g-batesjd-in-church-in-larchmont.html | JUDITH SAUNDERS WED; Bride of John G. BatesJd in Church in Larchmont | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/for-parties-fashion-tricks.html | For Parties: Fashion Tricks | True | By Edith Beeson | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/3-robbers-raid-parties-thugs-in-brooklyn-get-6000-at-office.html | 3 ROBBERS RAID PARTIES; Thugs in Brooklyn Get $6,000 at Office Celebrations | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/red-barred-from-union-australian-industrial-board-rejects-plea-for.html | RED BARRED FROM UNION; Australian Industrial Board Rejects Plea for Re-Entry | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/virtues-of-the-uniquack.html | Virtues of the "Uniquack" | True | JOHN V. L. HOGAN | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/morris-steinberg.html | MORRIS STEINBERG | True | Special. to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/president-speeds-aid.html | President Speeds Aid | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/b-m-executive-retires.html | B. & M. Executive Retires | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/-richard-h-bennett1-brooklyn-physiciani.html | ! RICHARD H. BENNETT,1 BROOKLYN PHYSICIANI | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/identification-for-auto-drivers.html | Identification for Auto Drivers | True | M. GREENES | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/aero-sciences-institute-names-president-for-56.html | Aero Sciences Institute Names President for '56 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/robot-helps-canada-500000-electric-brain-used-in-research.html | ROBOT HELPS CANADA; $500,000 'Electric Brain' Used in Research Development | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/falange-rallies-youth-to-franco-party-chief-urges-support-after.html | FALANGE RALLIES YOUTH TO FRANCO; Party Chief Urges Support After Recent Disorders Over Monarchist Trend | True | By Camille M. Cianfarraspecial To The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/canada-history-bares-war-rifts-cleavage-between-army-and-regime.html | CANADA HISTORY BARES WAR RIFTS; Cleavage Between Army and Regime Features Volume -- Unpreparedness Stressed | True | By Tania Longspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/japanese-ponder-bride-for-akihito-speculation-mounts-on-marriage.html | Japanese Ponder Bride for Akihito; Speculation Mounts on Marriage Plans as Prince Is 22 | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/sutton-place-home-rented.html | Sutton Place Home Rented | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/2-korean-girls-arrive-met-by-army-foster-father-who-found-them-in.html | 2 KOREAN GIRLS ARRIVE; Met by Army Foster Father Who Found Them in War | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/8-to-address-analysts-future-of-stock-market-to-be-topic-of-society.html | 8 TO ADDRESS ANALYSTS; Future of Stock Market to Be Topic of Society Tuesday | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/richard-janeway-miss-pillsbury-wed.html | RICHARD JANEWAY, MISS PILLSBURY WED | True | Specɑl to The New York Tlm. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/girl-scout-shrine-gains.html | Girl Scout Shrine Gains | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/station-dedication-today.html | Station Dedication Today | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/air-terminal-strike-deplored.html | Air Terminal Strike Deplored | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mrs-pierce-remarried-former-jan-trout-wed-here-to-lieut-david.html | MRS. PIERCE REMARRIED; Former Jan Trout Wed Here to Lieut. David Klinger | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rome-awaits-tourist-influx.html | Rome Awaits Tourist Influx | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-fights-upset-of-courtmartial-asks-supreme-court-to-rule-on.html | U. S. FIGHTS UPSET OF COURT-MARTIAL; Asks Supreme Court to Rule on Decision Freeing Wife Who Killed Sergeant | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/george-dickely.html | GEORGE DICKELY | True | Suecial to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/santa-role-decried-in-council-pay-plan.html | SANTA ROLE DECRIED IN COUNCIL PAY PLAN | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/san-francisco-routs-loyola-dons-win-6143-at-new-orleans-san.html | San Francisco Routs Loyola; DONS WIN, 61-43, AT NEW ORLEANS San Francisco Lifts Victory String to 33 -- Fans Cheer Russell, Other Negroes | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/strike-tension-up-at-westinghouse-after-10-weeks-bitterness-grows.html | STRIKE TENSION UP AT WESTINGHOUSE; After 10 Weeks, Bitterness Grows and Parties Seem More Irreconcilable | True | By Stanley Levey | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/high-buddhist-discovers-peace-in-us-army-camp.html | High Buddhist Discovers Peace in U.S. Army Camp | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/singapore-expects-dominion-role-soon.html | SINGAPORE EXPECTS DOMINION ROLE SOON | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/both-the-hostess-and-guest-have-big-responsibility.html | Both the Hostess and Guest Have Big Responsibility | True | By Cynthia Kellogg | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mexico-pact-extended-agreement-on-farm-laborers-to-run-another-year.html | MEXICO PACT EXTENDED; Agreement on Farm Laborers to Run Another Year | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/olson-on-unavailable-list.html | Olson on 'Unavailable' List | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oyster-bay-drainage-slated.html | Oyster Bay Drainage Slated | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/elected-vice-president-of-western-printing-co.html | Elected Vice President Of Western Printing Co. | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/award-irks-cypriotes-british-major-receives-medal-after-killing-a.html | AWARD IRKS CYPRIOTES; British Major Receives Medal After Killing a Greek Youth | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/nog-is-food-and-drink-so-it-easily-stands-alone.html | Nog Is Food and Drink, So It Easily Stands Alone | True | By Jane Nickerson | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/treasury-bill-cost-increases-to-2688.html | TREASURY BILL COST INCREASES TO 2.688% | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/i-miss-frances-wheeleri.html | i MISS FRANCES WHEELERI | True | Special to The New York Ttmel ] | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/italian-air-line-maps-growth.html | Italian Air Line Maps Growth | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oconnell-handball-head.html | O'Connell Handball Head | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/morrell-to-move-to-chicago.html | Morrell to Move to Chicago | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-aide-revokes-ban-says-revenue-employes-can-join-white-citizen.html | U. S. AIDE REVOKES BAN; Says Revenue Employes Can Join White Citizen Councils | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/harahap-party-trails-indonesian-nationalists-well-ahead-in.html | HARAHAP PARTY TRAILS; Indonesian Nationalists Well Ahead in Constitution Vote | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bonn-bars-u-s-toy-plane-sale.html | Bonn Bars U. S. Toy Plane Sale | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/inquiry-on-l-i-erosion-army-engineers-to-hold-public-hearings-on.html | INQUIRY ON L. I. EROSION; Army Engineers to Hold Public Hearings on Coastal Damage | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/n-j-election-suit-dismissed.html | N. J. Election Suit Dismissed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-indian-ship-launched.html | New Indian Ship Launched | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/joins-triangle-finishing.html | Joins Triangle Finishing | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/political-peace-is-back-in-brazil-parties-jockey-for-position-as.html | POLITICAL PEACE IS BACK IN BRAZIL; Parties Jockey for Position as Date of Inauguration of Kubitschek Approaches | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/toronto-battles-snow.html | Toronto Battles Snow | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/grand-union-co-lifts-sales-285-net-for-3-months-948126-up-from.html | GRAND UNION CO., LIFTS SALES 28.5%; Net for 3 Months $948,126, Up From $801,401 in '54 -- Other Company Reports | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/fcc-extends-lamb-deadline.html | F.C.C. Extends Lamb Deadline | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/commodity-index-off-prices-dip-to-897-thursday-from-90-the-day.html | COMMODITY INDEX OFF; Prices Dip to 89.7 Thursday From 90 the Day Before | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/reshevsky-takes-adjourned-game-international-ace-triumphs-over.html | RESHEVSKY TAKES ADJOURNED GAME; International Ace Triumphs Over Evans in Rosenwald Chess Tourney Here | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/polly-adler-book-bought-for-stage-a-house-is-not-a-home-to-be.html | POLLY ADLER BOOK BOUGHT FOR STAGE; 'A House Is Not a Home' to Be Presented Next Year by Carlton as Musical | True | By Louis Calta | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/swaps-sale-not-imminent.html | Swaps Sale Not Imminent | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/jersey-train-derailed-traffic-held-up-short-while-as-cars-block-two.html | JERSEY TRAIN DERAILED; Traffic Held Up Short While as Cars Block Two Tracks | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/relatives-buy-presents.html | Relatives Buy Presents | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/g-i-home-loans-rise.html | G. I. Home Loans Rise | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/japan-to-resume-soviet-talks.html | Japan to Resume Soviet Talks | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oklahoma-to-wear-white.html | Oklahoma to Wear White | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/illinois-five-on-top.html | Illinois Five on Top | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/algerians-urged-to-resign.html | Algerians Urged to Resign | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/winfield-hartmann.html | WINFIELD HARTMANN | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/warning-is-issued-on-monoxide-peril.html | WARNING IS ISSUED ON MONOXIDE PERIL | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/senators-sign-three-hurlers.html | Senators Sign Three Hurlers | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/football-group-to-fete-halas.html | Football Group to Fete Halas | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/quinnarnold.html | Quinn--Arnold | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/dr-thomas-rutherford.html | DR. THOMAS RUTHERFORD[ | True | Special to The New York Times. I | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/dionnes-quit-hospital-marie-and-annette-arrive-home-for-christmas.html | DIONNES QUIT HOSPITAL.; Marie and Annette Arrive Home for Christmas | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/george-marvin-82-newsman-diplomat.html | GEORGE MARVIN, 82, NEWSMAN, DIPLOMAT | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bishop-philip-abrahami.html | 'BISHOP 'PHILIP ABRAHAMI | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/builder-acquires-manhattan-plot-plans-for-a-new-apartment-on.html | BUILDER ACQUIRES MANHATTAN PLOT; Plans for a New Apartment on Chittenden Ave. Among Borough's Realty Deals | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/eisenhower-pardons-42-and-spares-killer-president-pardons-42.html | Eisenhower Pardons 42 and Spares Killer; President Pardons 42 Convicts And Spares Condemned Slayer | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/carol-anne-stacy-bride-in-hartford.html | CAROL ANNE STACY BRIDE IN HARTFORD | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/54-family-income-stayed-at-4200-median-figure-is-the-same-as-1953.html | '54 FAMILY INCOME STAYED AT $4,200; Median Figure Is the Same as 1953 -- 40% Earned More Than $5,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/spring-hill-nips-wash-state.html | Spring Hill Nips Wash. State | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/fireplace-like-santa-symbol-of-christmas-eve.html | Fireplace, Like Santa, Symbol of Christmas Eve | True | By Faith Corrigan | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/soviet-agrees-to-circulate-magazine-amerika-again-soviet-agrees-to.html | Soviet Agrees to Circulate Magazine Amerika Again; Soviet Agrees to Distribution Of a Revived Amerika Magazine | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/spellman-quits-tokyo-ho-and-navy-secretary-thomas-fly-to-south.html | SPELLMAN QUITS TOKYO; He and Navy Secretary Thomas Fly to South Korea | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/sidelights-and-to-all-a-good-yield.html | Sidelights; . . . And to All a Good Yield | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/the-china-missionaries.html | THE CHINA MISSIONARIES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/igertrude-harrington.html | IGERTRUDE HARRINGTON[ | True | $1ecIal to The New York Times | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/connecticut-war-on-speeding-gains-cancellation-of-police-leaves.html | CONNECTICUT WAR ON SPEEDING GAINS; Cancellation of Police Leaves Will Increase Highway Patrols for Holidays | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/italian-quota-filled.html | Italian Quota Filled | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/british-comet-jet-in-toronto.html | British Comet Jet in Toronto | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/erecting-machines-is-now-a-science.html | Erecting Machines Is Now a Science | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-gifts-cut-down.html | Yule Gifts Cut Down | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rubber-plant-to-be-expanded.html | Rubber Plant to Be Expanded | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/heckscher-wins-final-harvard-star-beats-stafford-in-squash-racquets.html | HECKSCHER WINS FINAL; Harvard Star Beats Stafford in Squash Racquets | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/paint-makers-eye-city-curb-on-lead-safety-labeling-ordinance-spurs.html | PAINT MAKERS EYE CITY CURB ON LEAD; Safety Labeling Ordinance Spurs Shift to Costlier but Less Perilous Ingredients | True | By Carl Spielvogel | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thames-ship-strike-averted.html | Thames Ship Strike Averted | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/water-bond-sale-approved.html | Water Bond Sale Approved | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/christmas-at-korean-line.html | Christmas at Korean Line | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-d-mcarthy.html | JOHN D. M'CARTHY | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/fox-dropped-as-u-s-bobsled-delegate-but-benham-3-year-suspension.html | Fox Dropped as U. S. Bobsled Delegate, But Benham 3-Year Suspension Stands | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/third-line-urged-for-key-air-route-cab-legal-aide-proposes.html | THIRD LINE URGED FOR KEY AIR ROUTE; C.A.B. Legal Aide Proposes Northeast Company Serve All Atlantic Seaboard | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/browns-practice-hampered-by-ice-cleveland-will-fly-to-coast-today.html | BROWNS' PRACTICE HAMPERED BY ICE; Cleveland Will Fly to Coast Today for Pro Title Game Against Rams' Eleven | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/saar-coalition-pledged-ney-expected-to-include-others-favoring.html | SAAR COALITION PLEDGED Ney; Expected to Include Others Favoring Union With Bonn | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/outlook-improving-for-machine-tools.html | OUTLOOK IMPROVING FOR MACHINE TOOLS | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/poland-follows-soviet-adopts-penal-code-increasing-punishment-for.html | POLAND FOLLOWS SOVIET; Adopts Penal Code Increasing Punishment for Delinquents | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wood-field-and-stream-turkey-shoots-are-recommended-to-help-raise.html | Wood, Field and Stream; Turkey Shoots Are Recommended to Help Raise Funds for Game Bird Feed | True | By Raymond R. Camp | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/miss-yuen-lai-is-bride-she-is-weo-kwwok-leung-yul-at-madison-avenue.html | MISS YUEN LAI IS BRIDE; She Is Weo Kwwok Leung Yul/ at Madison Avenue Church / | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/4-leading-clerics-define-christmas-spellman-blake-michael-and.html | 4 LEADING CLERICS DEFINE CHRISTMAS; Spellman, Blake, Michael and Sherrill Cite Meaning of Nativity in Modern Life | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/offerings-and-yields-of-municipal-bonds-dec-23-1955.html | Offerings and Yields Of Municipal Bonds; Dec. 23, 1955 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/foreign-affairs-soviet-banking-ii-gold-goods-and-prices.html | Foreign Affairs; Soviet Banking: II -- Gold, Goods and Prices | True | By C. L. Sulzberger | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/britain-jolliest-even-weather-only-snows-are-decorative-as-buying.html | BRITAIN JOLLIEST -- EVEN WEATHER; Only Snows Are Decorative as Buying Spree Raises Demands for Currency | True | By Kennett Lovespecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/backer-will-enter-eisenhowers-name.html | BACKER WILL ENTER EISENHOWER'S NAME | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/quality-of-education.html | Quality of Education | True | E. J. THOMPSON | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-is-denounced-by-rumanian-red-gheorgiudej-tells-party-congress.html | U. S. IS DENOUNCED BY RUMANIAN RED; Gheorgiu-Dej Tells Party Congress of Big Arms Outlay by Washington | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/maltese-approve-integration.html | Maltese Approve Integration | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mary-fowlkes-feted-debutante-honored-at-supper-dance-in-st-regis.html | MARY FOWLKES FETED; Debutante Honored at Supper Dance in St. Regis Roof | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/penitent-pays-up.html | Penitent Pays Up | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/report-on-purge-given.html | Report on Purge Given | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/12-make-debuts-at-yuletide-ball-girls-presented-at-hotel-st-george.html | 12 Make Debuts at Yuletide Ball; Girls Presented at Hotel St. George Fete in Brooklyn | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mkay-defends-oil-hunt-secretary-says-wildlife-critic-approved-new.html | M'KAY DEFENDS OIL HUNT; Secretary Says Wildlife Critic Approved New Regulations | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mrs-arthur-p-stout.html | .MRS. ARTHUR P. STOUT. | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/liberian-revenues-high-president-tells-legislature-that-income-sets.html | LIBERIAN REVENUES HIGH; President Tells Legislature That Income Sets Record | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/details-of-wingless-tailless-propellerless-aerodyne-are-revealed.html | Details of Wingless, Tailless, Propellerless 'Aerodyne' Are Revealed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/give-a-railway-a-bad-name-.html | GIVE A RAILWAY A BAD NAME -- | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/air-pollution-rules.html | AIR POLLUTION RULES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wyoming-eleven-exercises.html | Wyoming Eleven Exercises | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/susah-e-tetlow-ehgaged-to-wed-vassar-junior-betrothed-to-ray-friend.html | SUSAH E. TETLOW EHGAGED TO WED; Vassar Junior Betrothed to Ray Friend Bentley, .-Who !s aTeacher Upstate | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/the-proof-on-probation.html | THE PROOF ON PROBATION | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/afghans-seek-to-build-economy-land-potential-soviet-showcase-aid.html | Afghans Seek to Build Economy; Land Potential Soviet Showcase; Aid From Moscow Will Be Conspicuous in Underdeveloped Country -- Kabul Cool to Political Advancement | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/dispute-starts-fire-man-is-held-as-10-are-hurt-after-he-tosses.html | DISPUTE STARTS FIRE; Man Is Held as 10 Are Hurt After He Tosses Stove | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mendesfrance-shuns-reds.html | Mendes-France Shuns Reds | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/things-to-be-happy-about.html | 'Things to Be Happy About' | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/roads-ask-to-lift-rates-feb-9-i-c-c-posts-a-goslow-signal-railroads.html | Roads Ask to Lift Rates Feb. 9; I. C. C. Posts a Go-Slow Signal; RAILROADS SEEK FEB. 9 RATE RISE | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/chemical-corn-exchange-bank-promotes-three.html | Chemical Corn Exchange Bank Promotes Three | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/paul-gregory-to-expand-tv-activities-plans-90minute-shows-early.html | Paul Gregory to Expand TV Activities; Plans 90-Minute Shows Early Next Year | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-w-withrow.html | JOHN W. WITHROW | True | Sledal to The New York Times, | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/tough-around-holidays.html | 'Tough Around Holidays' | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/india-to-buy-soviet-coal-drills.html | India to Buy Soviet Coal Drills | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/insured-for-100000-at-73.html | Insured for $100,000 at 73 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bonn-holds-dr-otto-john-on-suspicion-of-treason-prosecutor-declares.html | Bonn Holds Dr. Otto John On 'Suspicion' of Treason; Prosecutor Declares That Action Was Taken in Fear Ex-Intelligence Chief Might Try to Escape Abroad DR. JOHN IS HELD ON 'SUSPICIONS' | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/water-rising-at-reno.html | Water Rising at Reno | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/st-francis-triumphs-87-63.html | St. Francis Triumphs, 87 -- 63 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/hurricanes-of-56-to-be-girls-again-weather-bureau-has-a-list-anna.html | HURRICANES OF '56 TO BE GIRLS AGAIN; Weather Bureau Has a List, Anna to Zenda, for Storms to Be Born Next Year | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oklahoma-aggies-win-carter-and-wright-pace-7051-conquest-of-baylor.html | OKLAHOMA AGGIES WIN; Carter and Wright Pace 70-51 Conquest of Baylor | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/j-v-vic-hornet-canadian-pilot-dies-made-dramatic-mercy-flight-with.html | J. V. (Vic) Hornet, Canadian Pilot, Dies; Made Dramatic Mercy Flight With Serum | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/indonesia-to-seek-air-force-accord.html | INDONESIA TO SEEK AIR FORCE ACCORD | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/coop-suites-sold-manhattan-apartments-are-taken-by-new-owners.html | 'CO-OP' SUITES SOLD; Manhattan Apartments Are Taken by New Owners | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/midnight-masses-to-mark-nativity-carols-to-open-ceremony-at-st.html | MIDNIGHT MASSES TO MARK NATIVITY; Carols to Open Ceremony at St. Patrick's -- Pike Celebrant at St. John's | True | By George Dugan | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/indonesia-talks-proceed-calmly-both-sides-shun-bitterness-for-the.html | INDONESIA TALKS PROCEED CALMLY; Both Sides Shun Bitterness for the First Time Since Dutch Granted Freedom | True | By Walter H. Waggonerspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/severe-drought-hits-maine-area-rainfall-in-aroostook-county-has.html | SEVERE DROUGHT HITS MAINE AREA; Rainfall in Aroostook County Has Been Below Normal -State River Flow Low | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-york-maps-safety-plan.html | New York Maps Safety Plan | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/william-henri-irish.html | WILLIAM HENRI IRISH | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/8city-cost-rise-outstrips-taxes-philadelphia-survey-finds-80.html | 8-CITY COST RISE OUTSTRIPS TAXES; Philadelphia Survey Finds 80% Expense Increase, 69% Revenue Gain | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/job-goodman58-abstract-painte.html | JOB GOODMAN,.58, ABSTRACT PAINTE | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/trawler-crew-to-hear-mass.html | Trawler Crew to Hear Mass | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/joan-n-aye-betrothed.html | Joan N. [(aye Betrothed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/braun-and-brains-add-up-to-a-manysplendored-athlete-knicks-star.html | Braun and Brains Add Up to a Many-Splendored Athlete; Knicks' Star Doesn't Confine Talents to Basketball Court He's a 'Natural' Who Has Displayed Skill in Seven Sports | True | By Louis Effrat | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/screen-4time-loser-the-spoilers-returns-to-films-once-more.html | Screen: 4-Time Loser; 'The Spoilers' Returns to Films Once More | True | M. E. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/guglielmi-in-air-force-redskins-back-to-start-pilot-training-in.html | GUGLIELMI IN AIR FORCE; Redskins' Back to Start Pilot Training in Texas Feb. 10 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/omitted-ads-save-newsprint.html | Omitted Ads Save Newsprint | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/daugherty-eases-drills.html | Daugherty Eases Drills | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/roe-s-clark.html | ROE S. CLARK | True | Special to The New York TimeL | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/social-work-study.html | SOCIAL WORK STUDY | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/hogan-to-play-in-coast-golf.html | Hogan to Play in Coast Golf | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/tokyo-atom-unit-set-diet-approves-selections-for-new-committee.html | TOKYO ATOM UNIT SET; Diet Approves Selections for New Committee | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/alan-shilin-35-a-film-produjer-ocumentarymaker-dies-former-marine.html | ALAN SHILIN, 35, A FILM PRODUJER; Jocumentary-Maker Dies Former Marine Captain Was Hollywood Writer | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/melzar-captures-sprint-in-florida-o-g-ranch-racer-defeats-star.html | MELZAR CAPTURES SPRINT IN FLORIDA; O. G. Ranch Racer Defeats Star Boxer at Tropical -- Ambiguous Runs Third | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/universities-are-freed-argentine-regime-restores-autonomy-of-six.html | UNIVERSITIES ARE FREED; Argentine Regime Restores Autonomy of Six Schools | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bookies-in-bookshop-16-browsers-one-a-woman-seized-in-bronx-raid.html | BOOKIES IN BOOKSHOP; 16 Browsers, One a Woman, Seized in Bronx Raid | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/spain-appoints-u-n-envoy.html | Spain Appoints U. N. Envoy | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/baird-scores-a-triple-at-fair-grounds-track.html | Baird Scores a Triple At Fair Grounds Track | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wake-forest-seeks-new-coach.html | Wake Forest Seeks New Coach | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/ryff-gains-unanimous-decision-over-vasquez-in-tenround-bout-at.html | Ryff Gains Unanimous Decision Over Vasquez in Ten-Round Bout at Garden; MEXICAN BEATEN IN EASTERN DEBUT Vasquez Makes Strong Bid, but Fails to Upset Ryff -- Collazo, Brown Draw | True | By Joseph C. Nichols | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/church-attacks-mississippi-bias-episcopal-diocese-here-hits-reign.html | CHURCH ATTACKS MISSISSIPPI BIAS; Episcopal Diocese Here Hits 'Reign of Terror' That Spurs Racial Tension | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/max-staloff.html | MAX STALOFF | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/oldest-active-judge-on-u-s-bench-quits.html | Oldest Active Judge On U.S. Bench Quits | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/he-just-picked-it-out-laborer-cuts-westchester-line-32000-lose.html | HE JUST PICKED IT OUT; Laborer Cuts Westchester Line, 32,000 Lose Power and Light | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yeh-pictures-japan-as-soviet-un-lever.html | YEH PICTURES JAPAN AS SOVIET U.N. LEVER | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/kashmir-aide-to-visit-tibet.html | Kashmir Aide to Visit Tibet | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/korea-exprisoner-reported-cleared.html | KOREA EX-PRISONER REPORTED CLEARED | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/israel-rubin.html | ISRAEL RUBIN | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/france-minimizes-new-troop-moves-in-algeria-crisis-regime-says.html | FRANCE MINIMIZES NEW TROOP MOVES IN ALGERIA CRISIS; Regime Says 60,000 Soldiers Are 'Replacements' Rather Than 'Reinforcements' ACTION HELD POLITICAL Defense Ministry Announces Force Will Not Increase Total in North Africa FRANCE MINIMIZES NEW TROOP DRAFT | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/barschalmfolsom.html | Barscha!lmFolsom | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/baggage-carrier-kills-driver.html | Baggage Carrier Kills Driver | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/changes-at-heyden-chemical.html | Changes at Heyden Chemical | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/miss-andre-wed-in-jersey.html | Miss Andre Wed in Jersey | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/brooklyn-woman-loses-10000-cash.html | BROOKLYN WOMAN LOSES $10,000 CASH | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/50-cancer-rise-in-25-years-seen-forecast-of-10city-survey-is-based.html | 50% CANCER RISE IN 25 YEARS SEEN; Forecast of 10-City Survey Is Based on Growing and Older Population | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bogota-warns-press-interior-chief-says-drive-on-governments-foes.html | BOGOTA WARNS PRESS; Interior Chief Says Drive on Government's Foes Continues | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/clopay-plans-expansion.html | Clopay Plans Expansion | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/union-will-invest-funds-in-housing.html | UNION WILL INVEST FUNDS IN HOUSING | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mrs-george-w-lilly.html | MRS. GEORGE W. LILLY | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/the-boy-friend-to-be-seen-on-tv-n-b-c-acquires-rights-to-hit.html | 'THE BOY FRIEND' TO BE SEEN ON TV; N. B. C. Acquires Rights to Hit Musical for Offering When Tour Ends in '57 | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/it-wont-be-the-same.html | It Won't Be the Same | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/i-c-c-questions-curb-on-powers-new-transportation-policy-called.html | I. C. C. QUESTIONS CURB ON POWERS; New Transportation Policy Called Competition Under 'Laws of the Jungle' I. C. C. QUESTIONS CURB ON POWERS | True | BY Edwin L. Dale Jr.special To the New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/ten-german-orphans-arrive.html | Ten German Orphans Arrive | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/plan-to-keep-mead-gains.html | Plan to Keep Mead Gains | True | | 1983-10-07 | RE000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/three-buildings-bought-in-bronx-apartment-houses-sold-to-home.html | THREE BUILDINGS BOUGHT IN BRONX; Apartment Houses Sold to Home Properties -- Other Borough Deals Listed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mortgage-group-to-hear-experts-changing-conditions-to-be-discussed.html | MORTGAGE GROUP TO HEAR EXPERTS; Changing Conditions to Be Discussed at Conference Here on March 5 to 7 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thule-air-base-greeted-church-councils-head-flies-there-for.html | THULE AIR BASE GREETED; Church Council's Head Flies There for Christmas Service | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/frugal-relief-client-faces-fraud-charge-saving-of-relief-branded-a.html | Frugal Relief Client Faces Fraud Charge; SAVING OF RELIEF BRANDED A FRAUD | True | By Jack Roth | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/rhee-greets-helpless-yule-message-decries-evil-power-of-bolshevist.html | RHEE GREETS 'HELPLESS'; Yule Message Decries 'Evil Power of Bolshevist' | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/squaw-valley-backed.html | Squaw Valley Backed | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/soviet-pays-taxes-ends-l-i-cold-war.html | SOVIET PAYS TAXES, ENDS L. I. 'COLD WAR' | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/child-to-mrs-kenneth-ehrlich.html | Child to Mrs. Kenneth Ehrlich | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/mink-case-figure-free-today.html | Mink Case Figure Free Today | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/canada-reports-surplus.html | Canada Reports Surplus | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/blast-at-st-peters-college.html | Blast at St. Peter's College | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/philadelphia-port-gains.html | Philadelphia Port Gains | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/state-traffic-toll-rising.html | State Traffic Toll Rising | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/an-austere-christmas.html | An Austere Christmas | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-agency-counsel-quits.html | U. S. Agency Counsel Quits | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/1955-car-production-is-put-at-7968000.html | 1955 Car Production Is Put at 7,968,000 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bethlehem-pilgrimages-cast-calm-over-border.html | Bethlehem Pilgrimages Cast Calm Over Border | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/transport-news-and-notes-magnuson-asks-wider-ore-carrier-program.html | Transport News and Notes; Magnuson Asks Wider Ore Carrier Program -- Art Shown Here | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/l-i-boy-drowns-brother-is-saved.html | L. I. BOY DROWNS; BROTHER IS SAVED | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/michigan-state-victor-unbeaten-spartans-set-back-wyoming-quintet.html | MICHIGAN STATE VICTOR; Unbeaten Spartans Set Back Wyoming Quintet, 72-62 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/v-a-merges-3-services.html | V. A. Merges 3 Services | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/futures-trading-brief-but-strong-most-commodities-register-gains-in.html | FUTURES TRADING BRIEF BUT STRONG; Most Commodities Register Gains in Short Sessions Before the Holiday | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/izvestia-links-aid-by-u-s-to-war-plan.html | IZVESTIA LINKS AID BY U. S. TO WAR PLAN | True | | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-c-l-a-defense-keen-in-drill-against-michigan-states-plays.html | U. C. L. A. Defense Keen in Drill Against Michigan State's Plays; Spartans Emphasize Attack in Rose Bowl Workout -- North Eleven Concentrates on Stopping South's Air Offense | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/czechs-for-us-tourists-travel-agency-head-reports-accord-with.html | CZECHS FOR U.S. TOURISTS; Travel Agency Head Reports Accord With Prague | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/law-firm-advises-helping-neediest-it-urges-clients-to-give-any.html | LAW FIRM ADVISES HELPING NEEDIEST; It Urges Clients to Give Any Disputed Moneys to Fund -- Business Groups Aid 949 CONTRIBUTE IN DAY Refugee's $20 Marks Flight From Nazis -- $10 Sent by Foster Parents for Child | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/opera-cheerful-spirit-at-the-met-bubbling-performance-of-don.html | Opera: Cheerful Spirit at the 'Met'; Bubbling Performance of 'Don Pasquale' | True | By Howard Taubman | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/thugs-torch-sets-500000-jersey-fire.html | THUGS TORCH SETS $500,000 JERSEY FIRE | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-p-kelaher.html | JOHN P. KELAHER | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/prospering-swiss-import-laborers-country-now-so-industrious-its.html | PROSPERING SWISS IMPORT LABORERS; Country Now So Industrious Its Demand for Workers Far Exceeds Supply | True | By Michael L. Hoffmanspecial to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stocks-register-preholiday-gain-strong-first-hour-gives-way-to.html | STOCKS REGISTER PRE-HOLIDAY GAIN; Strong First Hour Gives Way to Dullness, but List Ends Irregularly Higher INDEX UP 1.03 TO 330.60 G.M., Chrysler and A.T.&T. Add Fractions -- Railroad Group Shows Losses | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/auvergne-cold-to-hot-french-issues-puydedome-survey-shows-little.html | Auvergne Cold to Hot French Issues; Puy-de-Dome Survey Shows Little Change in Voter's Outlook | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/hunt-fails-to-find-long-island-flier.html | HUNT FAILS TO FIND LONG ISLAND FLIER | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/kennyschwerin.html | Kenny--Schwerin | True | Special to The New York Times. | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/australia-eases-immigration.html | Australia Eases Immigration | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/atlanta-to-open-links-governor-deplores-end-of-golf-course.html | ATLANTA TO OPEN LINKS; Governor Deplores End of Golf Course Segregation | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stock-issue-is-registered.html | Stock Issue Is Registered | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bonds-disappear-in-bank-mystery-messenger-says-he-turned-back-on.html | BONDS DISAPPEAR IN BANK MYSTERY; Messenger Says He Turned Back on $25,000 in U. S. Notes Only Few Seconds | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1983-10-07 | RE000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/third-post-is-taken-by-maritime-chief.html | THIRD POST IS TAKEN BY MARITIME CHIEF | True | | 1983-10-07 | RE000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/argentine-rulers-limited-in-tenure-elective-office-barred-to-all.html | ARGENTINE RULERS LIMITED IN TENURE; Elective Office Barred to All Current Government Aides by Aramburu Decree LIMIT FOR REGIME SET IN ARGENTINA | True | By Edward A. Morrowspecial To The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/insurance-brokers-expand.html | Insurance Brokers Expand | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-aides-get-idea-awards.html | U. S. Aides Get Idea Awards | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/grains-are-mixed-on-eve-of-holiday-wheat-and-soybeans-higher-corn.html | GRAINS ARE MIXED ON EVE OF HOLIDAY; Wheat and Soybeans Higher, Corn and Rye Irregular, Oats Lower at Close | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/reds-stir-indian-clash-several-hurt-in-demonstration-for-higher.html | REDS STIR INDIAN CLASH; Several Hurt in Demonstration for Higher Wages | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/stopping-highway-murder.html | STOPPING HIGHWAY MURDER | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/chinese-bishop-jailed-reds-arrest-catholic-leader-in-swatow-and-4.html | CHINESE BISHOP JAILED; Reds Arrest Catholic Leader in Swatow and 4 Other Priests | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/named-to-textile-post.html | Named to Textile Post | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/new-york-stores-set-sales-record-merchants-will-close-books-tonight.html | NEW YORK STORES SET SALES RECORD; Merchants Will Close Books Tonight on Best Christmas Season in Their History. NOT ALL IS 'GIFT' SELLING Accessories Barely Equal 1954 Levels, but Furniture and Appliances Do Well | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/air-hero-commended-medal-to-be-urged-for-feat-of-midair-repairs.html | AIR HERO COMMENDED; Medal to Be Urged for Feat of Midair Repairs | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/lockheed-plans-shift-nuclear-design-studies-unit-going-to-marietta.html | LOCKHEED PLANS SHIFT; Nuclear Design Studies Unit Going to Marietta, Ga. | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-creates-a-smiling-sweden-city-folk-head-for-the-country-exodus.html | Yule Creates a Smiling Sweden; City Folk Head for the Country; Exodus Ascribed to Desire to Recapture Joys of Youth in Areas Where Pagan and Christian Customs Clearly Mix | True | By Felix Belair Jr.special To The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/p-j-cuadra-chamorroi.html | P. J. CUADRA CHAMORROI | True | Special to The New York Times. ! | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/batlle-berres-flies-to-miami.html | Batlle Berres Flies to Miami | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/yule-exchanges-arranged.html | Yule Exchanges Arranged | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/pause-in-jacksonville.html | Pause in Jacksonville | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/for-parties-beauty-tricks.html | For Parties: Beauty Tricks | True | By Agnes McCarty | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/portugal-routs-egypt-40.html | Portugal Routs Egypt, 4-0 | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/great-northern-increases-gross-but-november-net-declined-owing-to-c.html | GREAT NORTHERN INCREASES GROSS; But November Net Declined, Owing to Change in Date of C. B. & Q. Dividend | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/ten-concrete-workmen-hurt.html | Ten Concrete Workmen Hurt | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/cyanamid-plant-raises-pay.html | Cyanamid Plant Raises Pay | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/sandra-elizabeth-canning-is-married-at-epiphany-church-to-g-h-walker.html | Sandra Eh'zabeth Canning Is Married At Epiphany Church to G. H. Walker 3d | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/school-strike-ended-70000-italian-teachers-back-for-day-before.html | SCHOOL STRIKE ENDED; 70,000 Italian Teachers Back for Day Before Holidays | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/wall-street-neighbors-planning-to-merge-sites-for-new-building-u-s.html | Wall Street Neighbors Planning To Merge Sites for New Building, U. S. Trust, Atlantic Mutual Study 26-Story Structure At Corner of William St. WALL ST. MAY GET 26-STORY BUILDING | True | By Leif H. Olsen | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/president-feels-he-cannot-take-rest-trip-south-hagerty-cites-work.html | PRESIDENT FEELS HE CANNOT TAKE REST TRIP SOUTH; Hagerty Cites Work Load -- Eisenhowers to Spend First Yule in Capital President Doubts He Can Take Holiday in South Doctors Urged | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/petroleum-rates-gut-d-h-underbids-truckers-one-says-itll-hurt.html | PETROLEUM RATES GUT; D. & H. Underbids Truckers -- One Says It'll Hurt 'Wickedly' | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/kentucky-race-body-named.html | Kentucky Race Body Named | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-warden-shifted-head-of-lewisburg-prison-transferred-to-atlanta.html | U. S. WARDEN SHIFTED; Head of Lewisburg Prison Transferred to Atlanta | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/williams-with-globetrotters.html | Williams With Globetrotters | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/plane-still-grounded-a-jakeoff-from-chappaqua-stirs-school-protest.html | PLANE STILL GROUNDED; A Jake-Off From Chappaqua Stirs School Protest | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/poison-wine-fells-11-french-woman-said-to-have-put-arsenic-in-vats.html | POISON WINE FELLS 11; French Woman Said to Have Put Arsenic in Vats | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/state-commerce-aide-named.html | State Commerce Aide Named | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/primary-prices-climb-slightly-index-rises-01-in-week-as-farm.html | PRIMARY PRICES CLIMB SLIGHTLY; Index Rises 0.1 in Week as Farm Products Go Up - Industrials Steady | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/spirit-of-christmas-glows-over-the-city-christmas-spirit-glows-over.html | Spirit of Christmas Glows Over the City; CHRISTMAS SPIRIT GLOWS OVER CITY | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/teller-foils-robbery-bank-clerk-sounds-an-alarm-when-he-is-handed.html | TELLER FOILS ROBBERY; Bank Clerk Sounds an Alarm When He Is Handed Note | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/britons-to-seek-hbomb-site.html | Britons to Seek H-Bomb Site | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/british-policy-in-cyprus-balkan-alliance-nato-activities-in-area.html | British Policy in Cyprus; Balkan Alliance, NATO Activities in Area Believed Endangered | True | NICHOLAS G. LELY | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/italys-alpine-troops-completing-operation-olympic-at-cortina.html | Italy's Alpine Troops Completing 'Operation Olympic' at Cortina; Thousands of Tons of Rock, Earth Moved to Prepare 63.7 Miles of Ski Tracks -- Austria Bars Four From Games | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/weddin6-is-held-for-miss-dawley-bride-wears-faille-gown-at-marriage.html | WEDDIN6 IS HELD FOR MISS DAWLEY; Bride Wears Faille Gown at Marriage in Bronxville to Fred Soldwedel | True | Slecial to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/amerika-5-rubles-a-copy.html | Amerika 5 Rubles A Copy | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/bodouva-pratt-stars-ranks-third-in-small-college-basketball-scoring.html | BODOUVA, PRATT, STARS; Ranks Third in Small College Basketball Scoring Race | True | | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/john-wares-have-daulter.html | John Wares Have Daulhter | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/leftist-veteran-regains-pension-v-a-lifts-ban-on-award-to-double.html | LEFTIST VETERAN REGAINS PENSION; V. A. Lifts Ban on Award to Double Amputee Active in Trotskyite Party Leftist Veteran's Pension Barred; V. A. Reverses Ruling on Protest | True | By Milton Bracker | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/zachary-solovs-ballet-soiree-has-premiere-in-holiday-spirit.html | Zachary Solov's Ballet 'Soiree' Has Premiere in Holiday Spirit | True | By John Martin | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-24 | 1955-12-24 | https://www.nytimes.com/1955/12/24/archives/u-s-general-slated-for-2-posts-in-nato.html | U. S. GENERAL SLATED FOR 2 POSTS IN NATO | True | Special to The New York Times. | 1983-10-07 | RE0000177941 | B00000568999 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/peruvian-cabinet-in-wide-shakeup-representatives-of-armed-forces.html | PERUVIAN CABINET IN WIDE SHAKE-UP; Representatives of Armed Forces Now Hold All Posts -- Saldias Still Premier | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-york.html | New York | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/queens-park-mapped-street-chart-preliminary-to-john-golden-memorial.html | QUEENS PARK MAPPED; Street Chart Preliminary to John Golden Memorial | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/west-germans-kidnap-east-berlin-policeman.html | West Germans 'Kidnap' East Berlin Policeman | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/soviet-army-officer-dead.html | Soviet Army Officer Dead | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sergeants-play-hosts-to-g-is.html | Sergeants Play Hosts to G. I.'s | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/charter-tankers-sought.html | Charter Tankers Sought | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Harvey Breit | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/weduforth-cerealofficial-ofrto-pri-co-desi-author-and-civic-aide.html | W.:EDUFORTH, :"CEREALOFFICIAL; of"R,to,. P.ri. Co. DesI -- Author and Civic Aide | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/retailing-experts-to-speak.html | Retailing Experts to Speak | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/corn-is-still-king-of-nations-crops.html | CORN IS STILL KING OF NATION'S CROPS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rome-has-peak-tourist-influx.html | Rome Has Peak Tourist Influx | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jae-loie-betot-edi-senior-at-syracuse.html | JA.E LOIE BET"oT, EDI; Senior at Syracuse | True | Will 'Bell | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sandra-allison-engaged.html | Sandra Allison Engaged | True | Spectal tO The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wests-policy-in-mideast-suffers-severe-setback-riots-in-jordan.html | WEST'S POLICY IN MIDEAST SUFFERS SEVERE SETBACK; Riots in Jordan Upset a Hasty Attempt To Strengthen the Baghdad Pact | True | By Benjamin Wellesspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/knight-inspects-flooded-sectors-promises-men-and-materials-as-he.html | KNIGHT INSPECTS FLOODED SECTORS; Promises Men and Materials as He Views Devastation -- Signs for U. S. Aid | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/judicial-reform.html | JUDICIAL REFORM | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/railroads-new-trains-aluminum-lightweights-will-be-tested-early.html | RAILROADS: NEW TRAINS; Aluminum Lightweights Will Be Tested Early Next Month by Two Roads | True | By Ward Allan Howe | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-language-of-christmas.html | The Language of Christmas | True | By Mary Ellen Chase | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/flexible-us-aid-planned-to-counter-soviet-in-east-flexibility-is.html | Flexible U.S. Aid Planned To Counter Soviet in East; FLEXIBILITY IS KEY TO U. S. AID PLANS | True | By Dana Adams Schmidtspecial To The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/palisades-overlook-shut-but-the-famous-vistas-will-be-more-visible.html | PALISADES OVERLOOK SHUT; But the Famous Vistas Will Be More Visible Than Ever by Spring | True | By Charles Grutzner | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/prayers-urged-for-persecuted-appeal-of-catholic-bishops-is-for-all.html | PRAYERS URGED FOR PERSECUTED; Appeal of Catholic Bishops Is for All Who Suffer for Religious Beliefs | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jonb-sotser-will-be-marri-cloucher-student-betrothed-to-frederick.html | JoNB , soTsER WILL BE MARRI'; Cloucher Student Betrothed to Frederick Engelman, a Veteran of A.'A. F. | True | Specia to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/labor-gains-seen-in-latin-america.html | LABOR GAINS SEEN IN LATIN AMERICA | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/synthetics-output-up-november-shipments-of-rayon-and-acetate-ahead.html | SYNTHETICS OUTPUT UP; November Shipments of Rayon and Acetate Ahead by 6 1/2% | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-beverley-butte-is-betrothed-radcliffe-sophomore-to-be-bride-of.html | Miss Beverley Butte Is Betrothed[ '. ?; Radcliffe Sophomore to Be Bride of Donald.' Bourne of Harvard | True | Sgectal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HENRIETTA VAN DYKE. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/coughlinschiiing.html | Coughlin--Schi!iing | True | Secial to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/-sigrad-blum-affianced.html | .. SIgrad Blum Affianced | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/caroline-brown-future-bride.html | Caroline Brown Future Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/credit-dueand-undue-tv-crawl-gives-producers-the-creeps-with.html | CREDIT DUE-AND UNDUE; TV 'Crawl' Gives Producers the Creeps With Question of Who's on First | True | By Richard F. Shepard | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/topics-of-the-times.html | Topics' of The Times | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/realism-vs-art-photo-editor-contends-natural-approach-best.html | REALISM VS. 'ART'; Photo Editor Contends Natural Approach Best | True | By Jacob Deschin | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/waterways-group-to-meet.html | Waterways Group to Meet | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/prayer-meetings-in-jerusalem.html | Prayer Meetings in Jerusalem | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/reflective-pause-a-visit-to-cloisters-has-its-rewards-in-midst-of.html | REFLECTIVE PAUSE; A Visit to Cloisters Has Its Rewards In Midst of the Holiday Rush | True | By Howard Devree | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-popularity-misuse-of-program-rating-systems-by-networks-hurts.html | ON POPULARITY; Misuse of Program Rating Systems by Networks Hurts Shows and Public | True | By Jack Gould | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/macaulay-molter.html | Macaulay -- Molter | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/israeli-bond-chief-resigns.html | Israeli Bond Chief Resigns | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/brazils-aviation-growing-rapidly-2-visiting-executives-reveal-that.html | BRAZIL'S AVIATION GROWING RAPIDLY; 2 Visiting Executives Reveal That 265 Planes Service 40,000 Route Miles | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/eisenhowers-position-unique-in-u-s-history-general-as-president.html | EISENHOWER'S POSITION UNIQUE IN U. S. HISTORY; General as President Holds a Place In Public Esteem Which Is Now A World-Wide Phenomenon ABOVE THE PARTY BATTLES | True | By Arthur Krock | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/horse-racing.html | Horse Racing | True | By James Roach | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/parley-is-planned-on-machine-design.html | PARLEY IS PLANNED ON MACHINE DESIGN | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/george-of-georgia-faces-stiff-fight-to-keep-his-job-race-against.html | GEORGE OF GEORGIA FACES STIFF FIGHT TO KEEP HIS JOB; Race Against Talmadge in Primary Could Defeat Senate's No. 1 Patriarch | True | By John N. Pophamspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/4-hurt-in-trenton-fire-firemen-overcome-as-blaze-damages-yards.html | 4 HURT IN TRENTON FIRE; Firemen Overcome as Blaze Damages Yard's Store | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rowing-review-of-year-in-sports-world.html | Rowing REVIEW OF YEAR IN SPORTS WORLD | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/un-group-backs-56-assembly-in-rome-after-election-in-us-un-group.html | U.N. Group Backs '56 Assembly In Rome After Election in U.S.; U.N. GROUP FAVORS A ROME ASSEMBLY | True | By Elie Abelspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/childrens-bookman-songs-for-sixpence-a-story-about-john-newbery-by.html | Children's Bookman; SONGS FOR SIXPENCE: A Story About John Newbery. By Josephine Blackstock. Illustrated by Maurice Bower. 158 pp. Chicago: Follett Publishing Company. $2.95. Library Edition, $3.16. For Ages 8 to 12. | True | C. ELTA VAN NORMAN. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/edward-a-gersbach.html | EDWARD A. GERSBACH. | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-dance-posy-a-few-flowers-strewn-in-holiday-spirit.html | THE DANCE: POSY; A Few Flowers Strewn In Holiday Spirit | True | By John Martin | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/manchester-tops-albion-in-soccer-first-division-leaders-in-english.html | MANCHESTER TOPS ALBION IN SOCCER; First Division Leaders in English League Win, 4-1 -- Blackpool Bows, 3-2 | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/missing-girl-9-found-queens-child-left-on-street-in-chicago-is.html | MISSING GIRL, 9, FOUND; Queens Child, Left on Street in Chicago, Is Flown Home | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ski-star-breaks-arm-gust-of-wind-tips-purcell-at-olympic-trials-in.html | SKI STAR BREAKS ARM; Gust of Wind Tips Purcell at Olympic Trials in Oregon | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/harrison-h-buxton.html | HARRISON H. BUXTON | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/alumni-session-at-princeton.html | Alumni Session at Princeton | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/forestry-service-honors-a-pioneer-jacob-levison-who-began-in.html | FORESTRY SERVICE HONORS A PIONEER; Jacob Levison, Who Began in Theodore Roosevelt's Day, Gets Certificate | True | By Byron Porterfieldspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/archives/city-asks-shift-by-coast-guard-bids-service-leave-pier-9-east-river.html | CITY ASKS SHIFT BY COAST GUARD; Bids Service Leave Pier 9 East River to Permit Its Use for Commerce | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/an-art-in-itself-the-history-of-photography-from-the-earliest-use.html | An Art in Itself; THE HISTORY OF PHOTOGRAPHY. From the Earliest Use of the Camera Obscura in the Eleventh Century up to 1914. By Helmut Gernsheim in collaboration with Alison Gernsheim. Illustrated. 359 pp. of text and 96 pp. of halftone reproductions. New York: Oxford University Press. $16.50. | True | By Jacob Deschin | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-deal-in-concert-bookings.html | NEW DEAL IN CONCERT BOOKINGS | True | By Harold C. Schonberg | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/holiday-festival-basketball-event-will-open-at-garden-tomorrow.html | Holiday Festival Basketball Event Will Open at Garden Tomorrow Afternoon; LA SALLE TO PLAY TOP-SEEDED DONS Explorers Paired With San Francisco on First Day's Card -- 8 Fives in Field | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/spellman-in-korea-a-fifth-christmas.html | SPELLMAN IN KOREA A FIFTH CHRISTMAS | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/carols-resound-in-citys-streets-8-choirs-of-700-voices-sing-at.html | CAROLS RESOUND IN CITY'S STREETS; 8 Choirs of 700 Voices Sing at Grand Central -- Knots of Travelers Chime In | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/boeing-enlarges-its-jet-airliners-707-is-superseded-in-load-and.html | BOEING ENLARGES ITS JET AIRLINERS; ' 707 Is Superseded in Load and Nonstop Sea Range by New 'Intercontinental' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/what-willy-learned-money-money-money-by-david-wagoner-241-pp-new.html | What Willy Learned; MONEY MONEY MONEY. By David Wagoner. 241 pp. New York: Harcourt, Brace & Co. $3.95. | True | ROGER PIPPETT. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/soviet-to-free-more-germans.html | Soviet to Free More Germans | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/swimming-pool-trade-buoyant-on-outlook-for-backyard-boom.html | Swimming Pool Trade Buoyant On Outlook for Backyard Boom | True | By Alexander R. Hammer | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/industry-profits-reach-a-new-peak-net-of-490-concerns-soared-by-33.html | INDUSTRY PROFITS REACH A NEW PEAK; Net of 490 Concerns Soared by 33% in Nine Months to $6,434,136,042 INDUSTRY PROFITS REACH NEW PEAK | True | By Clare M. Reckert | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/music-at-christmas.html | MUSIC AT CHRISTMAS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/from-the-new-to-the-old-land-of-their-choice-the-immigrants-write.html | From the New to the Old; LAND OF THEIR CHOICE: The Immigrants Write Home. Edited by Theodore C. Blegen. 463 pp. Minneapolis: University of Minnesota Press. $5.75. | True | By Oscar Handlin | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/morristown-man-107-dies.html | Morristown .Man, 107, Dies | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/okinawa-is-scene-of-new-struggle-building-of-atomproof-base.html | OKINAWA IS SCENE OF NEW STRUGGLE; Building of Atom-Proof Base Portends Long U. S. Stay, but Islanders Protest | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dianne-verney-will-be-marriedi.html | Dianne Verney Will. Be MarriedI | True | Spe:lal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-hilton-chain-may-settle-suit-antitrust-action-is-subject-of.html | U. S, HILTON CHAIN MAY SETTLE SUIT; Antitrust Action Is Subject of Talks Between Hotel Agents and Officials | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/put-r-t-aubry-to-wed-rosemary-ix.html | Put. R. T. Aubry to Wed Rosemary Ix; | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tentative-suggestions.html | Tentative Suggestions | True | Special to The New York Times.UNITED NATIONS, N. Y., Dec. 24 | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-younger-set-dresses-up.html | The Younger Set Dresses Up | True | By Dorothy Hawkins | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/craigfrank.html | Craig–Frank | True | Soecial to The ,Nrew York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-financial-week-defense-shares-spur-market-rally-trading-volume.html | THE FINANCIAL WEEK; Defense Shares Spur Market Rally -- Trading Volume Expands With Rising Prices | True | By John G. Forrest | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/insurance-aide-promoted.html | Insurance Aide Promoted | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/opera-stars-to-sing-at-hunter.html | Opera Stars to Sing at Hunter | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/zuppke-leaves-hospital.html | Zuppke Leaves Hospital | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-youngsters-recapture-the-spirit-of-christmas-on-a-desert-in.html | U. S. Youngsters Recapture the Spirit Of Christmas on a Desert in Pakistan | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/steady-boy.html | STEADY BOY!' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kutcher-awaiting-hearing-at-capital.html | KUTCHER AWAITING HEARING AT CAPITAL | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/anne-m-giiding-is-a-vrure-ri.html | ANNE M. GIIDINGS IS A VtURE RI | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wiley-calls-for-u-s-expediter-to-dispose-of-farm-surpluses-wiley.html | Wiley Calls for U. S. Expediter To Dispose of Farm Surpluses; WILEY PRODS U. S. ON FARM SURPLUS | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/outpost-has-visitors-churchman-and-general-pay-christmas-call-on.html | OUTPOST HAS VISITORS; Churchman and General Pay Christmas Call on Thule | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/nature-ornaments-the-christmas-landscape-berries-flowers-foliage.html | NATURE ORNAMENTS THE CHRISTMAS LANDSCAPE; Berries, Flowers, Foliage and Bark Lend Color to Every Region | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/big-dodger-year-brooks-finally-capture-world-series-title-nashua.html | BIG DODGER YEAR; Brooks Finally Capture World Series Title -- Nashua Rules Turf MARCIANO EXTENDS SWAY Robinson Rolls Back Time — Three Milers Surpass 4 Minutes in One Race Brooklyn Dream Becomes Reality as Dodgers Win World Series First Time Time Passes: 'Next Year' Finally Comes to Flatbush | True | By John Drebinger | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/laotian-rebels-active.html | Laotian Rebels Active | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/pope-backs-plans-to-ban-abombs-and-halt-testing-his-message-asks.html | POPE BACKS PLANS TO BAN A-BOMBS AND HALT TESTING; His Message Asks General Control of Arms Also -- No Nations Are Specified LAUDS EISENHOWER IDEA Mentions Project for Mutual Aerial Checks of Strength by the East and West PAPAL MESSAGE URGES ATOM BAN | True | By Arnaldo Cortesispecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/baseball.html | Baseball | True | By John Drebinger | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/adele-goldberg-is-married.html | Adele Goldberg Is Married | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-the-campus.html | On the Campus | True | E. MERRILL ROOT. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/soviet-radio-features-carols-by-u-s-visitors.html | Soviet Radio Features Carols by U. S. Visitors | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/christmas-for-the-neediest.html | CHRISTMAS FOR THE NEEDIEST | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/gaitskell-avows-britishu-s-links-labor-party-will-support-atlantic.html | GAITSKELL AVOWS BRITISH-U. S. LINKS; Labor Party Will Support Atlantic Alliance When in Office, Leader Says | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-gross-engaged-yonkers-girl-and-donald-r-estrup-will-be-wed.html | MISS GROSS ENGAGED; Yonkers Girl and Donald R. Estrup Will Be Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bridge-a-few-1955-postmortems-looking-back-on-some-of-the-years.html | BRIDGE: A FEW 1955 POST-MORTEMS; Looking Back on Some Of the Year's Major Developments | True | By Albert H. Morehead | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/janet-whburlq-isjfuture-bridei-smith-graduate-betrothed-to-rev.html | JANET WHBURlq ISJFUTURE BRIDEI; Smith Graduate Betrothed to Rev. Donald J. Gardner, a Rector in Brooklyn | True | Siaclal to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/track-and-field.html | Track and Field | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bal-blanc-to-aid-russian-charity-grand-duchess-olga-heads-jan-12.html | Bal Blanc to Aid Russian Charity; Grand Duchess Olga Heads Jan. 12 Fete Listed for Plaza | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/personalities.html | Personalities | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mayan-wonders-reconstruction-of-ancient-tomb-is-new-sight-in-mexico.html | MAYAN WONDERS; Reconstruction of Ancient Tomb Is New Sight in Mexico City Museum | True | By Verna C. de Millan | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aoelao-sroaw-_rncag__rO"marrr.html | AOELAO . SROAW ..rNCAG__ rO" MARRr | True | SPecial to The New York Times. I | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/admirable-phoenix-pirandello-play-is-well-acted-and-staged.html | ADMIRABLE PHOENIX; Pirandello Play Is Well Acted and Staged | True | By Brooks Atkinson | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/business-indev-rises-sharply.html | Business Index Rises Sharply | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/whistling-swan-keeps-vigil-for-her-dead-mate.html | Whistling Swan Keeps Vigil for Her Dead Mate | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kent-gets-old-books.html | Kent Gets Old Books | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-rothma_____nn-fiancee-skidmore-junior-engaged-to-william-h.html | MISS ROTHMA_____NN FIANCEE; Skidmore Junior Engaged to William H. Truettner i | True | Special to The New York Times. I | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wonderworker-lions-in-the-woodshed-by-margaret-j-bakes-illustrated.html | Wonder-Worker; LIONS IN THE WOODSHED. By Margaret J. Bakes. Illustrated by Marcia Lane-Foster. 95 pp. New York: Whittlesey House. $2.25. For Ages 8 to 12. | True | JEANNE MASSEY. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/skiing.html | Skiing | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/law-student-fiance1-of-emily-w-websteri.html | LAW STUDENT FIANCE1 OF EMILY W. WEBSTERI | True | Special to The New York Ttmeg. I | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/counsel-by-example-a-case-history-of-how-a-young-couple-transcended.html | Counsel by Example; A Case History of How a Young Couple Transcended Their Crippling Handicaps | True | By Howard A. Rusk, M. D. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/elizabeth-cleveland-bankers-daughter-betrothed-to-lieut-frank-d.html | Elizabeth Cleveland, Banker's Daughter, Betrothed to Lieut. Frank D. Lackey 3d | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wilson-granata.html | Wilson -- Granata | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/winter-improves-potatos-outlook-thermometers-drop-raises.html | WINTER IMPROVES POTATO'S OUTLOOK; Thermometer's Drop Raises Consumption and Hopes of Growers in Maine | True | By George Auerbach | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/three-hundred-craft-will-be-displayed-at-national-boat-show-next.html | Three Hundred Craft Will Be Displayed at National Boat Show Next Month; EXHIBITION PLANS MANY INNOVATIONS Aisles in Bronx Armory to Bear Names of Streets to Aid Boat Show Fans | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tennis.html | Tennis | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rensselaer-names-trustee.html | Rensselaer Names Trustee | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mmann-is-slated-to-head-uslta-new-yorker-is-nominated-to-succeed.html | M'MANN IS SLATED TO HEAD U.S.L.T.A.; New Yorker Is Nominated to Succeed Bishop Jan. 21. M'MANN IS SLATED TO HEAD U.S.L.T.A. | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/imr-b-enno-rosenwald-philanthropic-leader-deadg-tobacco-officitls.html | IMRS, B. ENNO ROSENWALD; Philanthropic Leader Deadg Tobacco Offici=tl's Widow | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mantle-is-league-slugging-champion-yankee-ace-first-with-mark-of.html | Mantle Is League Slugging Champion; YANKEE ACE FIRST WITH MARK OF .611 Red Sox' Williams Compiles Average of .703 but Is Indigble for Crown | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-f-r-loney-jr-has-child.html | Mrs. F. R. Loney Jr. Has Child | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-edge.html | ON EDGE' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/planes-grounded-in-toronto.html | Planes Grounded in Toronto | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cartoonists-look-at-the-republican-dilemma.html | CARTOONISTS LOOK AT THE REPUBLICAN DILEMMA | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-study-views-teachers-aides.html | New Study Views Teachers' Aides | True | B. F. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/weirton-orders-41-ovens.html | Weirton Orders 41 Ovens | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/norwegian-envoy-in-peiping.html | Norwegian Envoy in Peiping | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/christmas-in-europe.html | CHRISTMAS IN EUROPE | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-busy-season-in-central-florida-visitors-to-winter-park-benefit-by.html | A BUSY SEASON IN CENTRAL FLORIDA; Visitors to Winter Park Benefit by College's Campus Program | True | By Dorothy S. Smith | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/virginia-editor-named-philadelphia-teacher-to-join-richmond-new.html | VIRGINIA EDITOR NAMED; Philadelphia Teacher to Join Richmond New Leader | True | Special to The Near York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lois-p-buck.html | LOIS P. BUCK | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ocasey-playwright-in-exile-sean-ocasey-a-playwright-in-exile.html | O'CASEY: PLAYWRIGHT IN EXILE; SEAN O'CASEY: A PLAYWRIGHT IN EXILE | True | By Sean O'Casey | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mary-maher-to-be-wed-westbury-girl-is-betrothed-to-donald-a-smith.html | MARY MAHER TO BE WED; Westbury Girl Is Betrothed to Donald A. Smith Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | J3, F. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bard-faculty-to-benefit.html | Bard Faculty to Benefit | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/french-party-changes-confuse-the-election-prospect-is-for-another.html | FRENCH PARTY CHANGES CONFUSE THE ELECTION; Prospect Is for Another Assembly Of Many Contending Groups | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/argentine-regime-faces-hard-path-provisional-government-must-take.html | ARGENTINE REGIME FACES HARD PATH; Provisional Government Must Take Unpopular Steps in Coming Year | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/henry-sprintz.html | HENRY SPRINTZ | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rules-tightened-on-tanker-loans-mortgage-insurance-aid-is.html | RULES TIGHTENED ON TANKER LOANS; Mortgage Insurance Aid Is Restricted on Vessels for Charter to Government | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/criticism-by-nehru-of-russians-denied.html | CRITICISM BY NEHRU OF RUSSIANS DENIED | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/judith-mindell-a-bride-skidmore-junior-is-married-here-to-marvin.html | JUDITH MINDELL A BRIDE; Skidmore Junior Is Married Here to Marvin Boris | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tips-hints-and-ideas-precautions-are-needed-in-the-workshop.html | TIPS, HINTS AND IDEAS; Precautions Are Needed In the Workshop | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-s-fsher2di-towlissliefl-pennsylvania-law-graduat4-and-junior.html | JOHN S. F[SHER"2DI 'TOWI'tSS.:IIEFFI; Pennsylvania Law Graduat4 and Junior at Vassar Are Engaged to Marry | True | Slclal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mimi-stettauer-married.html | Mimi Stettauer Married | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rubens-art-shown-display-sponsored-by-boston-museum-morgan-library.html | RUBENS ART SHOWN; Display Sponsored by Boston Museum, Morgan Library | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hartford-weighs-lodges-58-plans-speculation-arises-in-gop-of.html | HARTFORD WEIGHS LODGE'S '58 PLANS; Speculation Arises in G.O.P. of Connecticut That He Seeks Governorship | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-herrick.html | JOHN HERRICK | True | Slclal to The Nw York Times. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/old-age-aid-rise-urged-senator-long-would-increase-social-security.html | OLD AGE AID RISE URGED; Senator Long Would Increase Social Security Benefits | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/popes-survival-called-disappointment-to-him.html | Pope's Survival Called Disappointment to Him | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/team-of-oil-companies-in-iran-pulls-smoothly-after-14-months.html | Team of Oil Companies in Iran Pulls Smoothly After 14 Months; IRANIAN OIL GROUP WORKS SMOOTHLY | True | By J. H. Carmical | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/furukawa-tops-poll-in-japan.html | Furukawa Tops Poll in Japan | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/nashua-receives-a-royal-welcome-on-miami-arrival-racer-gets-carrot.html | NASHUA RECEIVES A ROYAL WELCOME ON MIAMI ARRIVAL; Racer Gets Carrot Key to City From Mayor After Beaching Hialeah COLT POSES LIKE 'HAM' Trainer Fitzsimmons Plans Christmas Dinner of Hay, Clover for Champion NASHUA RECEIVES A ROYAL WELCOME | True | By the United Press. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/two-get-grace-line-medals.html | Two Get Grace Line Medals | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/two-vessels-in-distress.html | Two Vessels in Distress | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/i-child-to-mrs-francis-clark-i.html | i Child to Mrs. Francis Clark I | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dozen-art-shows-defy-yule-taboo-customary-ban-on-openings-during.html | DOZEN ART SHOWS DEFY YULE TABOO; Customary Ban on Openings During Holiday Week Yields to New Exhibitions Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/appliance-prices-slashed-by-ge-cuts-of-up-to-30-at-retail-level.html | APPLIANCE PRICES SLASHED BY G. E.; Cuts of Up to 30% at Retail Level Are Set to Lift Sales and Fight Discounters RISK WELL CALCULATED Dealers Complain of Pinch, but Some Accept Theory -- Rivals Study Move APPLIANCE PRICES SLASHED BY G. E. | True | By Alfred R. Zipser | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dr-stephen-a-hurlbuti.html | DR. STEPHEN A. HURLBUTI | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/improved-comet-mishap-mars-triumphant-world-tour-by-rebuilt-british.html | IMPROVED COMET; Mishap Mars Triumphant World Tour By Rebuilt British Jet Airliner | True | By Paul J. C. Friedlander | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aragon-to-meet-tiscareno.html | Aragon to Meet Tiscareno | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/youth-unit-active-in-san-francisco-members-now-busy-giving.html | YOUTH UNIT ACTIVE IN SAN FRANCISCO; Members Now Busy Giving Community Service Data to Young Ceylon Groups | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-making-of-an-american-the-american-adam-innocence-tragedy-and.html | The Making of an American; THE AMERICAN ADAM: Innocence, Tragedy and Tradition in the Nineteenth Century. By R. W. B. Lewis. 205 pp. Chicago: The University of Chicago Press. $5.50. | True | By Leon Edel | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-greenberg-wed-bride-in-synagogue-here-of-leonard-s-rosen.html | MISS GREENBERG WED; Bride in Synagogue Here of Leonard S. Rosen | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/debt-ceiling-puts-us-in-tight-pinch-treasurys-cash-shows-dip-as.html | DEBT CEILING PUTS U.S. IN TIGHT PINCH; Treasury's Cash Shows Dip as Amount Owed Nears $281-Billion Limit | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lafayette-foundation-picks-woman-director.html | Lafayette Foundation Picks Woman Director | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miller-horowitz.html | Miller -- Horowitz | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/december-business-remains-vigorous-pace-of-business-is-still.html | December Business Remains Vigorous; PACE OF BUSINESS IS STILL VIGOROUS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/company-to-quarry-nepheline-syenite.html | COMPANY TO QUARRY NEPHELINE SYENITE | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-announced-of-miss-henley-she-will-be-wed-this-winter-to-dr.html | TROTH ANNOUNCED OF MISS HENLEY; She Will Be Wed This Winter to Dr. William Trible, Who Is a Princeton Alumnus | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dissolving-parliaments-british-and-australian-actions-contrasted.html | Dissolving Parliaments; British and Australian Actions Contrasted With Faure's Decree | True | EDWARD MCWHINNEY. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/diversity.html | Diversity | True | ALLAN C. BROWNFELD. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/revolt-in-jordan-has-many-facets-british-pressure-on-country-to.html | REVOLT IN JORDAN HAS MANY FACETS; British Pressure on Country to Join Baghdad Pact Seen as Ill-Timed Maneuver | True | By Osgood Carutherssecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-love-of-books-and-collecting-in-a-new-collection-of-bookmens.html | A LOVE OF BOOKS AND COLLECTING; In a New Collection of Bookmen's Essays The Joy of Having and Holding Is Praised BOUILLABAISSE FOR BIBLIOPHILES: A Treasury of Book Lore, Wit & Wisdom, Tales, Poetry & Narratives & Certain Curious Studies of Interest to Bookmen & Collectors. Edited with an introduction and notes by William Targ. Illustrated. 506 pp. Cleveland and New York: World Publishing Company. $10. | True | By Carlos Baker | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yearend-exhibitions-church-vestments-designed-by-matisse-an.html | YEAR-END EXHIBITIONS; Church Vestments Designed by Matisse An Anniversary -- Art Awards | True | By Stuart Preston | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/harriman-opens-station-at-arden-freight-trains-noise-forces.html | HARRIMAN OPENS STATION AT ARDEN; Freight Train's Noise Forces Interruption in Dedication at His Home Town | True | By Alexander Feinbergspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/patents-awarded-for-the-junior-set-through-the-year-inventive-minds.html | Patents Awarded For the Junior Set; Through the year, inventive minds have been at work creating gadgets for the little ones. | True | By Stacy V. Joneswashington. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/child-programs-at-museum.html | Child Programs at Museum | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greenebaumsalko.html | Greenebaum--Salko | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sally-smith-married-wed-in-southampton-church-to-arthur-corwith-jr.html | SALLY SMITH MARRIED; Wed in Southampton Church to Arthur Corwith Jr, | True | Special tee The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-harry-c-turner.html | MRS. HARRY C. TURNER | True | pecial to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/surplus-and-supports.html | SURPLUS AND SUPPORTS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dr-white-portrait-of-an-important-person-physician-whose-candor.html | DR. WHITE: PORTRAIT OF AN IMPORTANT PERSON; Physician Whose Candor Shocked Both Parties Will Have Last Word | True | By Russell Bakerspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/musical-to-help-maternity-group-pipe-dream-jan-4-will-be-benefit.html | MUSICAL TO HELP MATERNITY GROUP; ' Pipe Dream' Jan. 4 Will Be Benefit for Educational and Service Association | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/school-mergers-spurred-upstate-gain-in-aid-prompts-cities-to-begin.html | SCHOOL MERGERS SPURRED UPSTATE; Gain in Aid Prompts Cities to Begin Absorbing Pupils of Near-By Rural Areas | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/washington-growth-prosperity-and-the-return-of-sanity.html | Washington; Growth, Prosperity and the Return of Sanity | True | By James Reston | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-made-known-or-miss-sr_m_hacn-.html | TROTH MADE KNOWN or Miss sr_RN_HacN . | True | pectal to The New York Times. ] | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/santa-claus.html | SANTA CLAUS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/young-godin.html | Young -Godin | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | By William M. Freeman | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ann-glascock-affianced.html | Ann Glascock Affianced | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/10-drown-in-brazilian-flood.html | 10 Drown in Brazilian Flood | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rumania-adding-heavy-industries-party-chief-discloses-5year-plan-of.html | RUMANIA ADDING HEAVY INDUSTRIES; Party Chief Discloses 5-Year Plan of Great Investment -- 60% Rise Expected | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/motor-boating.html | Motor Boating | True | By Clarence E. Lovejoy | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/iris-nadelbachs-troth-barnard-alumna-and-ronald-feldman-become.html | IRIS NADELBACH'S TROTH; Barnard Alumna and Ronald Feldman Become Engaged | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times; The Year in Review | True | By Arthur Daley | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/soviet-visitors-for-sweden.html | Soviet Visitors for Sweden | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mis5joy-rbydbl-sarah-lawrencestudnt-t-be-married-to-archibald-l.html | MIS,5!JOy RB,YDBL,; sarah, Lawrence]Stud;nt t; 'Be Married to Archibald 'L'¦ Gillies, PrincetOn,Senior :/ | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/oddities-of-1955-being-a-chronicle-of-some-of-the-more-striking.html | Oddities of 1955; Being a chronicle of some of the more striking events of the past twelvemonth. | True | Compiled by W. E. Farbstein | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/museum-gets-carpets-williams-collection-is-left-to-philadelphia-art.html | MUSEUM GETS CARPETS; Williams Collection Is Left to Philadelphia Art Unit | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ann-m-hutchinson-a-prospective-bride.html | Ann M. Hutchinson a Prospective Bride | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/malcolmsmith.html | Malcolm--Smith | True | Soecial to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/leaders-in-congress-balk-on-foreign-aid-rise-proposed-by.html | LEADERS IN CONGRESS BALK ON FOREIGN AID; Rise Proposed by Administration May Not Get Democratic Support | True | By William S. Whitespecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/it-takes-teamwork-father-and-two-sons-make-kitchen-shelves.html | IT TAKES TEAMWORK; Father and Two Sons Make Kitchen Shelves | True | By Albert A. Grobe | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-ruth-wakefield.html | MRS. RUTH WAKEFIELD | True | Svedal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/judith-kurt7-engaged-junior-at-smith-is-fiancee-of-michael-j-litt.html | JUDITH KURT7 ENGAGED; Junior at Smith Is Fiancee of Michael J, Litt, Oberlin '54 | True | special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/heavy-tribute-levied-by-death-on-sports-personalities-in-year.html | Heavy Tribute Levied by Death On Sports Personalities in Year; Wagner, Young and Griffith Among Baseball Losses -- Auto Racing Takes Toll -- Many Notables on Long List | True | By Peter Brandwein | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ship-line-names-bulk-he-will-be-canadian-pacifics-assistant.html | SHIP LINE NAMES BULK; He Will Be Canadian Pacific's Assistant Managing Director | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-announced-of-ann-packard-wellesley-alumna-to-be-wed-to-dr.html | TROTH ANNOUNCED OF ANN PACKARD; Wellesley Alumna to Be Wed to Dr. Anthony T. Ladd, a Professor of Medicine | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shalloe-ogorman.html | Shalloe -- O'Gorman | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-n-chief-cites-ideals-1955-hammarskjold-message-calls-for-devotion.html | U. N. CHIEF CITES IDEALS; 1955 Hammarskjold Message Calls for 'Devotion' | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-kinship-of-mirth-and-sorrow-melville-and-the-comic-spirit-by.html | The Kinship of Mirth and Sorrow; MELVILLE AND THE COMIC SPIRIT. By Edward H. Rosenberry. 211 pp. Cambridge: Harvard University Press. $4. | True | By Lawrance Thompson | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rangers-to-play-canadiens-here-blues-will-seek-to-lengthen-skein-of.html | RANGERS TO PLAY CANADIENS HERE; Blues Will Seek to Lengthen Skein of Christmas Scores in Garden Game Tonight | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/-may-the-spirit-that-saved-the-u-s-save-the-world.html | ' MAY THE SPIRIT THAT SAVED THE U. S. SAVE THE WORLD' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/on-the-other-hand.html | ON THE OTHER HAND | True | LUCILLE R. EICHBERG. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/no-data-on-late-trains-new-haven-will-not-report-on-delays-in.html | NO DATA ON LATE TRAINS; New Haven Will Not Report on Delays in Holiday Runs | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/caswell-defends-teacher-training-head-of-school-at-columbia-puts.html | CASWELL DEFENDS TEACHER TRAINING; Head of School at Columbia Puts Its Humanistic Goals Above 'Tricks of Trade' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mary-lo-mcpherson-betrothed.html | Mary Lo McPherson Betrothed;. | True | Sllal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/excowhand-now-trade-spokesman-texasborn-paul-willis-flies-high-and.html | EX-COWHAND NOW TRADE SPOKESMAN; Texas-Born Paul Willis Flies High and Wide as Voice of U. S. Food Processors | True | By James J. Nagle | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/building-a-pyramid-of-cream-puffs.html | Building a Pyramid of Cream Puffs | True | By Jane Nickerson | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-hilltops.html | THE HILLTOPS | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/army-will-start-norwalk-razing-five-buildings-shattered-by-flood-to.html | ARMY WILL START NORWALK RAZING; Five Buildings Shattered by Flood to be Demolished -- Bridges, Controls Slated | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/leafs-score-52-over-hawks-leafs-top-hawks-in-hockey-5-to-2.html | Leafs Score, 5-2, Over Hawks; LEAFS TOP HAWKS IN HOCKEY, 5 TO 2 | True | By the United Press. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/selfgovernment-for-malaya-proposed-with-singapore-joining-in-the.html | Self-Government for Malaya Proposed With Singapore Joining in the Federation | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/neediest-helped-by-boys-republic-lower-east-side-group-adds-831-and.html | NEEDIEST HELPED BY BOYS REPUBLIC; Lower East Side Group Adds $8.31 and Worthy Thought on Christmas Giving FUND REACHES $337,766 Total for Day Is $26,573 as Sloan Foundation Presents Contribution of $10,000 | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/birbartarbell-j-becomes-ingagrb-student-at-mount-holyoke-will-be.html | BIRB-AR/TARBELL J BECOMES! IN'GAG-RB; Student at Mount Holyoke Will Be Married'to William ' Arthur Zeckhausen | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/school-to-benefit-by-yuletide-ball-graham-home-in-hastings-to-mark.html | SCHOOL TO BENEFIT BY YULETIDE BALL; Graham Home in Hastings to Mark 150th Anniversary With Event Tuesday | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fund-in-colombia-backs-free-press.html | FUND IN COLOMBIA BACKS FREE PRESS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/faith-is-a-star-that-never-sets-mankind-has-survived-from-darkness.html | Faith Is a Star That Never Sets; Mankind has survived from darkness to darkness. This generation will survive, too. | True | By R. L. Duffus | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-arab-riddle.html | The Arab Riddle | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/steel-mills-set-2-records-in-55-production-sales-reached-new-high.html | STEEL MILLS SET 2 RECORDS IN '55; Production, Sales Reached New High Levels This Year -- Expansion Continues | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/melis-to-box-bahama-lightweight-bout-tomorrow-is-feature-at-st.html | MELIS TO BOX BAHAMA; Lightweight Bout Tomorrow Is Feature at St. Nicks | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/10000-homeless-being-fed.html | 10,000 Homeless Being Fed | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-writer-discusses-the-method-school-of-acting-other-comments.html | Letter Writer Discusses the 'Method' School of Acting -- Other Comments | True | THOMAS RIMER. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/frank-oxman.html | FRANK OXMAN | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/absmithto-wed-miss-edgerton-son-of-late-o-ssenator-and-holtonarms.html | A.B.-SMITHTO WED MISS, EDGERTON; Son of Late 'O, S.,Senator and Holton-Arm's'Graduate Are Engaged to Marry | True | spcia.to The New York Ties.. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wood-field-and-stream-memo-to-fathers-sons-with-new-guns-must-learn.html | Wood, Field and Stream; Memo to Fathers: Sons With New Guns Must Learn How to Use Them Safely | True | By Raymond R. Camp | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lastday-crowds-in-stores-decline-11thhour-yule-buying-has-its.html | LAST-DAY CROWDS IN STORES DECLINE; 11th-Hour Yule Buying Has Its Advantages, but One Must Carry Parcels | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hollywoods-year-boxoffice-slump-and-production-rise-among.html | HOLLYWOOD'S YEAR; Box-Office Slump and Production Rise Among Highlights of Annual Survey | True | By Thomas M. Pryorhollywood. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/500-skiers-test-fahnestock-hills-mixed-reactions-produced-by.html | 500 SKIERS TEST FAHNESTOCK HILLS; Mixed Reactions Produced by Machine-Made Snow on 2 Slopes at New Resort | True | By Michael Straussspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/physician-marries-miss-judith-schoen.html | PHYSICIAN MARRIES MISS JUDITH SCHOEN | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/boxing.html | Boxing | True | By Joseph C. Nichols | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dallas.html | Dallas | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marine-will-wed-miss-mary-daley-lieut-thomas-flynn-of-first-air.html | MARINE WILL WED MISS MARY DALEY; Lieut. Thomas Flynn of First Air Wing and Graduate of Berkeley School Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mass-in-private-chapel.html | Mass in Private Chapel | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/protest.html | PROTEST | True | LOUIS L. JAFFE. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-power-of-kindness-not-the-glory-by-pierre-boulle-translated.html | The Power Of Kindness; NOT THE GLORY. By Pierre Boulle. Translated from the French by Xan Fielding. 235 pp. New York: The Vanguard Press. $3.50. | True | FRANK NORRIS. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/copper-titan-at-74-in-new-venture-frederick-lewisohn-begins-yet.html | Copper Titan, at 74, in New Venture; Frederick Lewisohn Begins Yet Another Mining Operation ANOTHER VENTURE FOR LEWISOHN, 74 | True | By Richard Rutter | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greenery-guides-books-on-exotic-plants-will-aid-a-tourist.html | GREENERY GUIDES; Books on Exotic Plants Will Aid a Tourist | True | By Carol H. Woodward | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/clarification.html | CLARIFICATION | True | IAN KEITH. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/blast-kills-1-hurts-21-natural-gas-explosion-levels-oklahoma-city.html | BLAST KILLS 1, HURTS 21; Natural Gas Explosion Levels Oklahoma City Buildings | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/basketball.html | Basketball | True | By Louis Effrat | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shirley-smith-to-wed-fiancee-of-ralph-earle-ai.html | SHIRLEY SMITH TO WED; Fiancee of Ralph Earle, al | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/records-modern-contemporary-belgians-louisville-works.html | RECORDS: MODERN; Contemporary Belgians -- Louisville Works | True | H. C. S. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/greece-seizes-4-red-suspects.html | Greece Seizes 4 Red Suspects | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-suspense-is-awful.html | THE SUSPENSE IS AWFUL' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/river-throttled-by-cold.html | River Throttled by Cold | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/joan-demino-fiancee-engaged-to-donald-onthank-bangkok-wedding.html | JOAN DEMINO FIANCEE; Engaged to Donald Onthank -- Bangkok Wedding Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/rev-geo-a-hagedorni.html | REV. GEO. A. HAGEDORNI | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/alexander-m-stewart.html | ALEXANDER. M. STEWART | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chilean-minister-gravely-iii.html | Chilean Minister Gravely III | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-reply.html | A Reply | True | SIDNEY HOOK. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/christmas-in-argentina.html | CHRISTMAS IN ARGENTINA | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/blair-reiley-jr-princeton-52-to-wed-gwynne-waterbury-briarcliff.html | Blair Reiley Jr., Princeton '52, to Wed Gwynne Waterbury, Briarcliff Student | True | Soeclal to The New York Times, ' | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/how-to-cut-surpluses-is-big-farm-problem-congress-will-press-benson.html | HOW TO CUT SURPLUSES IS BIG FARM PROBLEM; Congress Will Press Benson to Act Quickly to Increase Disposals | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/oldest-city-map-shows-town-plan-of-1500-b-c-ancient-sumer-chart.html | Oldest City Map Shows Town Plan of 1500 B. C.; Ancient Sumer Chart Taken From Tablet Dug Up in Iraq | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-kenney-betrothed1-ibm-aide-to-be-wed-to-thomas-edwin-logan-jr.html | MISS KENNEY BETROTHED1; .I,B.M, Aide to Be Wed to Thomas Edwin Logan Jr. ) I | True | Special to The New York TlmeB ! | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kerrwilson.html | Kerr--Wilson | True | SpeciAl to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/columbia-widens-engineer-studies-to-offer-night-courses-for.html | COLUMBIA WIDENS ENGINEER STUDIES; To Offer Night Courses for Students With Jobs Who Pass Qualifying Test | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/picnic-goes-to-a-picnic.html | Picnic' Goes to a Picnic | True | S. P. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shared-color-film-processing-expected-to-benefit-everyone-newcomers.html | Shared Color Film Processing Expected to Benefit Everyone; NEWCOMERS JOIN COLOR FILM FIELD | True | By John J. Abele | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/muscovites-search-for-new-year-trees.html | MUSCOVITES SEARCH FOR NEW YEAR TREES | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/holy-land-rites-attract-crowds-bethlehems-services-herald-the.html | HOLY LAND RITES ATTRACT CROWDS; Bethlehem's Services Herald the Christian Celebration -- Pilgrims Cross Borders | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-world-of-music-bayreuth-1956-festival-to-open-with.html | THE WORLD OF MUSIC: BAYREUTH; 1956 Festival to Open With 'Meistersinger' Revival on July 24 | True | By Ross Parmenter | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hospital-workshop-set.html | Hospital Workshop Set | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chester-c-campbell.html | CHESTER C. CAMPBELL | True | .oectal to The New York Times, | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/show-to-assist-2-school-units-pipe-dream-jan-3-will-aid-barnard.html | SHOW TO ASSIST 2 SCHOOL UNITS; ' Pipe Dream' Jan. 3 Will Aid Barnard Group and Public Education Association | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/reynaud-77-defies-age-in-vote-race-expremier-of-france-warns.html | Reynaud, 77, Defies Age in Vote Race; Ex-Premier of France Warns Against Reds and Unstable Rule Nord Department, Big Industry Center, Suffers a Slump | True | By Henry Giniger special To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert E. Bedingfield | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/argentina-to-seize-rumorspreaders.html | ARGENTINA TO SEIZE RUMOR-SPREADERS | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/progress-on-12-earth-satellites.html | Progress on 12 Earth Satellites | True | R. K. P. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-world.html | THE WORLD | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shnayersonisselardt.html | Shnayersonissel!ardt | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Peter Quennell | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/seasonal-views-on-french-politics.html | SEASONAL VIEWS ON FRENCH POLITICS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/federal-fire-losses-drop.html | Federal Fire Losses Drop | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/family-folklore.html | Family 'Folklore' | True | By Dorothy Barclay | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/carol-berg-married-here.html | Carol Berg Married Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mozart-operas-complete-magic-flute-and-figaro-on-lp.html | MOZART OPERAS; Complete 'Magic Flute' And 'Figaro' on LP | True | By John Briggs | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/our-freedoms-past-and-present-the-decline-of-american-liberalism-by.html | Our Freedoms, Past and Present; THE DECLINE OF AMERICAN LIBERALISM. By Arthur E. Ekirch Jr. 401 pp. New York: Longmans, Green & Co. $7.50. | True | By Merle Curti | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fredettesennott.html | Fredette--Sennott | True | Soecial to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/camera-notes-episode-in-a-boys-life-as-told-in-pictures.html | CAMERA NOTES; Episode in a Boy's Life As Told in Pictures | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/young-photographer-where-the-condor-nests-by-charles-michael.html | Young Photographer; WHERE THE CONDOR NESTS. By Charles Michael Daugherty. Illustrated by the author. 190 pp. New York: The Viking Press. $2.50. For Ages 12 to 16. | True | HOWARD BOSTON. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/german-churches-win-court-upholds-claim-to-bells-seized-by-nazis-in.html | GERMAN CHURCHES WIN; Court Upholds Claim to Bells Seized by Nazis in War | True | By Religious News Service. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/nonstop-actor-michael-redgraves-busy-theatrical-career-spans.html | NON-STOP ACTOR; Michael Redgrave's Busy Theatrical Career Spans Twenty-One Years | True | By Milton Bracker | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/graduate-school-rolls-on-increase-at-n-y-u.html | Graduate School Rolls On Increase at N. Y. U. | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/amherst-gets-38500.html | Amherst Gets $38,500 | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/motor-scooters-seek-u-s-market-italian-vespa-will-be-offered-for.html | MOTOR SCOOTERS SEEK U. S. MARKET; Italian Vespa Will Be Offered for Cheap Transportation Through Dealers Here MOTOR SCOOTERS SEEK U. S. MARKET | True | By Brendan M. Jones | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/ensign-wllwf-helen-vosburgh-arthur-milne-mccuhy-navy-reserve-and.html | ENSIGN W[LL.WF HELEN VOSBURGH; Arthur Milne MCCuHy, Navy, Reserve, and Smith Senior. Are-Engaged to Marry | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/to-end-the-cold-war-foreign-aid-through-the-u-n-urgd-to-foster.html | To End the Cold War; Foreign Aid Through the U. N. Urged to Foster Peace | True | ADELAIDE N. BAKER. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/e-merl-young-released.html | E. Merl Young Released | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/child-to-mrs-r-j-frahman.html | Ch?ld to Mrs. R. J. Frahman | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/vegetable-of-merit-cardoon-is-aristocratic-in-taste-and-foliage.html | VEGETABLE OF MERIT; Cardoon Is Aristocratic In Taste and Foliage | True | By Gertrude B. Foster | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/f-f-brown-to-wed-kathleen-s-herty.html | F. F. BROWN TO WED KATHLEEN S. HERTY | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/british-hunting-cyprus-rebels-take-on-appearance-of-hunted-harding.html | British Hunting Cyprus Rebels Take On Appearance of Hunted; Harding Travels in Helicopter or at High Speed With an Armored Car Escort BRITISH IN CYPRUS FACE TOUGH TASK | True | By A. C. Sedgwickspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cubana-buys-airliners-4-viscounts-cost-4000000-will-fly-miamihavana.html | CUBANA BUYS AIRLINERS; 4 Viscounts Cost $4,000,000 -- Will Fly Miami-Havana Run | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/head-of-red-cross-unit-for-brooklyn-is-named.html | Head of Red Cross Unit For Brooklyn Is Named | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/episcopacy-of-spain-criticizes-press-curbs.html | Episcopacy of Spain Criticizes Press Curbs | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/strike-talks-recessed-negotiations-at-westinghouse-to-be-resumed.html | STRIKE TALKS RECESSED; Negotiations at Westinghouse to Be Resumed Tuesday | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/3-nuns-die-in-fire-monastery-razed.html | 3 NUNS DIE IN FIRE; MONASTERY RAZED | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yule-spirit-held-too-transitory-two-rabbis-deplore-brevity-of-the.html | YULE SPIRIT HELD TOO TRANSITORY; Two Rabbis Deplore Brevity of the Goodwill That Is Inherent in Christmas | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wheat-stockpile-floats-in-hudson-officials-to-thresh-out-what-to-do.html | WHEAT STOCKPILE FLOATS IN HUDSON; Officials to Thresh Out What to Do With 586,000 Tons of Surplus on 97 Vessels | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/diplomacy-race.html | DIPLOMACY RACE? | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/air-recruits-get-holiday.html | Air Recruits Get Holiday | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/science-in-review-winter-brings-with-it-a-reminder-that-it-is-the.html | SCIENCE IN REVIEW; Winter Brings With It a Reminder That It Is the Season of Illness and Accidents | True | By Robert K. Plumb | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-2-no-title-viennese-love-affair-jean-madeira-american.html | Article 2 -- No Title; VIENNESE LOVE AFFAIR Jean Madeira, American Singer, Is Toast Of City After Her Debut in 'Carmen' | True | By Sydney Grusonvienna. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/similarity-of-u-n-plan-noted.html | Similarity of U. N. Plan Noted | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bolivia-grants-amnesty.html | Bolivia Grants Amnesty | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-johnsto___nn-engaged-wellesley-girl-will-be-wed.html | MISS JOHNSTO___NN .ENGAGEDI; Wellesley Girl Will Be Wedl | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/heroes-never-die.html | HEROES NEVER DIE | True | Mrs. ELEANOR MEYERHOFF. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/troth-announced-of-lola-bernard.html | TROTH ANNOUNCED OF LOLA BERNARD | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lesley-c-keefe-becomes-engaged-senior-at-new-rochelle-to-be-wed-to.html | LESLEY C. KEEFE BECOMES ENGAGED; Senior at New Rochelle to Be Wed to William Phillips Jr., Yale Graduate Student | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sleeping-beauties.html | Sleeping Beauties | True | By Betty Pepis | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-deborah-anne-blodget-betrothed-to-lieut-colin-condie-tait-of.html | Miss Deborah Anne Blodget Betrothed To Lieut. Colin Condie Tait of Air Force | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/red-antius-line-in-laos-reported-care-official-says-country-is-told.html | RED ANTI-U.S. LINE IN LAOS REPORTED; CARE Official Says Country Is Told Americans Fly In Spies Instead of Food | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fosterhiggins.html | Foster-Higgins | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/best-films-of-1955-critic-has-difficulty-sifting-top-screen.html | BEST FILMS OF 1955; Critic Has Difficulty Sifting Top Screen Achievements of the Year BEST FILMS INVENTORY | True | By Bosley Crowther | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/california-crushes-dartmouth-78-to-59-california-beats-dartmouth-78.html | California Crushes Dartmouth, 78 to 59; CALIFORNIA BEATS DARTMOUTH, 78-59 | True | By the United Press. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/date-set-for-new-gripsholm.html | Date Set for New Gripsholm | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-nation.html | THE NATION | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/excerpts-from-popes-message.html | Excerpts From Pope's Message | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/an-unfriendly-welcome-strangers-in-the-land-patterns-of-american.html | An Unfriendly Welcome; STRANGERS IN THE LAND. Patterns of American Nativism, 1860-1925. By John Higham. Illustrated. 431 pp. New Brunswick: Rutgers University Press. $6. | True | By Richard D. Heffner | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-olga-craven-to-be-feted-jan-2-she-and-nancy-steer-among.html | MISS OLGA CRAVEN TO BE FETED JAN. 2; She and Nancy Steer Among Debutantes to Be Honored at New Year's Ball Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-facade-in-focus-the-people-of-moscow-seen-by-henri.html | The Facade In Focus; THE PEOPLE OF MOSCOW. Seen by Henri Cartier-Bresson. 163 pp. New York: Simon & Schuster. $10. | True | By Harry Schwartz | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/zim-lines-to-widen-services-to-israel.html | ZIM LINES TO WIDEN SERVICES TO ISRAEL | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jefferson-on-tour-the-papers-of-thomas-jefferson-vol-ii-1-january.html | Jefferson On Tour; THE PAPERS OF THOMAS JEFFERSON, Vol. II: 1 January to 6 August 1787. Julian P. Boyd, Editor; Mine R. Bryan and Fredrick Aandahl, Associate Editors. 701 pp. Illustrated. Princeton: Princeton University Press. $10. Jefferson On Tour | True | By Dumas Malone | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tahiti-joins-the-modern-world-with-regular-flights-from-the-u-s-in.html | Tahiti Joins the Modern World; With regular flights from the U. S. in prospect, the days of this Pacific beauty spot's isolation may be numbered, but its enchantment, says an admirer, will remain. | True | By Carlos Garcia-Palaciospapeete, Tahiti. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/education-in-review-brighter-students-are-to-receive-special.html | EDUCATION IN REVIEW; Brighter Students Are to Receive Special Attention Under a New State Program | True | By Benjamin Fine | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/restoration-england-pepys-boy-by-rachel-m-varble-illustrated-by.html | Restoration England; PEPYS BOY. By Rachel M. Varble. Illustrated by Kurt Werth. 253 pp. New York: Doubleday & Co. $2.75. For Ages 11 to 14. | True | MARJORIE FISCHER. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/five-sign-cardinal-contracts.html | Five Sign Cardinal Contracts | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/timber-manager-retires.html | Timber Manager Retires | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aviation-new-flights-washington-to-get-additional-airlines-and-more.html | AVIATION: NEW FLIGHTS; Washington to Get Additional Airlines And More Congestion at Airport | True | By Richard Witkin | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tv-ad-cuts-hymn-protests-pour-in-viewers-over-u-s-shocked-at-ave.html | TV AD CUTS HYMN; PROTESTS POUR IN; Viewers Over U. S. Shocked at 'Ave Maria' Interruption -- N. B. C. Explains Error | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/cost-cutting-set-as-a-soviet-goal-coming-5year-plan-to-aim-for-more.html | COST CUTTING SET AS A SOVIET GOAL; Coming 5-Year Plan to Aim for More Output and End of Unlimited Subsidies COST CUTTING SET AS A SOVIET GOAL | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/britons-climb-antarctic-peak.html | Britons Climb Antarctic Peak | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/into-each-professional-hockey-players-life-some-penalties-must-fall.html | Into Each Professional Hockey Player's Life Some Penalties Must Fall; But a Little 'Stretch in the Cooler' Can Do a Lot of Good | True | By Joseph C. Nichols | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/milanochirafisi.html | MilanoChirafisi | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/janet-copeland-betrothed.html | Janet Copeland Betrothed | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/donald-v-sawhill.html | DONALD V. SAWHILL | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-child-is-born.html | A Child Is Born' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/kaisers-reorganization-plans-confuse-public-stockholders-motives.html | Kaiser's Reorganization Plans Confuse Public, Stockholders; MOTIVES SOUGHT IN KAISER'S PLAN | True | By Jack R. Ryan | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hendersonpost.html | Henderson--Post | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/miss-irene-krumeich-engaged.html | Miss Irene Krumeich Engaged | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marilyn-doerings-troth.html | Marilyn Doering's Troth | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/resign-from-government-posts.html | Resign From Government Posts | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/golf.html | Golf | True | By Lincoln A. Werden | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/gerritt-v-sinclair.html | GERRITT V. SINCLAIR | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/swimming.html | Swimming | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/maj-raymond-r-roldan.html | MAJ. RAYMOND R. ROLDAN | True | Specialtqt The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mcdonoughgormly.html | McDonough--Gormly | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mra-lyo___nn-egageo-smith-alumna-is-fiancee.html | Mr.A LYO___NN E.GAGEO; Smith Alumna Is Fiancee | True | ofl | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/john-gabel-.html | JOHN GABEL / | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fastener-maker-sets-highs.html | Fastener Maker Sets Highs | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/idr-frederic-jquigley-former-head-of-chest-disease-hosptal-in.html | iDR. FREDERIC J.QUIGLEY; Former Head of Chest Disease , Hosptal in Jersey Gity Dies | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/wintbr-nuptils-foman-bchler-u-of-miami-student-fiancee-of-richard.html | Wl.NT,BR :NUP::Tl:LS. :FOR-NAN B&CHLER; U. of Miami Student Fiancee of Richard A!an Pizitz,, Graduate of Harvard | True | 81clal to The New york Ttrnu. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dr-u-r-hlser-54-taught-ihi1ology1.html | DR. U. R. HLSEr, 54, [ TAUGHT-,. IH,lS1.OLOGY1 | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-york-loses-16675-farmers-but-average-value-of-farm-holdings-has.html | NEW YORK LOSES 16,675 FARMERS; But Average Value of Farm Holdings Has Increased, 1954 Census Shows NEW YORK LOSES 16,675 FARMERS | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/robert-dunn-78-explorer-is-dead-author-and-correspondent-lincoln.html | ROBERT DUNN, 78, EXPLORER, IS DEAD; Author and Correspondent, Lincoln Steffens Disciple, Roamed Over World | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dogs.html | Dogs | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tvradio-news-20th-century-schwartz-will-produce-play-for-c-b-stv.html | TV-RADIO NEWS: '20TH CENTURY'; Schwartz Will Produce Play for C. B. S.-TV -- Mack's Plans | True | By Val Adams | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/moscows-aid-to-asians-is-on-firm-business-basis-nothing-is-promised.html | MOSCOW'S 'AID' TO ASIANS IS ON FIRM BUSINESS BASIS; Nothing Is Promised Without Exacting A Full Price for Value Received | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/composers-entourage-the-guests-of-fame-by-daniel-stern-182-pp-new.html | Composer's Entourage; THE GUESTS OF FAME. By Daniel Stern. 182 pp. New York: Ballantine Books. Paper, 35c; cloth, $2. | True | JOHN NERBER. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/uns-scope-limited-as-new-decade-opens-no-longer-considered.html | U.N.'S SCOPE LIMITED AS NEW DECADE OPENS; No Longer Considered Competent To Enforce Peace, It Reflects Divisive National Policies NEUTRALISM GROWING FORCE | True | By Thomas J. Hamilton | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/austrians-study-soviet-loan-aid-grant-to-province-out-of-russian.html | AUSTRIANS STUDY SOVIET LOAN AID; Grant to Province Out of Russian - Held Schillings Raises West's Doubts | True | By John MacCormacspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/beauty-problems.html | BEAUTY PROBLEMS | True | JANE JONES. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aid-to-india.html | AID TO INDIA | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/flooded-nevada-disaster-area-eisenhower-speeds-us-aid-peterson.html | FLOODED NEVADA 'DISASTER' AREA; Eisenhower Speeds U.S. Aid -- Peterson Flies West Today With Army Engineers | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/diana-kunian-engaged-juilliard-student-will-become-bride-of-f-bruce.html | DIANA KUNIAN ENGAGED; Juilliard Student Will Become Bride of F. Bruce Lewis | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/worshipers-here-hail-the-nativity-traditional-rites-are-held-in-two.html | WORSHIPERS HERE HAIL THE NATIVITY; Traditional Rites Are Held in Two Cathedrals and Other Edifices in City | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/german-reds-bar-food-gifts-in-cans-return-christmas-parcels-collect.html | GERMAN REDS BAR FOOD GIFTS IN CANS; Return Christmas Parcels, Collect, if any Item Is Hermetically Sealed | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sarfatyyood.html | Sarfaty—Yood | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/u-s-farm-policy-worries-europe-exports-of-surplus-cotton-and-wheat.html | U. S. FARM POLICY WORRIES EUROPE; Exports of Surplus Cotton and Wheat a Primary Factor in Concern | True | By Michael L. Hoffmanspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/missing-seamen-bureau-reports-its-11000th-find-in-forty-years.html | Missing Seamen Bureau Reports Its 11,000th 'Find' in Forty Years; Agency, Headed by Shirley Wessel, Locates 'Robert X' on Friend's Tip | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/throng-at-nazareth-church.html | Throng at Nazareth Church | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yule-goods-gone-they-will-return-stores-gird-for-the-annual-reverse.html | YULE GOODS GONE; THEY WILL RETURN; Stores Gird for the Annual Reverse Flow of Gifts That Were Not Just the Thing BIG VOLUME, SMALL NET Exchanges Will Be Proffered but Refunds Will Be Made More or Less Cheerfully YULE TRADE GONE -- IT WILL RETURN | True | By Glenn Fowler | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/one-manns-views-director-appraises-stage-and-screen-as-well-as-his.html | ONE MANN'S VIEWS; Director Appraises Stage and Screen As Well As His Work in Both Media | True | By Milton Esterow | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/boston.html | Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hockey.html | Hockey | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yachting.html | Yachting | True | By John Rendel | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/plans-dinnerconcert-f-r-mann-to-be-chairman-of-fundraising-event.html | PLANS DINNER-CONCERT; F. R. Mann to Be Chairman of Fund-Raising Event Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/czechs-consider-porgy-showing-dollar-problem-is-delaying-decision.html | CZECHS CONSIDER 'PORGY' SHOWING; Dollar Problem Is Delaying Decision on Whether Opera Will Make Visit to Prague | True | Special to The New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/racial-equality-goes-to-tee-on-atlanta-public-links.html | Racial Equality Goes to Tee on Atlanta Public Links | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/college-football.html | College Football | True | By Allison Danzig | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shawnee-captives-tomahawks-and-trouble-by-william-o-steele.html | Shawnee Captives; TOMAHAWKS AND TROUBLE. By William O. Steele. Illustrated by Paul Galdone. 213 pp. New York: Harcourt, Brace & Co. $2.50. For Ages 8 to 12. | | MIRIAM JAMES. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/evelyn-horvath-married.html | Evelyn Horvath Married | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/front-page-2-no-title-refugees-forced-to-leave-haven.html | Front Page 2 -- No Title; REFUGEES FORCED TO LEAVE HAVEN | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sol-rosrnblatt-fuii-udedies-leader-of-drives-for-jewish-units-was.html | ,SOL ROSRNBLATT, ' FU}II) UDE,-DIES; Leader of Drives for Jewish Units Was Vice President of Coal Concern Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-charter-for-christmas.html | A CHARTER FOR CHRISTMAS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/hollywood.html | HOLLYWOOD | True | BOLTON KARP. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jaicksflinn.html | Jaicks---Flinn | True | Stuecial to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/automobiles-sales-record-year-for-manufacturers-sets-another-kind.html | AUTOMOBILES: SALES; Record Year for Manufacturers Sets Another Kind of Record for Dealers | True | By Bert Pierce | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mrs-pearson-to-rewed-former-elinor-dana-engaged-to-david-livingston.html | MRS. PEARSON TO REWED; Former Elinor Dana Engaged to David Livingston Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/yule-fete-merry-on-baffin-island-us-and-canadian-personnel-of.html | YULE FETE MERRY ON BAFFIN ISLAND; U.S. and Canadian Personnel of Arctic Air Base Give a Party for Eskimos | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/waiting-to-hear-from-gettysburg.html | WAITING TO HEAR FROM GETTYSBURG' | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-and-gossip-of-the-rialto-a-trend-toward-raked-stage-sets-noted.html | NEWS AND GOSSIP OF THE RIALTO; A Trend Toward Raked Stage Sets Noted -- Other Items | True | By Lewis Funke | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/chess.html | Chess | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/canadiens-beat-wings-six-42-canadiens-down-wings-six-4-to-2.html | Canadiens Beat Wings Six, 4-2;; CANADIENS DOWN WINGS SIX, 4 TO 2 | True | By the United Press. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/scottish-astronomer-dies.html | Scottish Astronomer Dies | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/stassen-seeking-minnesota-role-presidential-assistant-aims-to.html | STASSEN SEEKING MINNESOTA ROLE; Presidential Assistant Aims to Secure a Delegation Pledged to President | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/science-notes-slingshot-test-for-metals-thirteen-viruses-listed.html | SCIENCE NOTES; Slingshot Test for Metals - - Thirteen Viruses Listed | True | R. K. P. | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/disciples-of-gandhi-waiting-for-the-mahatma-by-r-k-narayan-241-pp.html | Disciples of Gandhi; WAITING FOR THE MAHATMA. By R. K. Narayan. 241 pp. East Lansing: Michigan State University Press. $3.50. | True | DONALD BARR. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/democratic-hopefuls-to-step-up-campaign-kefauver-and-harriman.html | DEMOCRATIC HOPEFULS TO STEP UP CAMPAIGN; Kefauver and Harriman Planning Attacks on Stevenson Position | True | By Cabell Phillipsspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/thomas-in-hong-kong.html | Thomas in Hong Kong | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/daviesbarton.html | Davies--Barton | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/london-holiday-gallery-fare-eighteenth-century-art-british-work.html | LONDON HOLIDAY GALLERY FARE; Eighteenth Century Art, British Work Today, Soviet Youth | True | By Aline B. Saarinenlondon. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/booth-fan.html | BOOTH FAN | True | JAMES DALE. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/newspapers-report-unusual-generosity-in-response-to-their-appeals.html | Newspapers Report Unusual Generosity In Response to Their Appeals for Needy | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/allegheny-ludlum-calls-issue.html | Allegheny Ludlum Calls Issue | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/news-of-the-world-of-stamps-franklin-portrait-issue-depicts-his.html | NEWS OF THE WORLD OF STAMPS; Franklin Portrait Issue Depicts His Research In Electricity | True | By Kent B. Stiles | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/elwood-a-feeney.html | ELWOOD A. FEENEY | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/west-berlin-employment-up.html | West Berlin Employment Up | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/aunt-of-slain-boy-held-without-bail.html | AUNT OF SLAIN BOY HELD WITHOUT BAIL | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mary-novellino-fiancee.html | Mary Novellino Fiancee | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/mi85-birk-fiancee-ofinvyveteran-wellesleysenior-will-be-wed-to.html | MI85 BIRK FIANCEE OFiNVY,VETERAN; Wellesley-Senior Will Be Wed to Howard W, Phillips, Who Served it Korea | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/knox-is-ready-to-play-u-c-l-a-doctor-says.html | Knox Is Ready to Play, U. C. L. A. Doctor Says | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/harry-sandager.html | HARRY SANDAGER | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/radar-for-pan-american-jets.html | Radar for Pan American Jets | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/marshall-at-75-the-general-revisited-in-retirement-he-remains-a.html | Marshall at 75: The General Revisited; In retirement, he remains a stalwart exemplar of democracy, who lets the record 'speak for itself.' Marshall at 75: The General Revisited | True | By William S. Whitepinehurst, N. C. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dr-clifton-d-lowe.html | DR. CLIFTON D. LOWE | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/jousting-rivals.html | JOUSTING RIVALS | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/shah-to-visit-soviet-as-friendship-gesture.html | Shah to Visit Soviet As Friendship Gesture | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/fame-is-sideline-to-schwarzkope-efficiency-in-police-and-army-work.html | FAME IS SIDELINE TO SCHWARZKOPE; Efficiency in Police and Army Work Won Wide Respect for Retiring Jersey Official | True | BY George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/bancroftsloan.html | Bancroft---Sloan | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/theatre-party-to-assist-hospital-benefit-at-sebastians-on-jan-6.html | Theatre Party to Assist Hospital; Benefit at 'Sebastians' on Jan. 6 Will Help Lenox Hill Fund | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/eisenhowers-begin-traditional-yule-president-works-for-a-while-but.html | EISENHOWERS BEGIN TRADITIONAL YULE; President Works for a While but His Grandchildren Put a Stop to That EISENHOWERS BEGIN TRADITIONAL YULE | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/time-for-a-policy-city-center-opera-needs-a-reorientation.html | TIME FOR A POLICY; City Center Opera Needs A Reorientation | True | By Howard Taubman | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/-mountie-becomes-vancouvers-chief.html | ' MOUNTIE BECOMES VANCOUVER'S CHIEF | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sweet-josie-triumphs.html | Sweet Josie Triumphs | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/holiday-weather-in-40s-due-today-travel-slackens-thawing-weather.html | HOLIDAY WEATHER IN 40'S DUE TODAY; TRAVEL SLACKENS; Thawing Weather Due to End Tonight -- 250 Die in Road Accidents in Nation HOLIDAY WEATHER IN 40'S DUE TODAY | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/petersdunn.html | Peters--Dunn | True | SpecLal to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/teaching-lure-grows-barnard-graduates-who-pick-education-increase.html | TEACHING LURE GROWS; Barnard Graduates Who Pick Education Increase | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/pop-plant-to-move-here.html | Pop Plant to Move Here | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/do-juries-delay-justice-the-verdict-is-yes-to-overcome-the-inherent.html | Do Juries Delay Justice?; The verdict is yes. To overcome the inherent slowness of the jury system, an observer offers his proposals for trial by judge. Do Juries Delay Justice? | True | By David W. Peck | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/college-drops-course-u-of-illinois-to-end-teaching-of-high-school.html | COLLEGE DROPS COURSE; U. of Illinois to End Teaching of High School English | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/clothing-makers-poll-stores.html | Clothing Makers Poll Stores | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/tomberg-senie.html | Tomberg -- Senie | True | Special to The New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/thelma-englander-becomes-affianced.html | THELMA ENGLANDER BECOMES AFFIANCED | True | Special to the New York Times | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-pioneer-in-utah-a-mormon-chronicle-the-diaries-of-john-d-lee.html | A Pioneer In Utah; A MORMON CHRONICLE: The Diaries of John D. Lee, 1848-1876. Edited and Annotated by Robert Glass Cleland and Juanita Brooks. Illustrated. 824 pp. San Marino, Calif.: The Huntington Library. Two volumes. $15 the set. | True | By Carl Carmer | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/promissory-notes-of-the-past-twelvemonth-all-outline-of-some-of-the.html | PROMISSORY NOTES OF THE PAST TWELVEMONTH; All Outline of Some of the Fine Film Plans That Failed to Materialize | True | By A. H. Weiler | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/saars-return-to-germany-is-likely-with-conditions-france-will.html | SAAR'S RETURN TO GERMANY IS LIKELY -- WITH CONDITIONS; France Will Insist on Provisions That Will Protect Important Economic Advantages | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Herbert Koshetz | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/trabert-halts-gonzales-by-64-63-at-denver.html | Trabert Halts Gonzales By 6-4, 6-3 at Denver | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/seixas-seeded-first.html | Seixas Seeded First | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/sports-on-tv-a-critical-survey-on-the-field-on-the-screen-mr.html | Sports on TV -- A Critical Survey; On the field? On the screen? Mr. Lardner tells why you can still take him out to the ball game. Sports on TV -- A Survey | True | By John Lardner | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/treasure-chest.html | Treasure Chest | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | True | By Anthony Boucher | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dominicans-fair-peace-and-progress-exposition-to-run-from-now-until.html | DOMINICANS' FAIR; Peace and Progress Exposition to Run From Now Until Late in the Spring | True | By Norma Rider | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/dean-pike-talk-but-no-panel.html | DEAN PIKE: TALK BUT NO PANEL | True | By. J. P. Shanley | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/taste-to-season-lets-cook-without-cooking-by-esther-rudomin.html | Taste to Season; LET'S COOK WITHOUT COOKING. By Esther Rudomin. Illustrated by Lisl Weil. 118 pp. New York: Thomas Y. Crowell Company. \$2.50. For Ages 7 to 10. BETTER HOMES AND GARDENS JUNIOR COOK BOOK. Illustrated with photographs and with drawings. 191 pp. Des Moines: Meredith Publishing Company. \$2.95. For Ages 9 to 12. AROUND THE WORLD IN EIGHTY DISHES; The World Through the Kitchen Window. By Lesley Blanch. Illustrated by the author. 172 pp. New York: Harper & Bros. \$3. For Ages 10 to 16. | True | ELLEN LEWIS BUELL | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/lack-of-training-hinders-afghans-people-called-an-undeveloped.html | LACK OF TRAINING HINDERS AFGHANS; People Called an Undeveloped Resource -- Nation Turning to Soviet for Schooling | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/philip-lennen-68-ad-official-dead-retired-chairman-of-lennen-newell.html | PHILIP LENNEN, 68, AD OFFICIAL, DEAD; Retired Chairman of Lennen & Newell Firm Originated Famous Cigarette Slogan | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/soviet-officials-reach-cortina.html | Soviet Officials Reach Cortina | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-markets-for-wheat-proposed.html | New Markets for Wheat Proposed | True | PAUL DE HEVESY. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/educatoiisitdiesi-i-head-ofhaverford-college-191740-taughtromance.html | EDUCATOIiSiTDIESi; i *; Head of Haverford College, 1917-40, Taught'Romance !. ;' Languages and History.' | True | Special to 'rile New York Tlme. | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/new-esquire-sock-offered.html | New Esquire Sock Offered | True | | 1983-10-07 | RE0000177942 | B00000569000 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-25 | 1955-12-25 | https://www.nytimes.com/1955/12/25/archives/apparel-orders-for-spring-heavy-stores-want-sportswear-and-better.html | APPAREL ORDERS FOR SPRING HEAVY; Stores Want Sportswear and Better Dresses, Resident Offices Report | True | | 1983-10-07 | RE0000177942 | B00000569000 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/belgium-nips-france-2-to-1.html | Belgium Nips France, 2 to 1 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/1842-church-burns-jersey-edifice-had-a-tower-added-by-stanford.html | 1842 CHURCH BURNS; Jersey Edifice Had a Tower Added by Stanford White | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/executive-is-appointed-by-howe-sound-mining.html | Executive Is Appointed By Howe Sound, Mining | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/haifas-mayor-leaves-u-s.html | Haifa's Mayor Leaves U. S. | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/barbara-l-carney-engaged.html | Barbara L. Carney Engaged | True | Special to The lew York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/adenauer-asks-faith-christmas-message-beamed-across-iron-curtain.html | ADENAUER ASKS FAITH; Christmas Message Beamed Across Iron Curtain | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-carye-simons-a-prospective-bride.html | MISS CARYE SIMONS A PROSPECTIVE BRIDE | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/amy-mavitys-troth-larchmont-girl-and-kevin-paul-egan-are-engaged.html | AMY M'AVITY'S TROTH; Larchmont Girl and Kevin Paul Egan Ar.e Engaged | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/michigan-state-and-u-c-l-a-resume-rose-bowl-drills-today-spartans.html | Michigan State and U. C. L. A. Resume Rose Bowl Drills Today; Spartans Expect to Be at Peak Jan. 2 -- Oklahoma Team Ready for Flight to Miami -- New Orleans Awaits Pitt | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/phone-lines-kept-busy-calls-approach-record-high-for-christmas-day.html | PHONE LINES KEPT BUSY; Calls Approach Record High for Christmas Day | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/samuel-cha-men-a-yiddish-author-presidint-of-world-jewish-cultural.html | SAMUEL' CHA, RNEN, A YIDDISH AUTHOR; Presidint of World Jewish Cultural Congress Dies' Used Pen Name S. Niger | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/reign-of-terror-gains-in-algeria-nationalist-rebellion-seems-to-be.html | REIGN OF TERROR GAINS IN ALGERIA; Nationalist Rebellion Seems to Be Rising in Strength in Mountain Region | True | By Michael Clarkspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/malayan-session-is-set-chief-ministers-and-top-red-may-meet.html | MALAYAN SESSION IS SET; Chief Ministers and Top Red May Meet Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/jobs-sought-for-325-brooklyn-chamber-is-asking-work-for-shipyard.html | JOBS SOUGHT FOR 325; Brooklyn Chamber Is Asking Work for Shipyard Idle | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/text-of-queen-elizabeths-broadcast.html | Text of Queen Elizabeth's Broadcast | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/news-of-food-fresh-dill-epicures-say-the-herb-contributes-zest-to.html | News of Food: Fresh Dill; Epicures Say the Herb Contributes Zest to Variety of Dishes Parsnip, the Flavorful Root, Is Now at Its Most Plentiful | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/crow-anniversary-marked.html | Crow Anniversary Marked | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/warren-lee-80-former-legislator.html | WARREN !. LEE, 80, FORMER LEGISLATOR | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/race-in-miami-today-draws-eighty-craft.html | RACE IN MIAMI TODAY DRAWS EIGHTY CRAFT | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rally-by-hawks-beats-bruins-42-chicago-scores-four-goals-in-second.html | RALLY BY HAWKS BEATS BRUINS, 4-2; Chicago Scores Four Goals in Second After Boston's Pair in Same Period | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/stocks-in-zurich-show-long-gains-prices-have-declined-from-last.html | STOCKS IN ZURICH SHOW LONG GAINS; Prices Have Declined From Last September's Peak but Are Still Ahead of 1954 Zurich Stocks Are Below Peak Of September, Above '54 Level | True | By George H. Morisonspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/home-repair-aid-urged.html | Home Repair Aid Urged | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-and-soviet-pleas-compete-for-a-limited-afghan-audience-kabul.html | U. S. and Soviet Pleas Compete For a Limited Afghan Audience; Kabul Discourages People From Having Anything to Do With Foreigners -- Curbs Information Agencies | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/westchester-suites-rental-list-is-opened-at-hartsdale-building.html | WESTCHESTER SUITES; Rental List Is Opened at Hartsdale Building | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/president-attends-church-first-time-since-attack-president-hears.html | President Attends Church First Time Since Attack; PRESIDENT HEARS PRAYER FOR PEACE | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/six-in-antarctic-rescued-off-ice-the-edisto-of-us-navy-unit-finds.html | SIX IN ANTARCTIC RESCUED OFF ICE; The Edisto of U.S. Navy Unit Finds and Saves Group Isolated by Blizzard CHRISTMAS EVE INCIDENT Five Seabees and Airman, Snug in Tents on McMurdo Sound, Planned Carols | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/lieberman-reelected-jewish-research-academy-retains-its-president.html | LIEBERMAN RE-ELECTED; Jewish Research Academy Retains Its President | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/london-markets-calm-over-shift-the-city-is-sure-creditcurb-policies.html | LONDON MARKETS CALM OVER SHIFT; The City Is Sure Credit-Curb Policies Will Continue Under Macmillan BUTLER EXIT REGRETTED Yuletide Buying Spree Spurs the Active Note Issue to Record u1,880,800,000 LONDON MARKETS CALM OVER SHIFT | True | By Lewis L. Nettletonspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/extremists-return-to-power-is-feared.html | EXTREMISTS' RETURN TO POWER IS FEARED | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/syracuse-triumphs-11196.html | Syracuse Triumphs, 111-96 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pakistan-rebuffed-by-radford-on-aid.html | PAKISTAN REBUFFED BY RADFORD ON AID | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/sea-clash-reported-south-korea-and-red-chinese-boats-said-to-be.html | SEA CLASH REPORTED; South Korea and Red Chinese Boats Said to Be Involved | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/foreign-affairs-theres-nothing-like-eating-hay.html | Foreign Affairs; There's Nothing Like Eating Hay | True | By C. L. Sulzberger | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/stabbed-six-times-colonel-dies-in-fall.html | STABBED SIX TIMES, COLONEL DIES IN FALL | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/potemkin-parliament.html | POTEMKIN PARLIAMENT | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/marysville-refugees-return.html | Marysville Refugees Return | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/haeanbarberet.html | Haean--Barberet | True | Special to The New York Tlmeg. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/traubeberman.html | Traube--Berman | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/music-midnight-bach-alexander-schneider-directs-christmas-eve.html | Music: Midnight Bach; Alexander Schneider Directs Christmas Eve Program at Carnegie Hall | True | By Harold C. Schonberg | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/from-moth-through-mill-in-the-manufacture-of-silk-still-a-major.html | From Moth Through Mill in the Manufacture of Silk, Still a Major Industry in the Economy of Japan; 250 Billion Insects Toil and Spin In Service of Japanese Economy SILK STILL PLAYS BIG ROLE IN JAPAN | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/evening-hair-ornament.html | Evening Hair Ornament | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-tells-its-writers-plod-with-horse-sense.html | U. S. Tells Its Writers: Plod, With Horse Sense | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/a-bag-of-milk-too-grocer-may-have-it.html | A Bag of Milk, Too? Grocer May Have It | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/grant-given-n-y-u-for-a-ray-counter.html | GRANT GIVEN N. Y. U. FOR A RAY COUNTER | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/gerard-r-torsog.html | GERARD R. TORSOG | True | Special to The New Nok Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/independence-drive-mapped-in-jordan-strategy-talks-held-in-jordan.html | Independence Drive Mapped in Jordan; STRATEGY TALKS HELD IN JORDAN | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/connecticut-home-sold.html | Connecticut Home Sold | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/first-ave-houses-bought-by-investor.html | FIRST AVE. HOUSES BOUGHT BY INVESTOR | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/steel-output-up-in-holiday-week-demand-and-production-rise-to-new.html | STEEL OUTPUT UP IN HOLIDAY WEEK; Demand and Production Rise to New Peaks, Contrary to Other Year-Ends BACKLOGS ARE UNDENTED Momentum Seen Carrying Capacity Mill Operations Far Into the New Year | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/leningrad-agog-at-porgy-troupe-residents-flock-to-admire-company.html | LENINGRAD AGOG AT 'PORGY' TROUPE; Residents Flock to Admire Company, Smash Hit Before Opening Program Today | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/vision-of-nativity-credited-to-faith-so-will-it-always-be-found-as.html | VISION OF NATIVITY CREDITED TO FAITH; So Will It Always Be Found, as in Bethlehem, Says St. Patrick's Preacher | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/aid-to-neediest-inspired-by-yule-one-who-is-thankful-for-his-new.html | AID TO NEEDIEST INSPIRED BY YULE; One Who Is Thankful for His New Life in U. S. Sends a Donation to Fund GIVING TOTALS $355,698 Amount for Day $17,932 -- 'Memory of My Mother' Prompts $5,000 Check | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/brookhattan-beats-danish-booters-60.html | BROOKHATTAN BEATS DANISH BOOTERS, 6-0 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/4-killed-in-morocco-clashes.html | 4 Killed in Morocco Clashes | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cotton-moves-up-in-weeks-deals-active-futures-here-are-5-to-31.html | COTTON MOVES UP IN WEEK'S DEALS; Active Futures Here Are 5 to 31 Points Higher Than in the Preceding Period | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/japanese-troupe-here-kabuki-dancers-and-musicians-to-open-run.html | JAPANESE TROUPE HERE; Kabuki Dancers and Musicians to Open Run Tonight | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/about-new-york-nuns-without-religious-garb-are-active-at-tasks.html | About New York; Nuns Without Religious Garb Are Active at Tasks Designed to Aid Mankind | True | By Meyer Berger | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/413-farm-units-set-for-homesteading.html | 413 FARM UNITS SET FOR HOMESTEADING | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/joe-louis-marries-a-business-woman-rose-morgan-calls-exchampion.html | Joe Louis Marries a Business Woman; Rose Morgan Calls Ex-Champion 'Boss' | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mrs-roswell-miller-sr.html | MRS. ROSWELL MILLER SR. | True | .Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/london-church-has-elevator.html | London Church Has Elevator | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/barbara-bay-engaged-jersey-girl-becomes-fiancee-of-john-p-donahue.html | BARBARA BAY ENGAGED; Jersey Girl Becomes Fiance of John P. Donahue | True | Soecial to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/poison-in-stolen-bag-police-warn-of-satchel-taken-from-an.html | POISON IN STOLEN BAG; Police Warn of Satchel Taken From an Exterminator | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/capitals-transit-shy-of-investors-likeliest-prospect-runs-into.html | CAPITAL'S TRANSIT SHY OF INVESTORS; Likeliest Prospect Runs Into Union Difficulty -- Public Ownership Plans Drawn | True | By Alvin Shusterspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/maza-praises-u-n-session.html | Maza Praises U. N. Session | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/william-george-caird.html | WILLIAM GEORGE CAIRD | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/live-time-bomb-found-in-famed-paris-church.html | Live Time Bomb Found In Famed Paris Church | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/widow-3-sons-die-in-fire.html | Widow, 3 Sons Die in Fire | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-moscov_ss-_n-u-ptials-she-is-wed-in-pittsburgh-tot-sidney.html | MISS MOSCOV_SS_ N U PTIALS; She Is Wed in Pittsburgh tot Sidney Stark Jr, | True | Oeelal to Z'e qew Yore Tlme.. l | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-feinberg-wed-to-b-j-schneider.html | MISS FEINBERG WED TO B. J. SCHNEIDER | True | e Special to Tlae New York Times | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cannibal-snails-to-aid-orchards-west-coast-scientists-fight-foe-of.html | CANNIBAL SNAILS TO AID ORCHARDS; West Coast Scientists Fight Foe of Citrus Fruit With a Predacious Breed | True | Special to The New York Times | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/escaping-gas-kills-man.html | Escaping Gas Kills Man | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/east-serbian-towns-flooded.html | East Serbian Towns Flooded | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/i-rev-richardbrozowski-i.html | I REV. RICHARD-BROZOWSKI I | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fumes-kill-child-in-car.html | Fumes Kill Child in Car | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/frost-suggests-career-in-arts-us-bravery-test.html | Frost Suggests Career In Arts us Bravery Test | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/branovich-takes-net-singles.html | Branovich Takes Net Singles | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dutch-planning-steel-expansion-nations-transit-trade-growing-dutch.html | Dutch Planning Steel Expansion; Nation's Transit Trade Growing, DUTCH PLANNING STEEL EXPANSION | True | By Paul Catzspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dwellings-sold-in-westchester-tarrytown-mamaroneck-and-mount-vernon.html | DWELLINGS SOLD IN WESTCHESTER; Tarrytown, Mamaroneck, and Mount Vernon Homes Involved in Deals | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rirswk-jr-i-editordiet-58-founder-of-investor-new-was.html | rIRS--WK JR., I EDITOR,DIES'T 58; Founder of Investor New' Service Was Daughter of President Harrison | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/nana-bryant-actress-is-dead-on-coast-appeared-on-broadway-in-films.html | -Nana Bryant, Actress, Is Dead on Coast; Appeared on Broadway, in Films and TV | True | Soecial to The New York Time.. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/met-will-mark-lily-pons-debut-coloratura-is-scheduled-to-sing-on.html | 'MET' WILL MARK LILY PONS DEBUT; Coloratura Is Scheduled to Sing on Jan. 3, 25 Years After First Performance | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/g-o-p-suicide-seen-in-farm-program.html | G. O. P. 'SUICIDE' SEEN IN FARM PROGRAM | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/storm-lashes-buenos-aires.html | Storm Lashes Buenos Aires | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/japanese-bride-in-boston.html | Japanese Bride in Boston | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/columbus-ohio-to-sell-bonds.html | Columbus, Ohio, to Sell Bonds | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/columbia-records-inc-names-vice-president.html | Columbia Records, Inc., Names Vice President | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pope-pius-message.html | POPE PIUS MESSAGE | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/aid-urged-to-bar-korean-collapse-report-published-by-planning-group.html | AID URGED TO BAR KOREAN COLLAPSE; Report Published by Planning Group Warns West Must Provide Help Quickly I | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-c-l-a-is-confident.html | U. C. L. A. Is Confident | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/manhour-output-low-in-rumania-poor-productivity-is-termed-big.html | MAN-HOUR OUTPUT LOW IN RUMANIA; Poor Productivity Is Termed Big Industrial Shortcoming at Red Party Congress | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/poland-to-open-mill-countrys-largest-hot-steel-rolling-operation-to.html | POLAND TO OPEN MILL; Country's Largest Hot Steel Rolling Operation to Start | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/japans-cabinet-limits-budget.html | Japan's Cabinet Limits Budget | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rangers-turn-back-canadiens-for-first-time-this-season-before-15308.html | Rangers Turn Back Canadiens for First Time This Season Before 15,308; PRENTICE'S GOALS PAGE 5-1 TRIUMPH Ranger Player Nets Twice as New York Routs Montreal in Garden Hockey Game | True | By Joseph C. Nichols | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/drug-sales-rise-seen-stores-1955-volume-expected-to-increase-by-63.html | DRUG SALES RISE SEEN; Stores' 1955 Volume Expected to Increase by 6.3% | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/alvin-n-edens-have-son.html | Alvin N. Edens Have Son | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/a-holiday-gift.html | A Holiday Gift | True | A. W. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rosters-of-ramsbrowns.html | Rosters of Rams-Browns | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dons-will-meet-la-salle-today-favored-san-francisco-five-in-one-of.html | DONS WILL MEET LA SALLE TODAY; Favored San Francisco Five in One of 4 First-Round Games of Garden Play | True | By Louis Effrat | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/idr-j-prsroiv-jr-oo_cror-was-93j.html | IDR.r. J. PRSrOIV JR., oo_croR, WAS 93j | True | Special to The Now York Time,. [ | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/tv-in-court-trials-opposed-impairment-feared-of-safeguards-of-due.html | TV in Court Trials Opposed; Impairment Feared of Safeguards of Due Process | True | PATRICK MURPHY MALIN. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-audrey-glick-is-wed.html | Miss Audrey Glick Is Wed | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dr-john-f-holden.html | DR, JOHN F. HOLDEN | True | Special o The New York Tlme. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/murals-in-post-offices.html | Murals in Post Offices | True | ROBERT DOWNING. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mayor-disavows-board-pay-rise-favors-lift-in-council-allowance.html | Mayor Disavows Board Pay Rise; Favors Lift in Council Allowance | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/swings-are-wide-in-grain-trading-heavy-exports-of-soybeans-gives.html | SWINGS ARE WIDE IN GRAIN TRADING; Heavy Exports of Soybeans Gives Impetus to Buying -Wheat, Corn, Rye Mixed | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/guatemalan-president-is-urged-to-alter-government-policies-castillo.html | Guatemalan President Is Urged To Alter Government Policies; Castillo Faces Pleas for Wide Changes in Wake of Criticism of Election -- His Cabinet May Resign | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/benefit-game-on-today-senior-christian-bowl-test-listed-at.html | BENEFIT GAME ON TODAY; Senior Christian Bowl Test Listed at Murfreesboro | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cream-to-suit.html | Cream to Suit | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/justice-mcrate-to-leave-bench-popular-jurist-a-brooklyn-historian.html | JUSTICE M'CRATE TO LEAVE BENCH; Popular Jurist, a Brooklyn Historian, to Retire and Become Referee Jan. 3 | True | By James P. McCaffrey | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/tito-ends-visit-to-ethiopia.html | Tito Ends Visit to Ethiopia | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/senators-will-study-auto-sale-practices-senators-to-sift-car-sale.html | Senators Will Study Auto Sale Practices; SENATORS TO SIFT CAR SALE TACTICS | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/jacob-backer.html | JACOB BACKER | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/air-travel-up-19-to-record-levels-42-million-passengers-flown-by-us.html | AIR TRAVEL UP 19% TO RECORD LEVELS; 42 Million Passengers Flown by U.S. Scheduled Lines -- Fatalities Rise in Year | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/coast-santa-dies-on-rounds.html | Coast Santa Dies on Rounds | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/two-sextets-in-pitched-battle.html | Two Sextets in Pitched Battle | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dr-a-t-jacobs-in-new-post.html | Dr. A. T. Jacobs in New Post | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/entezam-to-step-up-iranian-replaced-as-foreign-chief-will-be-deputy.html | ENTEZAM TO STEP UP; Iranian, Replaced as Foreign Chief, Will Be Deputy Premier | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/thousands-feast-at-citys-dinners-needy-sick-prisoners-and-service.html | THOUSANDS FEAST AT CITY'S DINNERS; Needy, Sick, Prisoners and Service Men Are Guests of Many Agencies | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bond-offerings-drop-only-11742090-in-municipals-to-be-marketed-this.html | BOND OFFERINGS DROP; Only $11,742,090 in Municipals to Be Marketed This Week | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/charlotte-j-minsky-is-married-at-home.html | CHARLOTTE J. MINSKY IS MARRIED AT HOME | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/russians-learn-of-u-s-comforts-as-writers-tell-of-american-visit.html | Russians Learn of U. S. Comforts As Writers Tell of American Visit; VIEW OF U. S. LIFE EASED BY SOVIET | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/injury-imperils-career-of-iharos-ankle-dislocation-sidelines.html | INJURY IMPERILS CAREER OF IHAROS; Ankle Dislocation Sidelines Touring Hungarian Track Ace for Three Months | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/chiang-looks-to-action-he-tells-nationalists-time-for-counterattack.html | CHIANG LOOKS TO ACTION; He Tells Nationalists Time for Counterattack on Reds Nears | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/net-tourney-draws-257-green-newman-meet-today-in-orange-bowl-test.html | NET TOURNEY DRAWS 257; Green, Newman Meet Today in Orange Bowl Test | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/holiday-is-bleak-for-ill-veterans-gay-prechristmas-activities-at.html | HOLIDAY IS BLEAK FOR ILL VETERANS; Gay Pre-Christmas Activities at Hospital Cannot Wipe Out Patient's Loneliness | True | By Wayne Phillips | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/greece-for-open-corfu-strait.html | Greece for Open Corfu Strait | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/churches-offer-christmas-story-st-johns-presents-nativity-drama.html | CHURCHES OFFER CHRISTMAS STORY; St. John's Presents Nativity Drama -- Penner Says It Means a New Life | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/barbara-h-hoge-becomes-fiancee-senior-at-child-education-foundation.html | BARBARA H. HOGE BECOMES FIANCEE; Senior at Child Education Foundation Will Be Wed to Robert A, Daine | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/browns-favored-to-defeat-rams-today-for-national-football-league.html | Browns Favored to Defeat Rams Today for National Football League Title; INDIVIDUAL DUELS LOOM IN PRO TEST 80,000 Fans Expected to See Graham and Van Brocklin Renew Gridiron Rivalry | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/soviet-deputies-ask-broader-tie-to-asian-nations-legislators-also.html | SOVIET DEPUTIES ASK BROADER TIE TO ASIAN NATIONS; Legislators Also Urge Link With Africans in Union of World Parliaments SOVIET DEPUTIES ASK TIES TO ASIA | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/winter-driving-rules.html | WINTER DRIVING RULES | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/donald-wood-taylor.html | DONALD WOOD TAYLOR | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/lakefront-colony-is-opened-in-jersey.html | LAKEFRONT COLONY IS OPENED IN JERSEY | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/german-red-bars-santa.html | German Red Bars Santa | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mcracken-hails-jesus-teachings.html | M'CRACKEN HAILS JESUS TEACHINGS | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pius-xii-blesses-vatican-throng-greets-crowd-at-st-peters-and-gives.html | PIUS XII BLESSES VATICAN THRONG; Greets Crowd at St. Peter's and Gives Gifts to Kinfolk -- Italy's Prosperity High | True | By Paul Hofmannspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/suffolk-deputy-adds-10-to-christmas-of-a-recaptured-jailbreakers.html | Suffolk Deputy Adds $10 to Christmas Of a Recaptured Jail-Breaker's Family | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/links-test-urged-for-flood-relief-fleck-open-king-offers-to-play.html | LINKS TEST URGED FOR FLOOD RELIEF; Fleck, Open King, Offers to Play Exhibition on Coast -- U. S. G. A. Cooperates | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/southern-project.html | SOUTHERN PROJECT | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/economics-and-finance-on-ivory-towers-and-persiflage.html | ECONOMICS AND FINANCE; On Ivory Towers and Persiflage | True | By Edward H. Collins | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/1310-on-coast-called-drunk.html | 1,310 On Coast Called Drunk | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/harold-v-porter.html | HAROLD V. PORTER | True | pecial to The Now York Time. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/austrian-soccer-team-wins.html | Austrian Soccer Team Wins | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/securities-sales-soar-illinois-transfer-office-has-first-billion.html | SECURITIES SALES SOAR; Illinois Transfer Office Has First Billion Dollar Year | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/tax-aid-is-shifted-from-custom-house.html | TAX AID IS SHIFTED FROM CUSTOM HOUSE | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fabric-of-indian-village.html | Fabric of Indian Village | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/amahl-is-repeated-on-tv.html | 'Amahl' Is Repeated on TV | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/absentee-voting-eligbles.html | Absentee Voting Eligbles | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/random-notes-from-washington-labor-unity-arouses-antitrust-prince.html | Random Notes From Washington: Labor Unity Arouses Antitrust; Prince Invites U. N. to the Bank of Monte Carlo -- Indian Gives a New Meaning to Double 'X' -- A Suburban Trend | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/pitt-to-resume-training.html | Pitt to Resume Training | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rumania-woos-its-exiles.html | RUMANIA WOOS ITS EXILES | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-hurley-heard-in-hoffmann-role.html | MISS HURLEY HEARD IN 'HOFFMANN' ROLE | True | H. C. S. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/party-spirit-still-lingers-for-children.html | Party Spirit Still Lingers For Children | True | By Dorothy Barclay | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/michelosen-award-victor.html | Michelosen Award Victor | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/13-die-in-theatre-panic-false-cry-of-fire-the-cause-of-a-disaster.html | 13 DIE IN THEATRE PANIC; False Cry of Fire the Cause of a Disaster in Mexico | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/benefit-on-jan-18-for-episcopal-guild.html | BENEFIT ON JAN. 18 FOR EPISCOPAL GUILD | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/admirals-christmas-greeting.html | Admirals' Christmas Greeting | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/london-restoring-st-brides.html | London Restoring St. Bride's | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/meditation-room-at-the-u-n.html | Meditation Room at the U. N. | True | WEYMAN C. HUCKABEE, | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/italian-import-at-the-bijou-sophia-loren-stars-in-too-bad-shes-bad.html | Italian Import at the Bijou; Sophia Loren Stars in 'Too Bad She's Bad' Portrays the Daughter of Vittorio De Sica | True | By Bosley Crowther | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bronx-suites-ready-december-occupancy-set-for-building-on-concourse.html | BRONX SUITES READY; December Occupancy Set for Building on Concourse | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/celtics-halt-lakers.html | Celtics Halt Lakers | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/prep-school-sports-fur-will-fly-but-the-ice-wont-float-when-hill.html | Prep School Sports; Fur Will Fly, But the Ice Won't Float When Hill Meets St. Mark's | True | By Michael Strauss | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/weavers-give-holiday-concert.html | Weavers Give Holiday Concert | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miriam-maccoby-betrothed.html | Miriam Maccoby Betrothed | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/reds-of-germany-and-china-in-pact-friendship-treaty-is-signed-in.html | REDS OF GERMANY AND CHINA IN PACT; Friendship Treaty Is Signed in Peiping -- Premiers Also Set Cultural Link | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/ge-rmain-a-hubby.html | GE. RMAIN A. HUBBY | True | Social to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/store-that-pioneered-in-florida-offers-new-fashions-under-the-sun.html | Store That Pioneered in Florida Offers New Fashions Under the Sun | True | By Elizabeth Harrison | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/manleybrierre.html | Manley--Brierre | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/unitarians-veto-school-religion-14-of-clergy-praise-motive-of.html | UNITARIANS VETO SCHOOL RELIGION; 14 of Clergy Praise Motive of Proposal, but Oppose Practice as Intrusion | | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/troth-ounced-of-iss-aritage-member-of-junior-legue-isi-engaged-to-a.html | TROTH :OUNCED OF ISS ARITAGE; Member of Junior Le[gue IsI Engnged to A. E. Whitmanl 3d, Princeton Senior I | | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-electa-p-snyoer.html | MISS'ELECTA P. SNYOER | True | Special 'o The IW York Times. ' | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fate-of-baltic-states-their-place-as-nations-despite-present-plight.html | Fate of Baltic States; Their Place as Nations Despite Present Plight Affirmed | True | V. SIDZIKAUSKAS, | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/lordbenfield.html | Lord--Benfield | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/miss-mary-elizabeth-wheeler-to-be-wed-to-franklin-rowley-on-new.html | Miss Mary Elizabeth Wheeler to be Wed To Franklin Rowley on New Year's Day | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/grenade-hurled-in-cyprus.html | Grenade Hurled in Cyprus | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/elk-kill-starts-in-yellowstone-park-service-seeks-to-save-bulk-of.html | ELK KILL STARTS IN YELLOWSTONE; Park Service Seeks to Save Bulk of Herd That Faces Threat of Starvation | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/student-head-at-queens.html | Student Head at Queens | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/a-fly-in-eating-place-opens-with-skyhops.html | A 'Fly-In' Eating Place Opens With 'Sky-Hops' | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/labor-economists-optimistic-on-1956-but-some-fear-job-growth-lags.html | LABOR ECONOMISTS OPTIMISTIC ON 1956; But Some Fear Job Growth Lags Behind Population -- Textile Man Sees Dip UNION ECONOMISTS OPTIMISTIC ON '56 | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/the-ford-company-on-view.html | THE FORD COMPANY ON VIEW | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/high-speed-marks-sales-by-champ-auctioneer-for-sanitation.html | HIGH SPEED MARKS SALES BY 'CHAMP'; Auctioneer for Sanitation Department Racks Up Car-a-Minute Gait | True | By Layhmond Robinson Jr. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-companies-in-55-set-aside-billions-for-plant-depreciation.html | U. S. Companies in '55 Set Aside Billions for Plant Depreciation | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/hope-hollister-engaged-to-ed-bennett-student-is-affianced-joon2.html | HOPE HOLLISTER ENGAGED TO /ED; Bennett Student Is Affianced 'Jo*;*?;;.;;o?;;n2', | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/franckehealey.html | Francke—Healey | True | Stuecdal to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/el-drag-heads-field-to-start-today-in-feature-of-santa-anita.html | EL DRAG HEADS FIELD; To Start Today in Feature of Santa Anita Opening Day | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/electronics-sales-seen-at-new-high-this-years-factory-volume.html | ELECTRONICS SALES SEEN AT NEW HIGH; This Year's Factory Volume Estimated at $5.5 Billion, 10% Above 1954 Level | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/mrs-anna-c-petersen.html | MRS. ANNA C. PETERSEN | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mideast-tension-cuts-pilgrimage-smallest-crowd-in-10-years-visits.html | MIDEAST TENSION CUTS PILGRIMAGE; Smallest Crowd in 10 Years Visits Bethlehem for the Christmas Ceremonies | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cadet-quiz-nears-for-coast-guard-jan-15-is-deadline-for-filing.html | CADET QUIZ NEARS FOR COAST GUARD; Jan. 15 Is Deadline for Filing Applications for Entrance to Academy's 4-Year Course | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/red-cross-budget-still-stresses-gi-40-of-fiscal-year-costs-of-875.html | RED CROSS BUDGET STILL STRESSES G.I.; 40% of Fiscal Year Costs of $87.5 Million Aided Service Men, Veterans | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/europeans-invite-g-is-families-in-10-western-lands-to-greet-them-on.html | EUROPEANS INVITE G. I.'S; Families in 10 Western Lands to Greet Them on Holidays | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/indias-neutral-policy-reaffirmed-by-nehru.html | India's Neutral Policy Reaffirmed by Nehru | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/monroney-pledges-full-inquiry-on-lee.html | MONRONEY PLEDGES FULL INQUIRY ON LEE | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/new-zealand-in-front-1911.html | New Zealand in Front, 19-11 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mcguire-contract-awarded.html | McGuire Contract Awarded | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/used-articles-are-needed.html | Used Articles Are Needed | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/cannon-pessimistic-on-tax-cuts-in-1956.html | CANNON PESSIMISTIC ON TAX CUTS IN 1956 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/knick-five-loses-to-pistons-9287-fort-waynes-30point-drive-in-third.html | KNICK FIVE LOSES TO PISTONS, 92-87; Fort Wayne's 30-Point Drive in Third Quarter Carries Home Team to Victory | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/55-balkan-session-appears-unlikely.html | '55 BALKAN SESSION APPEARS UNLIKELY | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/record-forecast-in-absentee-vote-with-3000000-eligibles-u-s-and.html | RECORD FORECAST IN ABSENTEE VOTE; With 3,000,000 Eligibles U. S. and States Cooperate to Facilitate Balloting | True | By Anthony Leverospecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/130000-see-real-madrid-win.html | 130,000 See Real Madrid Win | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bank-robber-surrenders.html | Bank Robber Surrenders | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dorothy-lerner-wed-hunter-senior-is-married-here-to-nathan-taylor.html | DOROTHY LERNER WED; Hunter Senior Is Married' Here to Nathan Taylor | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/indiana-woman-is-104.html | Indiana Woman Is 104 | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/the-pattern-of-asian-aid.html | THE PATTERN OF ASIAN AID | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/red-sox-klaus-honored-shortstop-is-named-bostons-rookie-of-year-by.html | RED SOX' KLAUS HONORED; Shortstop Is Named Boston's Rookie of Year by Writers | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/our-time-called-similar-to-jesus-dr-bonnell-holds-tensions-and.html | OUR TIME CALLED SIMILAR TO JESUS; Dr. Bonnell Holds Tensions and Cruelties Are Alike -- Cites Ruthless Rulers | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/rebels-cut-down-200-poles.html | Rebels Cut Down 200 Poles | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/carreras-cuban-ring-victor.html | Carreras Cuban Ring Victor | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bahama-to-fight-melis-welterweights-to-box-tonight-in-st-nicks.html | BAHAMA TO FIGHT MELIS; Welterweights to Box Tonight in St. Nicks' Ten-Rounder | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/soviet-soap-opera.html | Soviet Soap Opera | True | M. E. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/france-improves-holdings-of-gold-reserves-now-are-highest-in-ten.html | FRANCE IMPROVES HOLDINGS OF GOLD; Reserves Now Are Highest in Ten Years, at 760 Tons Valued at $830,000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/absentee-voting-laws.html | Absentee Voting Laws | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/433-die-on-roads-as-holiday-toll-points-to-record-44-killed-in.html | 433 DIE ON ROADS AS HOLIDAY TOLL POINTS TO RECORD; 44 Killed in Fires and 51 in Other Mishaps -- Crashes in City Rise Sharply DAY ALMOST SPRINGLIKE Colder Weather in Prospect, With Temperature Drop Tonight to Low 20's DEATHS IN TRAFFIC POINT TO NEW HIGH | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-warns-on-disease-rheumatic-fever-in-children-still-serious.html | U. S. WARNS ON DISEASE; Rheumatic Fever in Children Still Serious, Booklet Says | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/oil-spill-disrupts-traffic-in-canal-tankers-hull-is-split-open-in.html | OIL SPILL DISRUPTS TRAFFIC IN CANAL; Tanker's Hull Is Split Open in Panama Accident - Many Ships Delayed | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fan-makes-sentimental-journey-to-st-nicks-annual-pilgrimages-to.html | Fan Makes Sentimental Journey to St. Nicks; Annual Pilgrimages to Boxing Arena Stir Memories Unknown Gentleman in 80's Expected at Club Tonight | True | By Frank M. Blunk | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/sports-of-the-times-under-the-christmas-tree.html | Sports of The Times; Under the Christmas Tree | True | By Arthur Daley | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/tax-convictions-hit-peak-in-1955-606-prosecuted-for-fraud-threeyear.html | TAX CONVICTIONS HIT PEAK IN 1955; 606 Prosecuted for Fraud --- Three-Year Total 1,641 -- Civil Cases Reduced | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/man-73-killed-by-fire-neighbor-84-suffers-burns-trying-to-rescue.html | MAN, 73, KILLED BY FIRE; Neighbor, 84, Suffers Burns Trying to Rescue Him | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/communique-is-issued-reds-of-germany-and-china-in-pact.html | Communique Is Issued; REDS OF GERMANY AND CHINA IN PACT | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/israeli-mariner-back-in-city-looks-for-street-cars-and-ferry-of-the.html | Israeli Mariner, Back in City, Looks For Street Cars and Ferry of the Past | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/strike-canceled-in-peru.html | Strike Canceled in Peru | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/belgrade-loses-to-malta-club.html | Belgrade Loses to Malta Club | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/south-eleven-will-engage-north-in-annual-miami-game-tonight.html | South Eleven Will Engage North In Annual Miami Game Tonight | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/2d-ave-site-set-for-apartments-rhinelander-holding-from-86th-to.html | 2D AVE. SITE SET FOR APARTMENTS; Rhinelander Holding From 86th to 87th Street Is Bought by Investors | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/citys-traffic-mishaps-register-a-big-increase.html | City's Traffic Mishaps Register a Big Increase | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mr-harrimans-food-plan.html | MR. HARRIMAN'S FOOD PLAN | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/haytian-american-co-expands.html | Haytian American Co. Expands | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/swede-asks-move-for-one-germany-foreign-minister-unden-bids-west.html | SWEDE ASKS MOVE FOR ONE GERMANY; Foreign Minister Unden Bids West Accept Neutrality as Basis of New Talks | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dr-clement-woodard.html | DR. CLEMENT WOODARD | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bank-names-trust-officers.html | Bank Names Trust Officers | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/sir-ronaldd-charles-1-retired-british-general-dies-cmem-a-ndehd.html | SIR RONALDD CHARLES; "1 Retired British General Dies] -- Cmem a ndehd ,,ReYar'k Aca,emy/ | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/2-join-american-hide-board.html | 2 Join American Hide Board | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/doughnut-corporation-names-vice-president.html | Doughnut Corporation Names Vice President | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/world-in-homage-to-spirit-of-yule-peace-hopes-permeate-day-but.html | WORLD IN HOMAGE TO SPIRIT OF YULE; Peace Hopes Permeate Day but Western Leaders Warn of the Dangers, Too WORLD IN HOMAGE TO SPIRIT OF YULE | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/child-dies-in-upstate-fire.html | Child Dies in Upstate Fire | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/goodridgeoconnell.html | Goodridge---O'Connell | True | Se[a! to e New York Times, | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/theatre-benefit-for-citizens-unit-great-sebastians-on-feb-9-will.html | THEATRE BENEFIT FOR CITIZENS UNIT; 'Great Sebastians' on Feb. 9 Will Further the Work of Community Council | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/lard-prices-climb-levels-up-last-week-despite-large-arrivals-of.html | LARD PRICES CLIMB; Levels Up Last Week Despite Large Arrivals of Hogs | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/state-officials-to-appear-on-tv-javits-to-be-the-first-guest-on-new.html | STATE OFFICIALS TO APPEAR ON TV; Javits to Be the First Guest on New WRCA Program -- Fire Safety Series Is Set | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/wings-and-leafs-play-11-contest-kelly-of-detroit-gets-tying-counter.html | WINGS AND LEAFS PLAY 1-1 CONTEST; Kelly of Detroit Gets Tying Counter in Initial Period After Balfour Scores | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bolton-finds-hes-hurt-scores-for-leafs-unaware-his-skull-is.html | BOLTON FINDS HE'S HURT; Scores for Leafs Unaware His Skull Is Fractured | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-shuts-down-zirconium-plant-private-industry-to-produce.html | U. S. SHUTS DOWN ZIRCONIUM PLANT; Private Industry to Produce Strategic Light Metal Used in Making Atomic Ovens U. S. SHUTS DOWN ZIRCONIUM PLANT | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/son-to-mrs-frank-j-delany.html | Son to Mrs. Frank J. Delany { | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/265-police-added-to-honor-roster-four-receive-the-highest-citation.html | 265 POLICE ADDED TO HONOR ROSTER; Four Receive the Highest Citation -- All Get Credit in Promotion Exams | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/laotians-ballot-for-an-assembly-vote-in-indochinese-nation.html | LAOTIANS BALLOT FOR AN ASSEMBLY; Vote in Indochinese Nation Boycotted by Reds -- No Major Shift Expected | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/peruvians-save-u-s-seamen.html | Peruvians Save U. S. Seamen | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/books-and-authors.html | Books and Authors | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/city-police-alerted-to-cut-car-crashes-police-get-alert-for-traffic.html | City Police Alerted To Cut Car Crashes; POLICE GET ALERT FOR TRAFFIC VIGIL | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/former-boston-pitcher-dies.html | Former Boston Pitcher Dies | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/our-town-to-be-revived.html | 'Our Town' to Be Revived | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mizell-sets-cuban-record.html | Mizell Sets Cuban Record | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/reshevsky-calls-halt-in-8th-hour-seals-his-61st-move-in-chess-match.html | RESHEVSKY CALLS HALT IN 8TH HOUR; Seals His 61st Move in Chess Match -- Horowitz, His Rival, in Favorable Position | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/marshall-novel-is-set-for-filming-viking-will-be-produced-by-united.html | MARSHALL NOVEL IS SET FOR FILMING; Viking' Will Be Produced by United Artists and Concern Headed by Kirk Douglas | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/naturalist-ask-marsh-on-hudson-urge-funds-to-convert-130-acres-at.html | NATURALIST ASK MARSH ON HUDSON; Urge Funds to Convert 130 Acres at Montrose Into a Wild Life Sanctuary | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/knox-gelatine-company-names-new-president.html | Knox Gelatine Company Names New President | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/ole-miss-to-polish-offense.html | Ole Miss to Polish Offense | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/queen-elizabeth-calls-for-amity-in-christmas-broadcast-she-urges.html | QUEEN ELIZABETH CALLS FOR AMITY; In Christmas Broadcast, She Urges Spirit of Adventure to Meet Nuclear Age QUEEN'S MESSAGE CITIES 'ADVENTURE' | True | By Drew Middletonspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/mrs-berthold-baer.html | MRS. BERTHOLD BAER | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/dr-harry-kaiser.html | DR. HARRY KAISER | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/donor-cotillion-set-event-for-dystrophy-group-will-be-held-saturday.html | DONOR COTILLION SET; Event for Dystrophy Group Will Be Held Saturday | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/fiorentina-eleven-triumphs.html | Fiorentina Eleven Triumphs | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/model-dwelling-built-by-students.html | MODEL DWELLING BUILT BY STUDENTS | True | | 1983-10-07 | RE0000177943 | B00000569001 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/edward-w-bratton-special-tc-th-new-york-times.html | EDWARD W. BRATTON Special tc Th New York Times. | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/government-fees-for-services-lag-expanding-program-of-pay-for.html | GOVERNMENT FEES FOR SERVICES LAG; Expanding Program of Pay for Special Benefits Given by Agencies Is Pushed | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/peiping-scientists-end-tour.html | Peiping Scientists End Tour | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/edith-witty-is-married-she-becomes-the-bride-here-of-pvt-jonathan.html | EDITH WITTY IS MARRIED; She Becomes the Bride Here of Pvt. Jonathan Fine of Army | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/financial-times-indices.html | Financial Times Indices | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/maryland-seeking-aid-for-its-tobacco.html | MARYLAND SEEKING AID FOR ITS TOBACCO | True | Special to The New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/contracts-speed-missile-program-leading-aircraft-companies-at-work.html | CONTRACTS SPEED MISSILE PROGRAM; Leading Aircraft Companies at Work on Development of Ocean-Spanning Weapons | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/to-discuss-church-vocations.html | To Discuss Church Vocations | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/u-s-firepower-cited-report-by-army-in-europe-notes-new-concept.html | U. S. FIREPOWER CITED; Report by Army in Europe Notes New Concept | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/1year-maturities-are-65335873110.html | 1-YEAR MATURITIES ARE $65,335,873,110 | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/azriel-d-brandwynne.html | AZRIEL D. BRANDWYNNE | True | | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/ottawa-prestige-in-world-gaining-influence-is-held-out-of-all.html | OTTAWA PRESTIGE IN WORLD GAINING; Influence Is Held Out of All Proportion to Population -Manifold Roles Cited | True | By Raymond Daniellspecial To the New York Times. | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-26 | 1955-12-26 | https://www.nytimes.com/1955/12/26/archives/bairds-to-offer-show-at-phoenix-puppeteers-to-begin-limited.html | BAIRDS TO OFFER SHOW AT PHOENIX; Puppeteers to Begin Limited Downtown Run Today -- 'Ali Baba' on Program | True | By Sam Zolotow | 1983-10-07 | RE0000177943 | B00000569001 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/queen-mother-at-races-she-flys-100-miles-to-track-but-her-horse-is.html | QUEEN MOTHER AT RACES; She Flys 100 Miles to Track, but Her Horse Is Fifth | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/apparel-sales-rise-postwar-high-is-predicted-for-this-years-volume.html | APPAREL SALES RISE; Post-War High Is Predicted for This Year's Volume | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/gale-haugh.html | GALE 'HAUGH | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wilson-fete-to-open-princeton-to-mark-centennial-of-birth-next-year.html | WILSON FETE TO OPEN; Princeton to Mark Centennial of Birth Next Year | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/the-need-in-korea.html | THE NEED IN KOREA | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/seminary-is-near-goal-at-harvard-7000000-target-almost-achieved.html | SEMINARY IS NEAR GOAL AT HARVARD; $7,000,000 'Target' Almost Achieved -- Educators Call Campaign Phenomenal | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/four-debutantes-honored-here-at-dinner-and-supper-dances.html | Four Debutantes Honored Here At Dinner and Supper Dances | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/grand-rapids-sextet-loses.html | Grand Rapids Sextet Loses | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/gay-h-williams-ved-in-liburbb-married-in-christs-church-rye-to.html | GAY H. WILLIAMS VED IN SLIBURBB; Married in Christ's Church, Rye, to Lieut. Robert D. Gallaway of the Marines | True | Soeciat to The New York Tlmem. | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mistinguett-has-a-stroke.html | Mistinguett Has a Stroke | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ivjrs-tillie-jacobs.html | IVJRS. TILLIE JACOBS | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dr-thomas-a-shallow.html | DR. THOMAS A. SHALLOW | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/peiping-to-issue-more-bonds.html | Peiping to Issue More Bonds | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/senator-barkleys-stepdaughter-wed-to-his-grandson-in-washington.html | Senator Barkley's Stepdaughter Wed to His Grandson in Washington; BARKLEY PRESENT AS RELATIVE WEDS | True | By the United Press. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fire-demolishes-chicago-church-200foot-steeple-topples-second-blaze.html | FIRE DEMOLISHES CHICAGO CHURCH; 200-Foot Steeple Topples -Second Blaze Destroys Rail Freight Depot | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/loi-victor-in-6th-round-italian-boxer-stops-goodman-in-milan.html | LOI VICTOR IN 6TH ROUND; Italian Boxer Stops Goodman in Milan Nontitle Fight | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nashua-cuts-halfmile-of-capers-in-opening-workout-at-hialeah.html | Nashua Cuts Half-Mile of Capers In Opening Workout at Hialeah | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/reno-fears-emergency.html | Reno Fears Emergency | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/miss-watanabb-bicolvie5-a-bride-niece-of-oscar-hammerstein-2d-is.html | MISS WATANABB BICOIVIE5 A BRIDE; Niece of Oscar Hammerstein 2d Is Wed in Pennsylvania to Richard W, Young | True | secial to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/rcas-1955-sales-to-top-1-billion-record-volume-is-predicted-backlog.html | R.C.A.'S 1955 SALES TO TOP $1 BILLION; Record Volume Is Predicted -- Backlog of Government Orders $275,000,000 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/2-indians-hailed-as-flood-heroes.html | 2 INDIANS HAILED AS FLOOD HEROES | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/times-sq-safety-drive-new-year-s-eve-crowds-to-get-reminders-of-car.html | TIMES SQ. SAFETY DRIVE; New Year s Eve Crowds to Get Reminders of Car Perils | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/salvation-army-aids-in-flood.html | Salvation Army Aids in Flood | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/chemical-group-picks-board-chairman-for-56.html | Chemical Group Picks Board Chairman for '56 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/coop-suites-purchased.html | 'Co-Op' Suites Purchased | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/peterson-scans-damage-in-coast-flood-zone.html | Peterson Scans Damage In Coast Flood Zone | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bird-counts-listed-for-2-local-areas.html | BIRD COUNTS LISTED FOR 2 LOCAL AREAS | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/five-tax-rioters-slain-toll-in-sierra-leone-disorder-is-now-placed.html | FIVE TAX RIOTERS SLAIN; Toll in Sierra Leone Disorder Is Now Placed at 12 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tokyo-payment-to-burma-set.html | Tokyo Payment to Burma Set | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sally-l-stratton-prospective-bride.html | SALLY L. STRATTON PROSPECTIVE BRIDE | True | sPECIAL TO THE NEW YORK TIMES | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/french-rivals-give-priority-to-algeria-paris-rivals-give-algeria.html | French Rivals Give Priority to Algeria; PARIS RIVALS GIVE ALGERIA PRIORITY | True | By Henry Giniger.special To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sutphen-captures-larchmont-sailing.html | SUTPHEN CAPTURES LARCHMONT SAILING | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bisguier-in-draw-with-reshevsky-u-s-chess-champion-plays-6th-tiein.html | BISGUIER IN DRAW WITH RESHEVSKY; U. S. Chess Champion Plays 6th Tie-in 7 Matches for Rosenwald Trophy | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/duke-sniders-mother-dies.html | Duke Snider's Mother Dies | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/chink-in-the-barrier.html | CHINK IN THE BARRIER | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/big-need-forecast-in-titanium-items-4000-to-4500-ton-demand-to.html | BIG NEED FORECAST IN TITANIUM ITEMS; 4,000 to 4,500 Ton Demand to Require Sharp Output Rise, Industry Figure Says | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/saminsky-works-offered.html | Saminsky Works Offered | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/become-cannon-mills-vice-presidents.html | Become Cannon Mills Vice Presidents | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/woman-dies-in-fire-retired-teacher-73-is-victim-of-staten-island.html | WOMAN DIES IN FIRE; Retired Teacher, 73, Is Victim of Staten Island Blaze | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/soldier-seized-in-bank.html | Soldier Seized in Bank | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/edgar-k-price.html | EDGAR K. PRICE | True | Special to The New York Times, | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/stevensons-son-has-an-operation.html | STEVENSON'S SON HAS AN OPERATION | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/the-afterchristmas-dead.html | THE AFTER-CHRISTMAS DEAD | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/cooperative-is-opened-12story-66th-st-building-almost-fully.html | COOPERATIVE IS OPENED; 12-Story 66th St. Building Almost Fully Occupied | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/william-fr-morris.html | WILLIAM. Fr MORRIS | True | Special to The Hew York TAmes. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/output-of-clothing-for-men-shows-rise.html | OUTPUT OF CLOTHING FOR MEN SHOWS RISE | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/53-cases-started-in-1955.html | 53 Cases Started in 1955 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/1955-consumption-of-cigarettes-up-years-output-is-estimated-at-414.html | 1955 CONSUMPTION OF CIGARETTES UP; Year's Output Is Estimated at 414 Billion, Against 402 Billion in 1954 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/new-data-given-on-salk-vaccine-drop-in-hospitalized-polio-cases.html | NEW DATA GIVEN ON SALK VACCINE; Drop in Hospitalized Polio Cases Noted for Children in 7 and 8 Age Group | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/duquesne-san-francisco-holy-cross-and-ucla-gain-in-garden.html | Duquesne, San Francisco, Holy Cross and U.C.L.A. Gain in Garden Basketball; FORDHAM CHECKED IN OVERTIME, 73-70 Duquesne Begins Defense of Holiday Festival Laurels by Vanquishing Rams | True | By Louis Effrat | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/traffic-deaths-set-record-as-holiday-throngs-return-traffic-deaths.html | Traffic Deaths Set Record As Holiday Throngs Return; TRAFFIC DEATHS AT RECORD HIGH | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/judges-without-juries.html | JUDGES WITHOUT JURIES? | True | | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bahama-defeats-melis-with-ease-captures-every-round-on-all-cards-in.html | BAHAMA DEFEATS MELIS WITH EASE; Captures Every Round on All Cards in Welterweight Contest at St. Nicks | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/santa-continues-childrens-fetes-christmas-parties-are-held-by.html | SANTA CONTINUES CHILDREN'S FETES; Christmas Parties Are Held by Sailors and Policemen and a Political Club | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wichita-beats-santa-clara.html | Wichita Beats Santa Clara | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/soviet-to-reduce-military-budget-by-85-next-year-says-savings-will.html | SOVIET TO REDUCE MILITARY BUDGET BY 8.5% NEXT YEAR; Says Savings Will Be Used to Aid National Economy and Education Services ATOM ENERGY USE SET Finance Minister Implies Moscow Plans More Talks With Heads of Government SOVIET TO REDUCE MILITARY BUDGET | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/knicks-here-tonifiht-meet-warriors-n-feature-of-garden-twin-bill.html | KNICKS HERE TONIfiHT; Meet Warriors ,n Feature of Garden Twin Bill | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-g-zifferblatt.html | MRS. G. ZIFFERBLATT | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/lapierre-track-entry-will-compete-against-santee-in.html | LAPIERRE TRACK ENTRY; Will Compete Against Santee in Three-Quarter-Mile Test | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/little-la-scala-opened-in-milan-more-intimate-counterpart-of-old.html | LITTLE LA SCALA OPENED IN MILAN; More Intimate Counterpart of Old Opera House Will Offer Off-Beat Fare | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dance-azuma-kabuki-troupe-scores-japanese-group-here-for-second.html | Dance: Azuma Kabuki Troupe Scores; Japanese Group Here For Second Season 'Kasane,' a Tragic Tale, Is Peak of Evening | True | By John Martin | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/development-of-democracies.html | Development of Democracies | True | MAURICE B. HEXTER | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/a-t-t-men-in-new-posts.html | A. T. & T. Men in New Posts | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/private-bus-pact-to-put-all-fares-at-15-cents-jan-1-estimate-board.html | PRIVATE BUS PACT TO PUT ALL FARES AT 15 CENTS JAN. 1; Estimate Board to Act Today on 2c Rise -- Major Line Ending Transfer Charge PRIVATE BUS FARE FARE RISES TO 15C JAN. 1 | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/trothanhounied-of-miss-kin6slen-vassar-senior-engaged-to-frank.html | TROTHANHOUN(IED OF MISS KIN6SLEN; Vassar Senior Engaged to Frank Leovy .Stanley, a Graduate of Yale | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/jewish-educators-meet-150-at-opening-of-convention-of-reform-temple.html | JEWISH EDUCATORS MEET; 150 at Opening of Convention of Reform Temple Group | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/johnson-in-2-seigler-posts.html | Johnson in 2 Seigler Posts | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/3-baghdad-pact-foes-unite-armed-forces-3-amb-foes-of-baghdad-pact.html | 3 Baghdad Pact Foes Unite Armed Forces; 3 Arab Foes of Baghdad Pact Put Forces Under One Leader | True | By the United Press. | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/pamela-a-sbddoh-becomes-fiancee-engnged-to-lawrence-rotch-greenough.html | PAMELA A. SBDDOH BECOMES FIANCEE; Engnged to Lawrence Rotch Greenough, Who 's With U. S. Mission to U. N. | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/coast-politics-go-into-higher-gear-stevenson-and-kefauver-set.html | COAST POLITICS GO INTO HIGHER GEAR; Stevenson and Kefauver Set Strategy for Primary -- Republicans Active | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/theatre-the-bairds-marionettes-ali-baba-repertory-offered-at.html | Theatre: The Bairds' Marionettes; 'Ali Baba,' Repertory Offered at Phoenix | True | By Brooks Atkinson | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/financial-records-set-each-brown-player-receives-350821-for-playoff.html | FINANCIAL RECORDS SET; Each Brown Player Receives $3,508.21 for Play-Off | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/miss-joan-vollmers-wed.html | Miss Joan Vollmers Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/quarters-realty-sales-a-record-278467238.html | Quarter's Realty Sales A Record $278,467,238 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/in-the-nation-the-comrades-naw-veey-gawd-to-khrushchev.html | In The Nation; The Comrade's "Naw' Veey Gawd" to Khrushchev | True | By Arthur Krock | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/8000000-output-in-cars-unlikely-production-fell-to-154605-last-week.html | 8,000,000 OUTPUT IN CARS UNLIKELY; Production Fell to 154,605 Last Week, Reducing the Chance of Reaching Goal | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/knicks-turn-back-warriors-10897-philadelphia-home-winning-string.html | KNICKS TURN BACK WARRIORS 108-97; Philadelphia Home Winning String Snapped at Eight by New York Quintet | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/rise-in-mergers-called-a-menace-by-house-inquiry-majority-report.html | RISE IN MERGERS CALLED A MENACE BY HOUSE INQUIRY; Majority Report Finds Free Competition Being Killed and Monopoly Looming CALLS FOR RESTRICTIONS Republicans Disagree, Cry Politics -- Panel Implies Lax Law Enforcement RISE IN MERGERS CALLED A MENACE | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/music-c0mpetiti0n-set-naumburg-foundation-plans-32d-annual-contest.html | MUSIC C0MPETITI0N SET; Naumburg Foundation Plans 32d. Annual Contest | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ikerds-hydroplane-first-in-miami-race.html | IKERD'S HYDROPLANE FIRST IN MIAMI RACE | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/compromise-seen-on-housing-by-city-200block-west-side-project-is.html | COMPROMISE SEEN ON HOUSING BY CITY; 200-Block West Side Project Is Expected to Shrink to Four-Block Pilot Task COMPROMISE DUE ON CITY HOUSING | True | By Charles Grutzner | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/browns-rout-rams-before-record-87695-for-2d-pro-football-title-in.html | Browns Rout Rams Before Record 87,695 for 2d Pro Football Title in Row; INTERCEPTIONS AID IN 38-14 TRIUMPH Browns Haul in 7 Ram Passes -- Graham Excels as Record Play-Off Crowd Watches | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sports-of-the-times-a-vindication-of-sorts.html | Sports of The Times; A Vindication of Sorts | True | By Arthur Daley | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/marked-game-scores-at-tropical-late-rush-beats-shimke-by-length.html | Marked Game Scores at Tropical.; LATE RUSH BEATS SHIMKE BY LENGTH Marked Game Pays $13.90 for Victory Before Record 20,634 at Tropical | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/investigation-in-turkey-ankara-seeks-to-determine-responsibility.html | INVESTIGATION IN TURKEY; Ankara Seeks to Determine Responsibility for Riots | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/elected-vice-president-of-corn-products-sales.html | Elected Vice President Of Corn Products Sales | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nassau-man-found-dead-in-car.html | Nassau Man Found Dead in Car | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fennhazeltine.html | Fenn--Hazeltine | True | Special to The New York Timbre. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mindszenty-held-red-indictment-wide-anger-created-by-the-plight-of.html | MINDSZENTY HELD RED 'INDICTMENT'; Wide Anger Created by the Plight of the Cardinal, Prendergast Declares | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ice-in-bay-cancels-l-i-races.html | Ice in Bay Cancels L. I. Races | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/childrens-gifts-benefit-neediest-many-share-yule-bounty-and-ask.html | CHILDREN'S GIFTS BENEFIT NEEDIEST; Many Share Yule Bounty and Ask That Money Go to Specific Individuals FUND TOTALS $359,623 283 Donate $3,924 in Day -- Retired Teacher Sends Help From Florida | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/smithparker.html | Smith--Parker | True | Special to 'the New York TIme | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/cleanser-concern-promotes.html | Cleanser Concern Promotes | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nancie-allen-fiancee-briarcliff-alumna-is-engaged-to-herbert.html | NANCIE ALLEN FIANCEE; Briarcliff Alumna Is Engaged to Herbert Marache Jr. | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/nehru-denounces-reds-as-outdated-terms-indian-communists.html | NEHRU DENOUNCES REDS AS OUTDATED; Terms Indian Communists 'Reactionaries' -- Idea Alien to Asia, He Asserts | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/peiping-aide-in-rumania-hails-soviet-as-easing-world-tension-chu.html | Peiping Aide, in Rumania, Hails Soviet as Easing World Tension; Chu Teh Tells Red Congress There Is Hope Also for a Further Relaxation | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/milton-a-caine.html | MILTON A, CAINE | True | SPecial to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/two-harvard-men-are-chess-victors.html | TWO HARVARD MEN ARE CHESS VICTORS | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/president-holds-talk-with-dulles-confers-on-world-affairs.html | PRESIDENT HOLDS TALK WITH DULLES; Confers on World Affairs - - Eisenhower Spends Time With Family | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/two-injured-in-air-crash.html | Two Injured in Air Crash | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/the-power-of-the-waters.html | THE POWER OF THE WATERS | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/malaya-to-seek-selfrule-by-57-national-organization-sets-target.html | MALAYA TO SEEK SELF-RULE BY '57; National Organization Sets Target Date for Parleys in London Next Month | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/clyde-shipyards-set-record-in-55-rivers-22-builders-launch-91.html | CLYDE SHIPYARDS SET RECORD IN '55; River's 22 Builders Launch 91 Vessels -- New Orders Assure 5 Years' Work | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/eddie-cantor-leaves-hospital.html | Eddie Cantor Leaves Hospital | True | Special to The New York Times | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/more-gains-seen-by-business-in-56-494-of-executives-expect-rise.html | MORE GAINS SEEN BY BUSINESS IN '56; 49.4% of Executives Expect Rise Over 1955 Level, Survey Discloses 7.8% ANTICIPATE DECLINE 42.8% Look for No Change, Commerce and Industry Association Reports | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/earnings-rise-predicted-small-business-net-will-climb-in-1956-s-b-a.html | EARNINGS RISE PREDICTED; Small Business Net Will Climb in 1956, S. B. A. Head Says | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/taller-court-rivals-cant-thwart-chet-forte-5foot-9inch-junior-at.html | Taller Court Rivals Can't Thwart Chet Forte, 5-Foot 9-Inch Junior at Columbia Trims Big Men to Size Scoring Ace Holds Lion Record and Ivy Loop Title | True | By Gordon S. White Jr. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/coast-rivals-at-pro-game.html | Coast Rivals at Pro Game | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/escape-tuned-to-song-six-prisoners-flee-during-carols-2-recaptured.html | ESCAPE TUNED TO SONG; Six Prisoners Flee During Carols -- 2 Recaptured | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/joins-camden-trust-board.html | Joins Camden Trust Board | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/consumer-survey-set-reserve-board-to-seek-data-on-status-and-plans.html | CONSUMER SURVEY SET; Reserve Board to Seek Data on Status and Plans | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/students-easing-australias-ban-youths-of-other-races-win-battle.html | STUDENTS EASING AUSTRALIA'S BAN; Youths of Other Races Win Battle Against Prejudice by Earning Goodwill | True | By Robert Trumbullspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dog-dies-saving-10-in-blaze-in-wilton-family-dog-saves-10-in-wilton.html | Dog Dies Saving 10 In Blaze in Wilton; FAMILY DOG SAVES 10 IN WILTON FIRE | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/parents-taking-teaching-course-will-become-substitutes-in-plainedge.html | PARENTS TAKING TEACHING COURSE; Will Become Substitutes in Plainedge, L. I., to Help Solve the Shortage | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/2d-ave-office-site-is-nearly-cleared.html | 2D AVE OFFICE SITE IS NEARLY CLEARED | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/weeks-says-industry-will-remain-at-peak-industry-to-hold-peak-weeks.html | Weeks Says Industry Will Remain at Peak; INDUSTRY TO HOLD PEAK, WEEKS SAYS | True | By Charles E. Eganspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/israelis-predict-arab-arms-gains-foresee-heavy-armaments-more-than.html | ISRAELIS PREDICT ARAB ARMS GAINS; Foresee Heavy Armaments More Than Doubling in 1956 -- Cite Red Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/paxtonsiack.html | Paxton--Siack | True | Special to Tno New York Wlmm, | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/hague-ends-stay-in-hospital.html | Hague Ends Stay in Hospital | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/seoul-and-peiping-exchanging-warlike-threats-in-fishing-clash-south.html | Soul and Peiping Exchanging Warlike Threats in Fishing Clash; South Korea Links Japanese to 'Aggression Campaign' by the Communists | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/3-interest-rate-on-savings-gains-bank-for-savings-is-first-in.html | 3% INTEREST RATE ON SAVINGS GAINS; Bank for Savings Is First in Manhattan to Set Such Figure for Next Year BROOKLYN WAS LEADER Dividends to Be Credited Every 6 Months on 2 3/4% Plus 1/4% Annual Basis | True | | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/john-eckhardt.html | JOHN ECKHARDT | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/election-on-feb-26-expected-in-greece.html | ELECTION ON FEB. 26 EXPECTED IN GREECE | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/daniel-cook.html | DANIEL COOK | True | Soecial to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/retirementi-of-federal-employes.html | Retiremenfi of Federal Employes | True | SEYMOUR L. PELTYN | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/pilots-error-fatal-jet-flier-lands-on-taxiway-at-los-angeles-and.html | PILOT'S ERROR FATAL; Jet Flier Lands on Taxiway at Los Angeles and Crashes | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/entry-finishes-1-2-super-devil-leads-betsy-t-to-wire-at-fair.html | ENTRY FINISHES 1, 2; Super Devil Leads Betsy T to Wire at Fair Grounds | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/analysis-shows-more-dependents-study-finds-increase-from-60-to-73.html | ANALYSIS SHOWS MORE DEPENDENTS; Study Finds Increase From 60 to 73 Per 100 Producers in Last 15 Years | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/city-relief-cases-drop-275774-in-november-2312-fewer-than-in.html | CITY RELIEF CASES DROP; 275,774 in November, 2,312 Fewer Than in October | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/site-for-city-heliport-lack-of-terminal-said-to-prevent-operation.html | Site for City Heliport; Lack of Terminal Said to Prevent Operation of Helicopters | True | GOODHUE LIVINGSTON Jr. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/boy-missing-on-delaware.html | Boy Missing on Delaware | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/south-tops-north-on-gridiron-207-forwards-by-welsh-of-navy-pace.html | SOUTH TOPS NORTH ON GRIDIRON, 20-7; Forwards by Welsh of Navy Pace Rebels' Triumph in Miami Charity Game | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/faith-haddock-becomes-bridei.html | Faith Haddock Becomes Bridei | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fund-plans-offices-in-elizabeth-n-j.html | FUND PLANS OFFICES IN ELIZABETH, N. J. | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/max-h-shivitz.html | MAX H. SHIVITZ | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/stove-gas-kills-two-turned-on-in-unlighted-oven-dinner-partly.html | STOVE GAS KILLS TWO; Turned On in Unlighted Oven -- Dinner Partly Cooked | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/officer-to-marry-i-eleanor-edmundsi.html | OFFICER TO MARRY I ELEANOR EDMUNDSI | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-group-to-sift-africa-game-toll-reports-of-atrocious-state-of.html | U. S. GROUP TO SIFT AFRICA GAME TOLL; Reports of 'Atrocious State' of Some British-Kept Parks Inspire Unofficial Safari | True | By John Hillabyspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/attorneys-in-high-atlas-offices.html | Attorneys in High Atlas Offices | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/leningrad-sees-porgy-company-u-s-troupe-begins-tour-of-soviet-union.html | LENINGRAD SEES 'PORGY COMPANY; U. S. Troupe Begins Tour of Soviet Union -- Scores Only a Moderate Success | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/warinnerlewis.html | WarinnerLewis | True | Blecial to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/paraguay-banker-out-reputed-head-of-revolt-quits-government.html | PARAGUAY BANKER OUT; Reputed Head of Revolt Quits Government Institution | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/traffic-police-may-get-illuminated-nightsticks.html | Traffic Police May Get Illuminated Nightsticks | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/seaway-stirring-fears-and-hopes-impact-of-project-awaited-by-cities.html | SEAWAY STIRRING FEARS AND HOPES; Impact of Project Awaited by Cities -- Many Plan for Port Expansions | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/parkeralexander.html | Parker--Alexander | True | Sedal to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bomb-hurled-in-cyprus-terrorists-flee-after-attack-greek-sees.html | BOMB HURLED IN CYPRUS; Terrorists Flee After Attack -- Greek Sees Archbishop | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-ski-team-to-start-drills.html | U. S. Ski Team to Start Drills | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/selling-cotton-abroad-crisis-in-latinamerican-economy-feared-if-we.html | Selling Cotton Abroad; Crisis in Latin-American Economy Feared if We Undersell | True | RODOLFO CARDENAL | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/high-school-sports-national-indoor-twomile-relay-record-is-target.html | High School Sports; National Indoor Two-Mile Relay Record Is Target of Schoolboys This Friday | True | By William J. Flynn | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/florida-groups-seek-u-s-fund-for-a-link-in-inland-waterway.html | Florida Groups Seek U. S. Fund For a Link in Inland Waterway | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/uhriks-triumph-2-to-1-set-back-ukrainian-booters-in-challenge-cup.html | UHRIKS TRIUMPH, 2 TO 1; Set Back Ukrainian Booters in Challenge Cup Test | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/kostelanetz-to-conduct-japanese-work-here.html | Kostelanetz to Conduct Japanese Work Here | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/patricia-caplis-nuptials.html | Patricia Caplis' Nuptials | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/three-dwellings-in-brooklyn-deal-apartment-houses-bought-industrial.html | THREE DWELLINGS IN BROOKLYN DEAL; Apartment Houses Bought -- Industrial Building Also in Day's Transactions | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/moscow-names-cairo-envoy.html | Moscow Names Cairo Envoy | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/10-new-postal-issues-additional-series-to-include-philatelio-show.html | 10 NEW POSTAL ISSUES; Additional Series to Include Philatelio Show Tribute | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/teams-arrive-by-plane.html | Teams Arrive by Plane | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/canadian-troupe-reopens.html | Canadian Troupe Reopens | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/falling-cliff-kills-3-oregon-children-perish-in-collapse-of.html | FALLING CLIFF KILLS 3; Oregon Children Perish in Collapse of Dwelling | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/australian-base-relieved.html | Australian Base Relieved | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/argentine-assets-of-kaiser-frozen-affiliate-among-97-concerns.html | ARGENTINE ASSETS OF KAISER FROZEN; Affiliate Among 97 Concerns Singled Out in Continuing Inquiry on Peronist Ties | True | By Edward A. Morrowspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/used-car-dealer-robbed.html | Used Car Dealer Robbed | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/10-hurt-in-lowell-blaze.html | 10 Hurt in Lowell Blaze | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ten-years-of-success-capped-by-1955-crown.html | Ten Years of Success Capped by 1955 Crown | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/womans-body-found-in-river.html | Woman's Body Found in River | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fluoridation-cut-tooth-decay-rate-10year-test-in-3-cities-cited-by.html | FLUORIDATION CUT TOOTH DECAY RATE; 10-Year Test in 3 Cities Cited by Dentists Who Call It 'Most Promising Factor' | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-thomas-s-mlane.html | MRS. THOMAS S. M'LANE | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/bonn-envoy-reported-chosen.html | Bonn Envoy Reported Chosen | True | | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/edwin-b-swope-67-new-mexico-warden.html | EDWIN B. SWOPE, 67, NEW MEXICO WARDEN | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/6-perish-in-farmhouse.html | 6 Perish in Farmhouse | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/navy-plans-cut-of-50-in-draft-enlistment-increase-is-cited-by.html | NAVY PLANS CUT OF 50% IN DRAFT; Enlistment Increase Is Cited by Thomas in Hong Kong -- Morale Found High | True | By Henry R. Liebermanspecial To The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/spain-to-ship-rice-to-japan.html | Spain to ship Rice to Japan | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/educational-tv-shows-expansion-stations-in-field-increased-in-the.html | EDUCATIONAL TV SHOWS EXPANSION; Stations in Field Increased in the Year From 8 to 18, Sponsoring Group Says | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/new-air-force-started-20-jet-planes-reach-italy-for-defense-nucleus.html | NEW AIR FORCE STARTED; 20 Jet Planes Reach Italy for Defense Nucleus | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/sweden-and-hungary-to-trade.html | Sweden and Hungary to Trade | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/guidance-course-for-parents.html | Guidance Course for Parents | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/paris-bomb-suspect-held.html | Paris Bomb Suspect Held | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/brown-pays-tribute-to-graham-as-cleveland-star-ends-career-coach.html | Brown Pays Tribute to Graham As Cleveland Star Ends Career; Coach Hails 'Greatest Quarterback' for Feat in Guiding Team to Third N. F. L. Crown -- Defensive Unit Praised | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/roy-dayton.html | ROY DAYTON | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-keeps-detention-camps-ready-six-units-maintained-for-emergency.html | U. S. Keeps Detention Camps Ready; Six Units Maintained for Emergency Could House Thousands | True | By Luther A. Hustonspecial To The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/dud-kills-two-marines-bridgeport-and-new-york-men-are-victims-at.html | DUD KILLS TWO MARINES; Bridgeport and New York Men Are Victims at Base in South | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tax-return-aid-for-victims.html | Tax Return Aid for Victims | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/john-riber-dies-restaiteur66-host-to-political-leaders-in.html | JOHN RIBER DIES] RESTAI]TEUR,66; Host to Political Leaders in Westchester Was Backed for Virgin Island Post 4 | True | Special to The York. tmes. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/joins-gas-groups-board.html | Joins Gas Group's Board | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/crash-kills-2-airmen-u-s-navy-plane-wrecked-as-it-nears-azores.html | CRASH KILLS 2 AIRMEN; U. S. Navy Plane Wrecked as It Nears Azores Landing | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/space-let-in-li-center-taken-by-three-concerns-in-new-farmingdale.html | SPACE LET IN L.I. CENTER; Taken by Three Concerns in New Farmingdale Project | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/news-of-food-butter-ingredient-to-make-a-good-dish-better-hotels.html | News of Food: Butter, Ingredient to Make a Good Dish Better -- Hotels Here Still Serving Afternoon Tea | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/modernizing-brownstones-just-another-job-for-him.html | Modernizing Brownstones Just Another Job for Him | True | By Faith Corrigan | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/for-oil-stove-safety-advertising-council-to-open-special-drive-next.html | FOR OIL STOVE SAFETY; Advertising Council to Open Special Drive Next Week | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/east-stars-win-2110-beat-west-in-first-christian-bowl-football.html | EAST STARS WIN, 21-10; Beat West in First Christian Bowl Football Contest | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-gardiner-rewed-married-in-home-ceremony-to-frederick-f-mueller.html | MRS. GARDINER REWED; Married in Home Ceremony to Frederick F. Mueller | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/3d-ave-building-sold-by-horwitz-corner-structure-at-33d-street.html | 3D AVE. BUILDING SOLD BY HORWITZ; Corner Structure at 33d Street Changes Hands -- Other Deals Listed | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/economy-on-rise-in-south-africa-obvious-resources-adequate-to-keep.html | ECONOMY ON RISE IN SOUTH AFRICA; Obvious Resources Adequate to Keep the Country Busy, Economist Says | True | By Leonard Ingallsspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/faure-questions-taipeis-role.html | Faure Questions Taipei's Role | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/howard-equimby.html | HOWARD E..QUiMBY | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tv-political-war-in-state-impends-harriman-and-gop-chiefs-start.html | TV POLITICAL WAR IN STATE IMPENDS; Harriman and G.O.P. Chiefs Start Battle Next Sunday for Equal Time on Air | True | By Richard Amper | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/senile-aged-week-to-begin.html | 'Senile, Aged Week' to Begin | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ben-hopkins-dies-industrialist-79-retired-as-head-of-clevite-corp.html | BEN HOPKINS DIES, INDUSTRIALIST, 79; Retired as Head of Clevite Corp. in '54 -- Brother Was a Broadway Producer | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/film-tells-story-of-stock-market-22minute-color-movie-made-for.html | FILM TELLS STORY OF STOCK MARKET; 22-Minute Color Movie Made for American Exchange by Subsidiary of Universal | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/agnes-brett-799-a-numismatistt-writer-and-cataloguer-who-was.html | AGNES BRETT, 79, A NUMISMATiSTt; Writer and Cataloguer Who Was Specialist in Greek and Roman Coins Dies ... ,- | True | Speda to The New Yerk 'U31es. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/index-at-55-high-in-charter-field-brokers-forecast-another-banner.html | INDEX AT '55 HIGH IN CHARTER FIELD; Brokers Forecast Another Banner Year -- Rate Fight Is On in Tanker Market | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/m-reznikoff-wed-to-john-s-cornell.html | M!SS' REZNIKOFF WED TO JOHN S. CORNELL | True | Special to The New York Timu, | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/admits-burning-church-matawan-member-confesses-setting-christmas.html | ADMITS BURNING CHURCH; Matawan Member Confesses Setting Christmas Blaze | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/musical-planned-on-twain-satire-lengyels-adaptation-of-thc.html | MUSICAL PLANNED ON TWAIN SATIRE; Lengyel's Adaptation of 'The Innocents Abroad' Is Due on Broadway Next Fall | True | By Arthur Gelb | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/painterbixby.html | Painter--Bixby | True | Soedal to The New York Times, | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/emigrant-savings-bank-chooses-a-new-trustee.html | Emigrant Savings Bank Chooses a New Trustee | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-seamen-of-antarctic-party-enjoy-christmas-on-polar-ice-santa-a.html | U. S. Seamen of Antarctic Party Enjoy Christmas on Polar Ice; Santa (a Naval Commander) With Four Reindeer (Sailors) Brings Cheer 800 Miles From South Pole | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/all-rko-movies-sold-for-tv-use-entire-file-of-740-features-and-1000.html | ALL R.K.O. MOVIES SOLD FOR TV USE; Entire File of 740 Features and 1,000 Short Subjects Bought for $15,200,000 ALL R.K.O. FILMS SOLD FOR TV USE | True | By Val Adams | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/richardson-net-victor-u-s-star-gains-in-singles-doubles-in-asian.html | RICHARDSON NET VICTOR; U. S. Star Gains in Singles, Doubles in Asian Tourney | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/health-unit-plan-set-morningside-project-details-to-be-filed.html | HEALTH UNIT PLAN SET; Morningside Project Details to Be Filed Tomorrow | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/text-of-communique.html | Text of Communique | True | Special to The New York Times | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/made-executive-officer-of-daystrom-concern.html | Made Executive Officer Of Daystrom Concern | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/cuban-workers-strike-sugar-harvesters-demand-pay-increase-be.html | CUBAN WORKERS STRIKE; Sugar Harvesters Demand Pay Increase Be Granted | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/history-book-first-at-santa-anita-richards-racer-victor-in-sprint.html | History Book First at Santa Anita; RICHARD'S RACER VICTOR IN SPRINT History Book Takes Feature as Santa Anita Opens -- Karim Finishes Next | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-e-cruikshank.html | MRS. E. CRUIKSHANK | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-truck-kills-3-koreans.html | U. S. Truck Kills 3 Koreans | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/1955-rail-revenues-put-at-101-billion.html | 1955 RAIL REVENUES PUT AT $10.1 BILLION | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/television-out-of-step-soldier-faces-courtmartial-for-murder-in.html | Television: Out of Step; Soldier Faces Court-Martial for Murder In 'Fair Play' on 'Studio One' | True | By J. P. Shanley | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/city-schools-will-teach-parents-what-and-how-children-learn-your.html | City Schools Will Teach Parents What and How Children Learn; Your Child Does Learn Arithmetic' Is First of Pamphlets System Will Use to Help Explain Curriculum | True | By Leonard Buder | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/utility-plans-outlay-consumers-power-to-announce-today-details-of.html | UTILITY PLANS OUTLAY; Consumers Power to Announce Today Details of Expansion | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/to-conduct-in-japan-rosenstock-will-return-to-the-orient-next.html | TO CONDUCT IN JAPAN; Rosenstock Will Return to the Orient Next Spring | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/13-hurt-at-penn-station-passengers-are-shaken-up-as-train-stops.html | 13 HURT AT PENN STATION; Passengers Are Shaken Up as Train Stops Suddenly | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/pitts-football-squad-arrives-in-new-orleans-for-test-monday.html | Pitt's Football Squad Arrives In New Orleans for Test Monday; Panthers Resume Practice for Sugar Bowl Meeting With Georgia Tech -- Oklahoma and Maryland Reach Miami | True | | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/clothing-parley-drawing-3000.html | Clothing Parley Drawing 3,000 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/father-armanet-dead-i-xe-o-ron-college-was-76-i.html | FATHER ARMANET DEAD; I! x«'''.,.e o ^-.,.r..,.on College Was 76. I | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-malcolm-stearns.html | MRS. MALCOLM STEARNS | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/aid-to-gi-kin-proposed-vinson-urges-u-s-backed-medical-insurance.html | AID TO G.I. KIN PROPOSED; Vinson Urges U. S.-Backed Medical Insurance Plan | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/miss-mary-t-peyser-married-in-church.html | MISS MARY T. PEYSER MARRIED IN CHURCH | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/arms-reduction-in-soviet-queried-new-military-budget-plus-cost-cuts.html | ARMS REDUCTION IN SOVIET QUERIED; New Military Budget, Plus Cost Cuts, Said to Imply Shift to New Weapons | True | By Harry Schwartz | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/virginia-vote-protested.html | Virginia Vote Protested | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/ousted-from-stock-listings.html | Ousted From Stock Listings | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/manchester-tops-charlton-5-to-1-victors-keep-3point-lead-in-english.html | MANCHESTER TOPS CHARLTON, 5 TO 1; Victors Keep 3-Point Lead in English Soccer Loop -- Blackpool Triumphs | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/yule-spirit-multiplied-man-saved-from-despair-year-ago-passes-along.html | YULE SPIRIT MULTIPLIED; Man Saved From Despair Year Ago Passes Along Good Deed | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/katherine-rothrock-engaged.html | Katherine Rothrock Engaged | True | pecl! to The 1e' York T rues. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/vernon-a-carter.html | VERNON A. CARTER | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mississippi-faces-segregation-test-governorelect-takes-key-role-in.html | MISSISSIPPI FACES SEGREGATION TEST; Governor-Elect Takes Key Role in Shaping Plans for New Legislature | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/u-s-dollar-flow-abroad-at-peak-trade-figures-show-foreign-nations.html | U. S. DOLLAR FLOW ABROAD AT PEAK; Trade Figures Show Foreign Nations Got 5.3 Billions, Spent 4.7 Billions Here U. S. DOLLAR FLOW ABROAD AT PEAK | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/banker-to-retire.html | Banker to Retire | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/strikes-endanger-cabinet-of-italy-officials-interrupt-holidays-for.html | STRIKES ENDANGER CABINET OF ITALY; Officials Interrupt Holidays for Emergency Sessions to Meet Rising Crisis STRIKES IMPERIL ITALIAN CABIT | True | By Paul Hofmannspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/joa-h-ero-marrieoi-wedding-to-david-s-eldredgei.html | JOA H. ,ERO MARRIEOI; Wedding to David S. Eldredgel | True | SPECIAL ATO THE NE WYRO TIEM | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tall-oil-plant-proposed.html | Tall Oil Plant Proposed | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/colonels-death-ruled-suicide.html | Colonel's Death Ruled Suicide | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wiley-confounds-wisconsin-critics-senators-fencemending-drive-halts.html | WILEY CONFOUNDS WISCONSIN CRITICS; Senator's Fence-Mending Drive Halts G. O. P. Move to Deny Hjm Support | True | By Richard J. H. Johnstonspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-j-frank-baldwin.html | MRS. J. FRANK BALDWIN | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/red-cross-to-collect-blood.html | Red Cross to Collect Blood | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/screen-boy-and-a-horse-littlest-outlaw-live-disney-film-opens.html | Screen: Boy and a Horse; 'Littlest Outlaw,' Live Disney Film, Opens | True | By Bosley Crowther | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/loss-is-1000000-in-5alarm-fire-30-companies-and-2-boats-coat.html | LOSS IS $1,000,000 IN 5-ALARM FIRE; 30 Companies and 2 Boats Coat Brooklyn Lumber Yard Area With Ice | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/germans-leave-peiping-reds-go-to-outer-mongolia-after-signing.html | GERMANS LEAVE PEIPING; Reds Go to Outer Mongolia After Signing Accord | True | Special to The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/more-evacuations-ordered.html | More Evacuations Ordered | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/f-c-c-in-straight-jacket.html | F. C. C. in 'Straight Jacket' | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/new-westinghouse-talks-due.html | New Westinghouse Talks Due | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/for-free-bus-transfers.html | For Free Bus Transfers | True | N. I. STONE | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/french-african-patrol-vanishes-in-mountains.html | French African Patrol Vanishes in Mountains | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/el-glaoui-said-to-weaken.html | El Glaoui Said to Weaken | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/mrs-starling-rewed-here.html | Mrs. Starling Rewed Here | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/hugo-chaim-adler.html | HUGO CHAIM ADLER | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/plane-industry-sees-a-good-1956-sales-again-expected-to-top-8.html | PLANE INDUSTRY SEES A GOOD 1956; Sales Again Expected to Top 8 Billion -- Industry Gives Employment to 750,000 | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/moscows-new-budget.html | MOSCOWS NEW BUDGET | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/stengel-visiting-london-is-convinced-he-brings-out-best-in-british.html | Stengel, Visiting London, Is Convinced He Brings Out Best in British Restraint | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/pope-to-discuss-birth-statement-jan-8-will-deal-with-painless.html | POPE TO DISCUSS BIRTH; Statement Jan. 8 Will Deal With 'Painless' Methods | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/tropical-sets-down-2-riders.html | Tropical Sets Down 2 Riders | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/key-bridge-built-in-china.html | Key Bridge Built in China | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/wood-field-and-stream-turning-to-rifle-with-a-lighter-recoil-is.html | Wood, Field and Stream; Turning to Rifle With a Lighter Recoil Is Quickest Cure for 'Flinching' | True | By Raymond R. Camp | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/3-cited-for-animal-aid-teenagers-led-cows-away-from-fire-on-a-farm.html | 3 CITED FOR ANIMAL AID; Teen-Agers Led Cows Away From Fire on a Farm | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/scientists-open-atlanta-session-thousands-at-nationwide-meeting.html | SCIENTISTS OPEN ATLANTA SESSION; Thousands at Nation-Wide Meeting -- Israel Shows Gains in Research | True | By William L. Laurencespecial To The New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/cardinal-spellman-in-tokyo.html | Cardinal Spellman in Tokyo | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/hostess-at-open-house-for-foreign-students.html | Hostess at Open House For Foreign Students | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/colorful-contest-shaping-on-coast-miss-cochran-flier-vies-for.html | COLORFUL CONTEST SHAPING ON COAST; Miss Cochran, Flier, Vies for Congress With East Indian Native, Now a Judge | True | By Gladwin Hillspecial To the New York Times | 1983-10-07 | RE0000177944 | B00000569002 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/21-rebels-slain-in-cambodia.html | 21 Rebels Slain in Cambodia | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/2200-will-count-migratory-fowl-annual-tabulation-to-begin-jan-3.html | 2,200 WILL COUNT MIGRATORY FOWL; Annual Tabulation to Begin Jan. 3, With Observers From Coast to Coast VALUE OF SURVEY NOTED Data Help Fish and Wildlife Service Prevent a Drop in Number of Birds | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/red-planes-fly-over-matsu.html | Red Planes Fly Over Matsu | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-27 | 1955-12-27 | https://www.nytimes.com/1955/12/27/archives/fox-aau-differ-on-bobsled-post-larchmont-man-contends-he-is.html | FOX, A.A.U. DIFFER ON BOBSLED POST; Larchmont Man Contends He Is International Delegate Until Feb. 2 Meeting | True | | 1983-10-07 | RE0000177944 | B00000569002 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/consent-rulings-end-trust-cases-prefiling-negotiations-used-more.html | CONSENT RULINGS END TRUST CASES; Pre-Filing Negotiations Used More Frequently to Avoid Long, Costly Trials | True | By Luther A. Huston | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-robert-c-miller.html | MRS. ROBERT C. MILLER | True | Special to The New York Tildes. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/dr-fe-fronczak-a-health-officer-commissioner-in-buffalo-for-36years.html | DR. F.E. FRONCZAK, A HEALTH OFFICER; Commissioner in Buffalo for 36 Years Is Dead at 81 - Helped Polish Caluses | True | Spectat to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/red-leader-in-vientiane.html | Red Leader in Vientiane | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reshevsky-offer-of-draw-refused-leader-in-rosenwald-chess-adjourns.html | RESHEVSKY OFFER OF DRAW REFUSED; Leader in Rosenwald Chess Adjourns His 8th-Round Match With Shipman | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/martha-dwight-will-be-married-pembroke-junior-engaged-to-augustus.html | MARTHA DWIGHT WILL BE MARRIED; Pembroke Junior Engaged to Augustus Trowbridge, Son of a Philadelphia Rector | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/queens-suites-started-114-apartments-in-jamaica-to-be-ready-next.html | QUEENS SUITES STARTED; 114 Apartments in Jamaica to Be Ready Next July | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reds-renew-trade-pact-moscow-and-peiping-complete-agreement-for.html | REDS RENEW TRADE PACT; Moscow and Peiping Complete Agreement for 1956 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/about-new-york-worlds-most-wealthy-potters-learn-art-of-the.html | About New York; World's Most Wealthy Potters Learn Art of the Etruscans in an Uptown Mansion | True | By Meyer Berger | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/juniata-team-arrives.html | Juniata Team Arrives | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/timber-sale-terms-explained.html | Timber Sale Terms Explained | True | RICHARD L. NEUBERGER, | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tis-normal-to-be-dirty-and-noisy.html | Tis Normal to Be Dirty and Noisy | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tie-to-reds-barred-by-mendesfrance-mendesfrance-bars-proposal-of.html | Tie to Reds Barred By Mendes-France; Mendes-France Bars Proposal Of Reds for New Popular Front | True | By Henry Giniger | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/floyd-gaden.html | Floyd -- Gaden | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tribute-to-woodrow-wilson-his-work-for-the-liberation-of-oppressed.html | Tribute to Woodrow Wilson; His Work for the Liberation of Oppressed Nations Acknowledged | True | JOSEPH LETTRICH, | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/fire-causes-100000-damage.html | Fire Causes $100,000 Damage | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-harry-l-charnas.html | MRS. HARRY L CHARNAS | True | special to the newyork times | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/west-europeans-are-urged-to-coordinate-atomic-power-under-marshall.html | West Europeans Are Urged to Coordinate Atomic Power Under Marshall Plan Unit | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/british-seek-lead-in-planes-by-1965-intend-to-produce-jet-craft.html | BRITISH SEEK LEAD IN PLANES BY 1965; Intend to Produce Jet Craft With 1,500-Mile Speed for Commercial Aviation | True | By Benjamin Welles | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/antarctic-party-off-australian-advance-group-leaves-melbourne.html | ANTARCTIC PARTY OFF; Australian Advance Group Leaves Melbourne | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ludwig-j-schulz.html | LUDWIG J. SCHULZ | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/penn-bows-74-62.html | Penn Bows, 74 -- 62 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/red-editor-returning-john-gates-jailed-in-51-to-head-daily-worker.html | RED EDITOR RETURNING; John Gates, Jailed in '51, to Head Daily Worker Again | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/argentina-freezes-360-more-fortunes.html | ARGENTINA FREEZES 360 MORE FORTUNES | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/albrecht-dolan.html | Albrecht -- Dolan | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/quick-dessert.html | Quick Dessert | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/5year-plan-approved.html | 5-Year Plan Approved | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reds-offer-return-of-4-south-koreans.html | REDS OFFER RETURN OF 4 SOUTH KOREANS | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/frank-shallow-lawyer-dies-in-hospital-iz-hous-after-brother-thomas.html | Frank Shallow, Lawyer, Dies in Hospital IZ Hous's After Brother, Thomas, Surgeon | True | Special to The New York Times. I | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/courchesne-beats-wilinson.html | Courchesne Beats Wilinson | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/greek-aide-confers-in-cyprus.html | Greek Aide Confers in Cyprus | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/house-panel-views-spending-programs.html | HOUSE PANEL VIEWS SPENDING PROGRAMS | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/woodrow-wilson-year.html | WOODROW WILSON YEAR | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/klein-decries-rise-in-private-bus-fare.html | KLEIN DECRIES RISE IN PRIVATE BUS FARE | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/southern-pacific-shows-dip-in-net-rise-in-costs-offset-a-gain-in.html | SOUTHERN PACIFIC SHOWS DIP IN NET; Rise in Costs Offset a Gain in Gross for November -- Other Railway Reports | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/deedee-o-921-defeats-fierce-in-sprint-at-tropical-park-outsider-in.html | Deedee O., 92-1, Defeats Fierce in Sprint at Tropical Park; OUTSIDER IN FRONT THROUGHOUT RACE | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mexicos-economic-recovery.html | Mexico's Economic Recovery | True | GUY D'AULBY. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/2134-traffic-tickets-issued-over-weekend.html | 2,134 Traffic Tickets Issued Over Week-End | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/time-trials-date-changed.html | Time Trials Date Changed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/queens-truck-driver-killed.html | Queens Truck Driver Killed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mginnis-is-called-about-late-trains.html | M'GINNIS IS CALLED ABOUT LATE TRAINS | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/traffic-costs-set-for-philadelphia-1600000000-is-needed-for-roads.html | TRAFFIC COSTS SET FOR PHILADELPHIA; $1,600,000,000 Is Needed for Roads in Area in 25 Years, Board Reports | True | By William G. Weart | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-j-c_-colgate-dies-widow-of-broker-87-received-french-award-for.html | MRS. J. C_ COLGATE DIES; Widow of Broker, 87, Received] French Award for Wr Work | True | Special to The New York Times, [ | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bank-plans-office-at-roosevelt-field.html | BANK PLANS OFFICE AT ROOSEVELT FIELD | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/business-trend-again-is-upward-but-commerce-department-notes-sales.html | BUSINESS TREND AGAIN IS UPWARD; But Commerce Department Notes Sales Lag in Recent Weeks -- Building Is Stable | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/canada-has-record-high-in-births-low-in-deaths.html | Canada Has Record High In Births, Low in Deaths | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/police-find-woman-and-get-their-man.html | POLICE 'FIND WOMAN' AND GET THEIR MAN | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/discounter-hits-price-cut-by-g-e-masters-calls-for-ending-of-fair.html | DISCOUNTER HITS PRICE CUT BY G. E.; Masters Calls for Ending of 'Fair Trade' on Small Household Appliances | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/boston-museum-gets-tapestry.html | Boston Museum Gets Tapestry | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/scientists-protest-segregated-cities.html | SCIENTISTS PROTEST SEGREGATED CITIES | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tract-brings-62500-state-buys-221-acres-from-a-county-democratic.html | TRACT BRINGS $62,500; State Buys 221 Acres From a County Democratic Chief | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/george-h-blake.html | GEORGE H. BLAKE | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/cardinal-mcintyre-recovering.html | Cardinal McIntyre Recovering | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/industry-group-sees-gain-in-1956-7-12-sales-rise-to-new-high.html | INDUSTRY GROUP SEES GAIN IN 1956; 7 1/2% Sales Rise to New High Forecast by Electrical Manufacturers' Body | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/family-property-in-newark-deal-the-former-bailey-alling-lumber-yard.html | FAMILY PROPERTY IN NEWARK DEAL; The Former Bailey & Alling Lumber Yard Is Sold -- Asbury Store Leased | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/credit-payoffs-show-an-increase-118-of-takehome-dollar-now-goes-for.html | CREDIT PAY-OFFS SHOW AN INCREASE; 11.8% of Take-Home Dollar Now Goes for Installments, Against Only 10% in '52 | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-n-diplomats-cautious.html | U. N. Diplomats Cautious | True | By Kathleen Teltsch | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/atlantic-city-trolleys-yield.html | Atlantic City Trolleys Yield | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/2-men-questioned-in-double-murder.html | 2 MEN QUESTIONED IN DOUBLE MURDER | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/critics-here-vote-marty-best-film-borgnine-magnani-are-named-as-top.html | Critics Here Vote 'Marty' Best Film; Borgnine, Magnani Are Named as Top Stars of Year | True | By A. H. Weiler | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/east-side-conditions-criticized.html | East Side Conditions Criticized | True | ABIGAIL M. HERR. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/experts-divided-over-automation-yale-conference-is-unable-to-agree.html | EXPERTS DIVIDED OVER AUTOMATION; Yale Conference Is Unable to Agree on How the New Devices Will Affect Jobs | True | By Homer Bigart | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/year-of-toil-for-night-of-frivolity-it-takes-an-industry-to-ring.html | Year of Toil for Night of Frivolity; It Takes an Industry to Ring Out the Old in Proper Fashion | True | By Carl Spielvogel | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mayor-administers-oaths-at-city-hall.html | MAYOR ADMINISTERS OATHS AT CITY HALL | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/maryland-demands-secret-drills-for-miami-orange-bowl-contest-tatum.html | Maryland Demands Secret Drills For Miami Orange Bowl Contest; Tatum Will Bar Press From Terrapins' Workouts -- Status of Jenkins, Pitt's Injured Fullback, Is in Doubt | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mudslide-kills-five-in-family.html | Mudslide Kills Five in Family | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/accident-suit-brings-175000.html | Accident Suit Brings $175,000 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/justice-cohn-to-retire.html | Justice Cohn to Retire | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/jenkins-hampered-by-injury.html | Jenkins Hampered by Injury | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/miamis-quintet-trips-yale-9290-hurricanes-erase-17point-in.html | MIAMI'S QUINTET TRIPS YALE, 92-90; Hurricanes Erase 17-Point Deficit in Orange Bowl -- Tulane Defeats N. Y. U. | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/200-million-in-u-s-predicted-by-1975-estimates-have-been-revised-by.html | 200 MILLION IN U. S. PREDICTED BY 1975; Estimates Have Been Revised by Large Gain in 3 Years, Census Official Says | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/heads-womens-units-in-red-cross-campaign.html | Heads Women's Units In Red Cross Campaign | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/cancer-grant-made-27200-interagency-award-goes-to-philadelphia.html | CANCER GRANT MADE; $27,200 Inter-Agency Award Goes to Philadelphia Group | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/illness-delays-navy-transport.html | Illness Delays Navy Transport | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/comet-off-for-london-jet-liner-leaves-montreal-on-last-lap-of-world.html | COMET OFF FOR LONDON; Jet Liner Leaves Montreal on Last Lap of World Flight | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sidelights-yes-there-was-a-santa-claus.html | Sidelights; Yes, There Was a Santa Claus | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/julien-sere.html | JULIEN SERE | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/saar-parliament-meets-soon.html | Saar Parliament Meets Soon | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/v-flannery-57-a-noted-painter-specialist-in-racing-scenes-is-dead.html | V. FLANNERY, 57, A NOTED PAINTER; Specialist in Racing Scenes Is Dead -- Was Executive In Advertising Agencies | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-fleet-rise-cited-admiral-wright-says-west-faces-bigger.html | SOVIET FLEET RISE CITED; Admiral Wright Says West Faces Bigger Problem | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/knicks-beat-warriors-on-brauns-late-basket-royals-down-nationals.html | Knicks Beat Warriors on Braun's Late Basket; Royals Down Nationals' Five; SET SHOT DECIDES GARDEN TEST, 80-79 | True | By William J. Briordy | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/harrimans-tax-cut-plan-seeks-5aperson-credit-harriman-to-ask-50.html | Harriman's Tax Cut Plan Seeks $5-a-Person Credit; HARRIMAN TO ASK 50 MILLION TAX CUT | True | By Warren Weaver Jr. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/winter-tips-offered-for-washing-blankets.html | Winter Tips Offered For Washing Blankets | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/attlee-defends-u-n-selwyn-lloyd-new-foreign-secretary-also-backs-it.html | ATTLEE DEFENDS U. N.; Selwyn Lloyd, New Foreign Secretary, Also Backs It | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/red-obstruction-fizzles-in-laos-only-one-armed-clash-mars-voting.html | RED OBSTRUCTION FIZZLES IN LAOS; Only One Armed Clash Mars Voting for Legislature - Results Come In Slowly | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/st-anns-in-semifinal-mt-st-michael-five-gains-in-marist-event-also.html | ST. ANN'S IN SEMI-FINAL; Mt. St. Michael Five Gains in Marist Event Also | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/vienna-choir-sings-heavenly-music.html | Vienna Choir Sings 'Heavenly' Music | True | E. D. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-film-role-for-miss-loren.html | U. S. Film Role for Miss Loren | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-may-shift-experts-to-asia-liquidation-of-moscow-share-in.html | SOVIET MAY SHIFT EXPERTS TO ASIA; Liquidation of Moscow Share in Rumanian Oil Linked to Technical Aid Policy | True | By Jack Raymond | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wilson-to-speak-here-jan-16.html | Wilson to Speak Here Jan. 16 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sultan-sees-freedom-tells-moroccans-that-france-will-grant.html | SULTAN SEES FREEDOM; Tells Moroccans That France Will Grant Independence | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/commodity-index-up-rose-from-897-on-thursday-to-899-on-friday.html | COMMODITY INDEX UP; Rose from 89.7 on Thursday to 89.9 on Friday | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tv-nightmare-in-red.html | TV: 'Nightmare in Red' | True | By Jack Gould | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sperry-rand-sues-ibm-as-monopoly-asks-90-million-damages-charging-a.html | SPERRY RAND SUES I.B.M. AS MONOPOLY; Asks $90 Million Damages, Charging a Freeze-Out in Tabulating Machine Field | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mantles-have-another-son.html | Mantles Have Another Son | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/paper-prices-raised-kimberly-clark-increasing-rate-on-printing.html | PAPER PRICES RAISED; Kimberly - Clark Increasing Rate on Printing Stock | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/loughlin-quintet-gains-tolentine-manhattan-prep-la-salle-academy.html | LOUGHLIN QUINTET GAINS; Tolentine, Manhattan Prep, La Salle Academy Also Win | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wood-field-and-stream-excellent-wildfowl-shooting-reported-close-to.html | Wood, Field and Stream; Excellent Wildfowl Shooting Reported Close to City as Season Nears End | | By Raymond R. Camp | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-hastings-married-wed-to-fred-pierson-scott-in-church-of.html | MRS. HASTINGS MARRIED; Wed to Fred Pierson Scott in Church of Heavenly Rest | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ham-fisher-ends-his-life-in-studio-creator-of-the-comic-strip-joe.html | HAM FISHER ENDS HIS LIFE IN STUDIO; Creator of the Comic Strip 'Joe Palooka' Left Two Notes About Health | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/a-e-c-office-manager-quits.html | A. E. C. Office Manager Quits | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/morgan-stanley-founder-to-quit-after-40year-financial-career.html | Morgan Stanley Founder to Quit After 40-Year Financial Career; Investment Banker Becomes Limited Member on Jan. 1 -- Firm Admits 3 Others | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/merrill-sings-escamillo.html | Merrill Sings Escamillo | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/north-victor-in-soccer-defeats-south-stars-42-in-tuneup-for-bowl.html | NORTH VICTOR IN SOCCER; Defeats South Stars, 4-2, in Tune-Up for Bowl Game | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/senate-unit-bids-public-know-reds-handbook-says-alternative-as-curb.html | SENATE UNIT BIDS PUBLIC KNOW REDS; Handbook Says Alternative as Curb Would Be Secret Police Force of a Million | True | By Dana Adams Schmidt | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/aims-of-sukarno-stir-conjecture-most-western-observers-say.html | AIMS OF SUKARNO STIR CONJECTURE; Most Western Observers Say Indonesian President Has Veered to the Left | True | By Robert Alden | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bountiful-1955-with-incomes-at-an-alltime-high-u-s-enjoyed-a-year.html | Bountiful 1955; With Incomes at an All-Time High, U. S. Enjoyed a Year of Good Eating | True | By June Owen | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/newcastle-team-takes-3-matches-three-other-soccer-squads-sweep.html | NEWCASTLE TEAM TAKES 3 MATCHES; Three Other Soccer Squads Sweep Holiday Contests in English League | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/walter-r-c-miller.html | WALTER R. C. MILLER | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/singapore-bus-strike-ended.html | Singapore Bus Strike Ended | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/princeton-victor-on-rally-88-to-65-tigers-pin-sixth-defeat-on.html | PRINCETON VICTOR ON RALLY, 88 TO 65; Tigers Pin Sixth Defeat on Northwestern -- Penn Set Back by Oklahoma City | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/notes-on-college-sports-hobart-fan-75-will-be-honored-here-today.html | Notes on College Sports; Hobart Fan, 75, Will Be Honored Here Today -- Harvard Rows in Soap Suds | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bill-to-guard-gihome-sales.html | Bill to Guard G.I.-Home Sales | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/joins-skiatron-board.html | Joins Skiatron Board | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ernest-g-theroux-dies-retired-chairman-of-physics-department-at-st.html | ERNEST G. THEROUX DIES; Retired Chairman of Physics; Department at St, John's | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/government-victory-seen.html | Government Victory Seen | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/148-greek-children-returned.html | 148 Greek Children Returned | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mednis-of-nyu-scores-in-chess-columbias-witte-and-5-other-players.html | MEDNIS OF N.Y.U. SCORES IN CHESS; Columbia's Witte and 5 Other Players in College Event Also Win Second Time | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/utility-man-in-added-post.html | Utility Man in Added Post | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reds-jam-yule-messages.html | Reds Jam Yule Messages | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/arthur-e-tiffin.html | ARTHUR E. TIFFIN | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/librarian-will-end-30year-career.html | Librarian Will End 30-year Career | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/years-gifts-to-colleges-in-this-country-are-estimated-to-total.html | Year's Gifts to Colleges in This Country Are Estimated to Total $507,000,000 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/podres-world-series-hero-of-dodgers-is-reclassified-1a-by-draft.html | Podres, World Series Hero of Dodgers, Is Reclassified 1-A by Draft Board; SOUTHPAW FACING SPRING ARMY CALL | True | By John Drebinger | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sluggish-market-loses-early-gains-rail-group-holds-firm-but.html | SLUGGISH MARKET LOSES EARLY GAINS; Rail Group Holds Firm, but Industrials Give Ground -- G. M., Chrysler Slide | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/naval-gun-system-tracks-jets.html | Naval Gun System Tracks Jets | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-deputies-air-local-issues-some-act-like-congressmen-at.html | SOVIET DEPUTIES AIR LOCAL ISSUES; Some Act Like Congressmen at Moscow Session, but Unanimity Prevails | True | By Welles Hangen | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/jet-fighter-crashes-and-burns-in-levittown-street-no-one-injured-no.html | Jet Fighter Crashes and Burns in Levittown Street; No One Injured; NONE HURT AS JET BURNS IN STREET | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/inquiry-impugns-jersey-city-aide-wife-of-commissioner-spence-cited.html | INQUIRY IMPUGNS JERSEY CITY AIDE; Wife of Commissioner Spence Cited for Helping Lumber Company Get Orders | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lewis-richardson.html | Lewis -- Richardson | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/us-nickel-plant-stirs-new-inquiry-house-unit-studies-wolfson-tieup.html | U.S. NICKEL PLANT STIRS NEW INQUIRY; House Unit Studies Wolfson Tie-Up With Expansion of Big Project in Cuba | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/western-province-triumphs.html | Western Province Triumphs | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/haas-named-bonn-envoy-request-for-his-acceptance-by-moscow-is.html | HAAS NAMED BONN ENVOY; Request for His Acceptance by Moscow Is Reported | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mr-nehru-vs-communism.html | MR. NEHRU VS. COMMUNISM | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/worlds-largest-cave-reported-in-kentucky.html | World's Largest Cave Reported in Kentucky | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lawyer-philips-officer.html | Lawyer Philips Officer | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eagle-stock-sale-will-start-soon-revival-of-brooklyn-paper-in.html | EAGLE STOCK SALE WILL START SOON; Revival of Brooklyn Paper in Tabloid Form Is Planned for the End of January | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/stevenson-leads-as-labor-choice-poll-shows-him-favorite-democrat.html | STEVENSON LEADS AS LABOR CHOICE; Poll Shows Him Favorite Democrat -- Warren Next to President in G. O. P. | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/r06er-teffan-banker-62-dead-former-national-city-officer-had-been.html | R06ER TeffAN, BANKER, 62, DEAD; Former National City Officer Had Been on F. H. A. and White House Staffs | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/work-of-love-ormandy-interprets-7th-sibelius-symphony.html | Work of Love; Ormandy Interprets 7th Sibelius Symphony | True | By John Briggs | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/dorland-sisters-become-fiancees-suzanne-engaged-to-robert-canney.html | DORLAND SISTERS BECOME FIANCEES; Suzanne Engaged to Robert Canney, Lorraine Will Be Wed to Paris Russell 3d | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lee-called-first-in-ouster-inquiry-senators-to-hear-former-caa-head.html | LEE CALLED FIRST IN OUSTER INQUIRY; Senators to Hear Former C.A.A. Head When Public Hearings Open Jan. 4 | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/pickets-in-clash-at-westinghouse.html | PICKETS IN CLASH AT WESTINGHOUSE | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/costello-to-give-data-agrees-to-court-order-to-tell-activities.html | COSTELLO TO GIVE DATA; Agrees to Court Order to Tell Activities Before 1925 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/named-publicity-aide-at-macys-new-york.html | Named Publicity Aide At Macy's New York | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/centers-yule-trade-up-35.html | Center's Yule Trade Up 35% | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/olympic-arrival-dates-listed.html | Olympic Arrival Dates Listed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-stanley-lewis-has-child.html | Mrs. Stanley Lewis Has Child | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mistinguetts-condition-gains.html | Mistinguett's Condition Gains | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/join-board-of-allied-chemical-dye.html | Join Board of Allied Chemical & Dye | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/more-exprisoners-at-berlin.html | More Ex-Prisoners at Berlin | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/miss-epworth-a-bride-alumna-of-smith-married-at-home-of-pfc-john.html | MISS EPWORTH A BRIDE; Alumna of Smith Married at Home of Pfc. John Greene | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/israelarab-plan-urged-javits-asks-move-by-congress-to-bar-middle.html | ISRAEL-ARAB PLAN URGED; Javits Asks Move by Congress to Bar Middle East War | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/i-aomia-caete-74-british-hero-of-world-war-ii.html | i AoMi.A, CA.,E.TE.. 74[; British Hero of World .War II | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/white-sox-sign-rivera.html | White Sox Sign Rivera | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/krishna-menon-recovering.html | Krishna Menon Recovering | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/brazils-leaders-agree-on-regime-presidentelect-and-running-mate.html | BRAZIL'S LEADERS AGREE ON REGIME; President-Elect and Running Mate Resolve Differences Involving Party Rivalry | True | By Tad Szulc | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/elected-to-presidency-of-insurance-concerns.html | Elected to Presidency Of Insurance Concerns | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/nashua-heads-65-on-mlennan-list-nominees-for-50000-test-include-28.html | NASHUA HEADS 65 ON M'LENNAN LIST; Nominees for $50,000 Test Include 28 Victors in 75 Major Stakes of Year | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/five-young-women-are-honored-at-tenth-yuletide-assembly-ball.html | Five Young Women Are Honored At Tenth Yuletide Assembly Ball | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eisenhower-race-predicted.html | Eisenhower Race Predicted | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/highway-deaths-set-record-at-609-173-other-fatalities-bring-holiday.html | HIGHWAY DEATHS SET RECORD AT 609; 173 Other Fatalities Bring Holiday Toll to 782 -- 28 Killed on State Roads | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wimpfen-in-glen-alden-post.html | Wimpfen in Glen Alden Post | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/foreign-traders-here-predict-1956-will-be-as-good-or-better.html | Foreign Traders Here Predict 1956 Will Be as Good or Better | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/pope-weighs-plan-to-mediate-pact-on-atom-control-may-suggest.html | POPE WEIGHS PLAN TO MEDIATE PACT ON ATOM CONTROL; May Suggest Vatican Assist on East-West Agreement to Limit Tests of Arms | True | By Paul Hofmann | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ryan-gets-big-order.html | Ryan Gets Big Order | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/4-upstate-churches-looted.html | 4 Upstate Churches Looted | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/twas-1955-report-sees-bright-future.html | T.W.A.'S 1955 REPORT SEES BRIGHT FUTURE | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ad-men-asked-to-be-bipartisan-in-1956.html | AD MEN ASKED TO BE 'BIPARTISAN' IN 1956 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-colhoun-is-wed-married-in-her-parents-home-here-to-james-a.html | MRS. COLHOUN IS WED; Married in Her Parents' Home Here to James A. Boalt | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/choosing-probation-officers-practice-of-taking-cognizance-of.html | Choosing Probation Officers; Practice of Taking Cognizance of Religion of Workers Discussed | True | ROBERT McC. MARSH, | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/milwaukee-net-dips-november-earnings-decline-11month-profit-soars.html | MILWAUKEE NET DIPS; November Earnings Decline, 11-Month Profit Soars | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/pakistanis-feel-let-down-by-us-officials-want-a-statement-of.html | PAKISTANIS FEEL LET DOWN BY U.S.; Officials Want a Statement of Support on Kashmir - More Arms Aid Asked | True | By John P. Callahan | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/talks-with-top-red-on-in-malaya-today.html | TALKS WITH TOP RED ON IN MALAYA TODAY | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ephraim-michaelson-i.html | EPHRAIM MICHAELSON I | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wilson-centennial-is-starting-today.html | WILSON CENTENNIAL IS STARTING TODAY | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/robert-garland-drama-critic-60-journalamerican-reviewer-until-1951-.html | ROBERT GARLAND DRAMA CRITIC, 60; Journal-American Reviewer Until 1951 'Is Dead---Wrote/ Play, and 'Short Stories / | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/joining-republic-steel.html | Joining Republic Steel | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/share-receipts-issued-securities-representing-stock-of-union.html | SHARE RECEIPTS ISSUED; Securities Representing Stock of Union Miniere Offered | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/-contingency-pay-of-2000-each-due-for-23-in-council-sharkey-and.html | ' CONTINGENCY' PAY OF $2,000 EACH DUE FOR 23 IN COUNCIL; Sharkey and Isaacs Slated for Straight Increases of $4,500 and $3,000 | True | By Charles G. Bennett | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/film-guild-asks-r-k-o-sale-list-screen-actors-to-determine-payment.html | FILM GUILD ASKS R. K. O. SALE LIST; Screen Actors to Determine Payment Due Its Members From Video Earnings | True | By Thomas M. Pryor | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/big-heart-home-first-leads-from-start-in-taking-feature-at-fair.html | BIG HEART HOME FIRST; Leads From Start in Taking Feature at Fair Grounds | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ernest-clayton.html | ERNEST CLAYTON | True | Special n Tle NFW York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/boom-year-in-56-seen-for-canada-minister-predicts-continued.html | BOOM YEAR IN '56 SEEN FOR CANADA; Minister Predicts Continued Production Gains -- 1955 Was Best in History | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/matinee-by-kabuki-troupe.html | Matinee by Kabuki Troupe | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/80year-marriage-ends-with-husbands-death.html | 80-Year Marriage Ends With Husband's Death | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/peiping-is-raising-5year-plan-rate-red-china-presses-campaign-to.html | PEIPING IS RAISING 5-YEAR PLAN RATE; Red China Presses Campaign to Meet Economic Goals Ahead of Schedule | True | By Henry R. Lieberman | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/c-y-o-to-honor-worsley.html | C. Y. O. to Honor Worsley | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/insurance-men-made-officers.html | Insurance Men Made Officers. | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-hope-arises-on-cancer-serum-isolation-of-substance-that-blocks.html | NEW HOPE ARISES ON CANCER SERUM; Isolation of Substance That Blocks Cell Multiplication Held Significant Step | True | By William L. Laurence | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/railroads-file-plea-for-feb-9-rate-rise.html | RAILROADS FILE PLEA FOR FEB. 9 RATE RISE | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/on-traffic-duty.html | ON TRAFFIC DUTY | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bronx-girl-10-is-shot-victim-walking-near-home-thinks-bullet-is-a.html | BRONX GIRL, 10, IS SHOT; Victim, Walking Near Home, Thinks Bullet Is a Stone | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/soviet-frees-us-airman-returns-him-after-arrest-by-east-berlin.html | SOVIET FREES U.S. AIRMAN; Returns Him After Arrest by East Berlin Police | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mau-mau-revolt-is-termed-mild-kenyan-tells-students-that-protest-is.html | MAU MAU REVOLT IS TERMED 'MILD'; Kenyan Tells Students That Protest Is Genuine and Should Be Accepted | True | By Stanley Rowland Jr. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tax-cheating-charged-employer-said-to-have-kept-u-s-withholding.html | TAX CHEATING CHARGED; Employer Said to Have Kept U. S. Withholding Levy | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/australian-run-postponed.html | Australian Run Postponed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bette-davis-sets-double-tv-debut-movie-star-to-appear-in-two-film.html | BETTE DAVIS SETS DOUBLE TV DEBUT; Movie Star to Appear in Two Film Dramas Soon, for 'Fox Hour' and 'G. E. Theatre' | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/maritime-chief-sees-shipyards-doubling-work-in-next-6-months.html | Maritime Chief Sees Shipyards Doubling Work in Next 6 Months; Forecasts $500,000,000 in Construction and Conversion -- Replacement of Obsolete Vessels Spaced Out | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wedding-is-held-for-miss-goldin-she-is-escorted-by-father-at.html | WEDDING IS HELD FOR MISS GOLDIN; She Is Escorted by Father at Marriage to Dr. William Z. Stern in Synagogue Here | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/gets-horse-tomorrow-girl-who-bid-24-for-nashua-to-receive-bankers.html | GETS HORSE TOMORROW; Girl Who Bid $24 for Nashua to Receive Bankers' Gift | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/van-norman-buys-machinery-plant-butterworth-sons-co-sold-through.html | VAN NORMAN BUYS MACHINERY PLANT; Butterworth & Sons Co. Sold Through Transfer of Stock -- Other Acquisitions | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/alfred-c-bohn-56-book-official-here.html | ALFRED C. BOHN, 56, BOOK OFFICIAL HERE | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/united-states-golf-association-tightens-amateur-playing-code.html | United States Golf Association Tightens Amateur Playing Code | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/st-lawrence-six-wins.html | St. Lawrence Six Wins | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/big-finance-deal-made-by-airline-united-to-raise-150-million.html | BIG FINANCE DEAL MADE BY AIRLINE; United to Raise $150 Million Through Bank Loans and Sale of Debentures | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/navy-chief-in-formosa-secretary-thomas-to-confer-with-chiang-today.html | NAVY CHIEF IN FORMOSA; Secretary Thomas to Confer With Chiang Today | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-tax-bill-in-mexico-congress-asked-to-approve-an-excess-profits.html | NEW TAX BILL IN MEXICO; Congress Asked to Approve an Excess Profits Levy | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wife-joining-tito-in-egypt.html | Wife Joining Tito in Egypt | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/charts-analyze-citys-unit-costs-citizens-budget-group-gives-data-on.html | CHARTS ANALYZE CITY'S UNIT COSTS; Citizens Budget Group Gives Data on Various Services to Promote Economy | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/daily-double-pays-1438.html | Daily Double Pays $1,438 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/iowa-corn-crop-highest.html | Iowa Corn Crop Highest | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/india-to-buy-exhibits-sale-of-machinery-shown-at-industries-fair.html | INDIA TO BUY EXHIBITS; Sale of Machinery Shown at Industries Fair Approved | True | Special to The New York Times | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/opening-tonight-for-red-roses-ocasey-drama-to-be-seen-at-booth-12.html | OPENING TONIGHT FOR 'RED ROSES'; O'Casey Drama to Be Seen at Booth, 12 Years After Its Premiere in Dublin | True | By Sam Zolotow | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/club-to-donate-blood-young-adults-of-church-are-on-schedule-today.html | CLUB TO DONATE BLOOD; Young Adults of Church Are on Schedule Today | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/citys-auto-mishaps-up-accidents-injuries-in-week-above-those-of.html | CITY'S AUTO MISHAPS UP; Accidents, Injuries in Week Above Those of Year Ago | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wheat-soybeans-and-rye-advance-corn-and-oats-futures-are-little.html | WHEAT, SOYBEANS AND RYE ADVANCE; Corn and Oats Futures Are Little Changed -- Activity Affected by Holiday | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/4-japanese-vessels-missing.html | 4 Japanese Vessels Missing | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/press-strike-hurts-business-in-detroit.html | PRESS STRIKE HURTS BUSINESS IN DETROIT | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/candle-sets-fire-in-uptown-hotel-5-women-overcome-by-smoke-and-5.html | CANDLE SETS FIRE IN UPTOWN HOTEL; 5 Women Overcome by Smoke and 5 Cats Die in Blaze at the Sherman Square | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/abigail-sibley-bride-in-capital.html | Abigail Sibley Bride in Capital | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/british-runner-off-to-brazil.html | British Runner Off to Brazil | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/parties-continue-in-spirit-of-yule-children-and-adults-are-the.html | PARTIES CONTINUE IN SPIRIT OF YULE; Children and Adults Are the Guests of Clubs, Policemen and Salvation Army | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/arthur-p-felsbeigi.html | ARTHUR .P.' FELSBEIGI | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-peary-is-buried-rites-are-held-in-arlington-for-widow-of-arctic.html | MRS. PEARY IS BURIED; Rites Are Held in Arlington for Widow of Arctic Explorer | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/copter-saves-japanese-us-destroyer-rescues-others-in-storm-off.html | COPTER SAVES JAPANESE; U.S. Destroyer Rescues Others in Storm Off Coast | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/headed-hygiene-group.html | Headed Hygiene Group | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/oil-and-wildlife-dont-mix.html | OIL AND WILDLIFE DON'T MIX | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/the-french-elections.html | THE FRENCH ELECTIONS | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-york-flier-dies-in-crash.html | New York Flier Dies in Crash | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/phone-law-signed-in-jersey.html | Phone Law Signed in Jersey | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eden-is-planning-a-review-of-aims-revision-held-possible-on-defense.html | EDEN IS PLANNING A REVIEW OF AIMS; Revision Held Possible on Defense and Economics - Butler in Chief Role | True | By Drew Middleton | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/grenade-kills-3-in-tunisia.html | Grenade Kills 3 in Tunisia | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ely-culbertson-bridge-expert-and-peace-advocate-dies-at-64-head-of.html | Ely Culbertson, Bridge Expert And Peace Advocate, Dies at 64; Head of U. N. Reform Group Had Been Revolutionary in Russia and Mexico | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/eisenhower-flies-to-florida-today-for-2week-rest-will-stay-at-key.html | EISENHOWER FLIES TO FLORIDA TODAY FOR 2-WEEK REST; Will Stay at Key West Base -- Heeds Physicians' Pleas He Recuperate in South | True | By W. H. Lawrence | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/named-vice-president-of-guaranty-trust-co.html | Named Vice President Of Guaranty Trust Co. | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-tax-benefits-granted-by-odm-panatlantic-steamship-gets-fast.html | NEW TAX BENEFITS GRANTED BY O.D.M.; Pan-Atlantic Steamship Gets Fast Amortizing Privilege on $63,000,000 Project | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/-mrs-noah-beery-r-i.html | ! ! MRS. NOAH BEERY SR. I | True | Special to The New York Times. I | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/a-e-french-jr-weds-miss-sandra-sharp.html | A. E. FRENCH JR. WEDS MISS SANDRA SHARP | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/loss-estimate-revised-set-at-350000-for-fire-in-brooklyn-lumber.html | LOSS ESTIMATE REVISED; Set at $350,000 for Fire in Brooklyn Lumber Yard | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/stay-single-psychiatrist-urges-some.html | Stay Single, Psychiatrist Urges Some | True | By Dorothy Barclay | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/visking-stock-rise-voted.html | Visking Stock Rise Voted | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/drug-chain-sets-record-for-sales-cunningham-stores-earned-1742583.html | DRUG CHAIN SETS RECORD FOR SALES; Cunningham Stores Earned $1,742,583 Last Year, Up From $1,534,917 in '54 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/giese-reported-named-south-carolina-coach.html | Giese Reported Named South Carolina Coach | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/sports-of-the-times-how-high-is-up.html | Sports of the Times; How High Is Up? | True | By Arthur Daley | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/migrants-change-australia-scene-influx-of-new-settlers-from-abroad.html | MIGRANTS CHANGE AUSTRALIA SCENE; Influx of New Settlers From Abroad Has Major Impact on the Nation's Life | True | By Robert Trumbull | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/burns-sets-new-talk-with-egypt-on-truce.html | BURNS SETS NEW TALK WITH EGYPT ON TRUCE | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/paratyphoid-epidemic-ends.html | Paratyphoid Epidemic Ends | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/san-francisco-sets-coaches-poll-mark.html | SAN FRANCISCO SETS COACHES POLL MARK | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/us-to-aid-taxpayers-on-forms-but-self-help-still-is-stressed.html | U.S. to Aid Taxpayers on Forms, But 'Self Help' Still Is Stressed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/gehrmann-has-operation.html | Gehrmann Has Operation | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/samuel-j-bargh.html | SAMUEL. J. BARGH | True | Special to JThe New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/spellman-visits-fleet-base.html | Spellman Visits Fleet Base | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bonn-trade-rises-119-billion-total-this-year-is-20-above-1954-level.html | BONN TRADE RISES; $11.9 Billion Total This Year Is 20% Above 1954 Level | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/short-strike-leaves-vienna-hotel-guests-unserved-cold-hungry-and.html | Short Strike Leaves Vienna Hotel Guests Unserved, Cold, Hungry and Coffeeless | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/secondary-picket-upheld-by-court-u-s-appeals-bench-permits-boycott.html | SECONDARY PICKET UPHELD BY COURT; U. S. Appeals Bench Permits Boycott of Consumers and of Farmed-Out Work | True | By Ralph Katz | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/east-72d-st-coop-sold.html | East 72d St. 'Co-op' Sold | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-air-line-pushed-costa-rica-and-puerto-rico-chiefs-to-discuss.html | NEW AIR LINE PUSHED; Costa Rica and Puerto Rico Chiefs to Discuss Plan | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/gifts-to-neediest-reflect-yule-joy-family-at-christmas-party-joins.html | GIFTS TO NEEDIEST REFLECT YULE JOY; Family at Christmas Party Joins in Giving $25 to the Less Fortunate | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tobias-beats-negri-in-eastern-tennis.html | TOBIAS BEATS NEGRI IN EASTERN TENNIS | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/want-to-buy-a-monkey-sears-roebuck-has-em.html | Want to Buy a Monkey? Sears, Roebuck Has 'Em | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/becker-gains-in-tennis-reaches-quarterfinals-in-asian-event-at.html | BECKER GAINS IN TENNIS; Reaches Quarter-Finals in Asian Event at Calcutta | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/penn-state-bows-9158.html | Penn State Bows, 91-58 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/foreign-affairs-opening-another-window-to-the-west.html | Foreign Affairs; Opening Another Window to the West | True | By C. L. Sulzberger | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/getting-most-out-of-cheese.html | Getting Most Out of Cheese | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/new-apartment-sold-and-leased-syndicate-buys-west-end-ave-house.html | NEW APARTMENT SOLD AND LEASED; Syndicate Buys West End Ave. House From Brodsky -- Garage Deal Made | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/madrid-promises-help-to-workers-wage-rises-and-price-curbs-planned.html | MADRID PROMISES HELP TO WORKERS; Wage Rises and Price Curbs Planned -- People Urged to Shun Propagandists | True | By Camille M. Cianfarra | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-arms-stockpile-available-to-bonn.html | U. S. ARMS STOCKPILE AVAILABLE TO BONN | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/cyrus-eaton-plans-mines-in-subarctic.html | CYRUS EATON PLANS MINES IN SUBARCTIC | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/-frederick-mohrmann-.html | , FREDERICK MOHRMANN { | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lawrence-c-brower.html | LAWRENCE C. BROWER | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/32-mau-mau-killed-in-kenya.html | 32 Mau Mau Killed in Kenya | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/rockefeller-resignation-a-discussion-of-policy-advisers-stand-and.html | Rockefeller Resignation; A Discussion of Policy Adviser's Stand And the Squabble Over Foreign Aid | True | By James Reston | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/gonzales-triumphs-for-63-tennis-lead.html | GONZALES TRIUMPHS FOR 6-3 TENNIS LEAD | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/hofstra-wagner-gain-at-hempstead.html | HOFSTRA, WAGNER GAIN AT HEMPSTEAD | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/william-schmier.html | WILLIAM, SCHMIER | True | Special to The New York Times, | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/miss-sandra-kahn-betrothed.html | Miss Sandra Kahn Betrothed | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-nearing-end-of-spending-curb-current-outlays-surpassing.html | U. S. NEARING END OF SPENDING CURB; Current Outlays Surpassing Estimates, May Equal Last Year's Low of 64.5 Billion | True | By John D. Morris | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-extends-aid-to-nevada.html | U. S. Extends Aid to Nevada | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/musical-events-here-today.html | Musical Events Here Today | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bonn-aides-split-on-army-command-screening-committee-bars-exgeneral.html | BONN AIDES SPLIT ON ARMY COMMAND; Screening Committee Bars Ex-General Staff Officers Defense Chief Named | True | By M. S. Handler | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/market-analysts-differ-on-future-one-sees-priceprofit-ratio-of-18.html | MARKET ANALYSTS DIFFER ON FUTURE; One Sees Price-Profit Ratio of 18 to One in Decade -- Others Expect Dip in 1956 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/curlett-mccormick-president.html | Curlett McCormick President | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/boccia-seton-hall-coach.html | Boccia Seton Hall Coach | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/light-and-warm-for-fireside-or-snowy-slopes-veteran-designer-offers.html | Light and Warm for Fireside or Snowy Slopes; Veteran Designer Offers The Basic Ski Wardrobe | True | By Barbara Land | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/win-gas-death-appeal-2-elderly-landlords-cleared-in-refrigerator.html | WIN GAS DEATH APPEAL; 2 Elderly Landlords Cleared in Refrigerator Case | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/canadian-national-profits-nearly-300-above-level-of-11-months-in-54.html | CANADIAN NATIONAL; Profits Nearly 300% Above Level of 11 Months in '54 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mikoyan-gets-order-of-lenin.html | Mikoyan Gets Order of Lenin | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/french-red-vote-uncut-by-big-pay-michelin-company-generous-to.html | FRENCH RED VOTE UNCUT BY BIG PAY; Michelin Company Generous to Workers, but Fails to Affect Communist Ratio | True | By Harold Callender | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/ribicoff-offers-advice-to-floodswept-states.html | Ribicoff Offers Advice To Flood-Swept States | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/troy-woman-is-104.html | Troy Woman Is 104 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-to-seek-bids-on-dairy-surplus-expected-to-offer-10-million-more.html | U. S. TO SEEK BIDS ON DAIRY SURPLUS; Expected to Offer 10 Million More Pounds of Butter in World Markets | True | By William M. Blair | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/holiday-influences-slash-steel-output.html | HOLIDAY INFLUENCES SLASH STEEL OUTPUT | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/police-recruits-may-get-test-aid-city-intends-to-grade-written.html | POLICE RECRUITS MAY GET TEST AID; City Intends to Grade Written Examinations Leniently to Pass Needed Men | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/two-twin-bills-in-garden-today-san-franciscoholy-cross-duquesneucla.html | TWO TWIN BILLS IN GARDEN TODAY; San Francisco-Holy Cross, Duquesne-U.C.L.A. Tests Are Night Semi-Finals | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/rotterdam-port-fetes-recovery-hails-20000th-ship-to-enter-harbor-in.html | ROTTERDAM PORT FETES RECOVERY; Hails 20,000th Ship to Enter Harbor in '55 -- Is Second to London in Volume | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/curtice-is-man-of-year-general-motors-head-picked-by-time-magazine.html | CURTICE IS 'MAN OF YEAR'; General Motors Head Picked by Time Magazine Editors | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/hearings-on-highways-set.html | Hearings on Highways Set | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-spurs-farm-loans-offers-to-buy-mortgages-after-five-years.html | U. S. SPURS FARM LOANS; Offers to Buy Mortgages After Five Years, Instead of Ten | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/light-touch-in-chicago.html | Light Touch in Chicago | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/argentina-girding-to-war-on-hoppers.html | ARGENTINA GIRDING TO WAR ON 'HOPPERS | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mrs-stoltzfus-rewed-married-in-princeton-home-to-george-r-webster.html | MRS. STOLTZFUS REWED; Married in Princeton Home to George R. Webster | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/u-s-agents-seize-opium.html | U. S. Agents Seize Opium | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/for-smooth-flavorings.html | For Smooth Flavorings | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/studio-may-sell-1600-films-to-tv-paramount-and-umm-near-accord-on.html | STUDIO MAY SELL 1,600 FILMS TO TV; Paramount and UM&M Near Accord on Sale of Movie Shorts for $3,500,000 | True | By Val Adams | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/wildcats-pick-football-aides.html | Wildcats Pick Football Aides | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/state-to-accredit-nursery-schools-education-department-sets.html | STATE TO ACCREDIT NURSERY SCHOOLS; Education Department Sets Voluntary Basis to Fight Fly-by-Night Units | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/william-e-jensen.html | WILLIAM E. JENSEN | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/city-center-names-leinsdorf-as-general-director-of-opera-conductor.html | City Center Names Leinsdorf As General Director of Opera; Conductor of the Rochester Philharmonic to Succeed Rosenstock in Autumn | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/auburn-arrives-for-game.html | Auburn Arrives for Game | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/group-securities-lifts-net-assets-333-gain-in-fiscal-year-to-nov-30.html | GROUP SECURITIES LIFTS NET ASSETS; 33.3% Gain in Fiscal Year to Nov. 30 Puts the Total Up to $99,377,781 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/four-girls-feted-at-parties-here-anita-de-lobkowicz-sharon-stralem.html | FOUR GIRLS FETED AT PARTIES HERE; Anita de Lobkowicz, Sharon Stralem, Patricia Metcalf, Jane Brown Honored | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/fred-j-sorger.html | FRED J. SORGER | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/engel-hunter.html | Engel -- Hunter | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/mexico-gives-tourist-figures.html | Mexico Gives Tourist Figures | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/thai-cabinet-shift-awaits-a-decision.html | THAI CABINET SHIFT AWAITS A DECISION | True | Special to The New York Times. | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/tug-strike-is-slated-men-employed-by-railroads-authorize-jan-4-date.html | TUG STRIKE IS SLATED; Men Employed by Railroads Authorize Jan. 4 Date | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/exhouse-member-bars-race.html | Ex-House Member Bars Race | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/2-more-banks-set-a-3-savings-rate-greenwich-and-union-dime-in.html | 2 MORE BANKS SET A 3% SAVINGS RATE; Greenwich and Union Dime in Manhattan Follow Lead of Bank for Savings | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/south-vietnam-seizes-reds.html | South Vietnam Seizes Reds | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/jessee-stays-at-trinity.html | Jessee Stays at Trinity | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/rail-sale-approved-i-c-c-authorizes-transfer-of-145mile-line-in.html | RAIL SALE APPROVED; I. C. C. Authorizes Transfer of 145-Mile Line in Iowa | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/yale-booters-triumph-42.html | Yale Booters Triumph, 4-2 | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/city-councilmen-underpaid.html | CITY COUNCILMEN UNDERPAID? | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/cotton-advances-by-2-to-11-points-market-opens-3-to-12-above-last.html | COTTON ADVANCES BY 2 TO 11 POINTS; Market Opens 3 to 12 Above Last Friday's Close, Holds in Narrow Range All Day | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/miss-schneider-upset-florida-girl-bows-in-tennis-to-pilar-herrero.html | MISS SCHNEIDER UPSET; Florida Girl Bows in Tennis to Pilar Herrero of Cuba | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/2-held-in-upstate-beating.html | 2 Held in Upstate Beating | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/banker-made-officer.html | Banker Made Officer | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/atomic-arms-tests-set-british-and-australians-map-experiments-next.html | ATOMIC ARMS TESTS SET; British and Australians Map Experiments Next Year | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/star-boxer-also-is-a-star-citizen-bobby-murphy-23-is-rated-as-model.html | Star Boxer Also Is a Star Citizen; Bobby Murphy, 23, Is Rated as Model Youth in Boston | True | By John H. Fenton | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/bald-eagle-seen-by-bird-counters-47-other-species-also-are-tallied.html | BALD EAGLE SEEN BY BIRD COUNTERS; 47 Other Species Also Are Tallied on Manhattan in Annual Audubon Event | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/johnson-to-get-checkup.html | Johnson to Get Check-Up | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/queens-site-bought-for-1story-factory.html | QUEENS SITE BOUGHT FOR 1-STORY FACTORY | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/cyrus-c-perry-54-attorney-for-nea.html | CYRUS C. PERRY, 54, ATTORNEY FOR N.E.A. | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/lee-gains-3cushion-lead.html | Lee Gains 3-Cushion Lead | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/joseph-mehr-dead-trade-publisher-67.html | JOSEPH MEHR DEAD; TRADE PUBLISHER, 67 | True | | 1983-10-07 | RE0000177945 | B00000569003 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-28 | 1955-12-28 | https://www.nytimes.com/1955/12/28/archives/hide-prices-rise-in-heavy-trading-coffee-potatoes-cottonseed-oil.html | HIDE PRICES RISE IN HEAVY TRADING; Coffee, Potatoes, Cottonseed Oil Also Register Advances While Cocoa Ends Mixed | True | | 1983-10-07 | RE0000177945 | B00000569003 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/serena-smith-ehgaged-betrothed-to-edor-godfreyi-anderson-jr-navy.html | SERENA SMITH EHGAGED; Betrothed to Edor Godfrey I Anderson Jr., Navy Veteran | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/freed-frenchman-accuses-red-china.html | FREED FRENCHMAN ACCUSES RED CHINA | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/memorial-created-for-2-harvard-men.html | MEMORIAL CREATED FOR 2 HARVARD MEN | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/getting-rid-of-paraffin.html | Getting Rid of Paraffin | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pittston-d-h-raise-dividends-former-also-orders-stock-payment-of-5.html | PITTSTON, D. & H. RAISE DIVIDENDS; Former Also Orders Stock Payment of 5% -- Latter Plans 3-for-1 Split COMPANIES TAKE DIVIDEND ACTION | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-haven-road-chided-in-boston-sustained-failures-charged-at.html | NEW HAVEN ROAD CHIDED IN BOSTON; 'Sustained Failures' Charged at Hearing by Bay State Public Utilities Agency | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/foes-of-integration-facing-court-bar-integration-foes-face-court.html | Foes of Integration Facing Court Bar; INTEGRATION FOES FACE COURT BAR | True | By Luther A. Hustonspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/morrow-ties-record-of-0093-for-100-yards.html | Morrow Ties Record Of 0:09.3 for 100 Yards | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/perry-nielsen-advance-reach-semifinal-round-in-asian-tennis.html | PERRY, NIELSEN ADVANCE; Reach Semi-Final Round in Asian Tennis Tournament | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/irving-trust-promotes-three.html | Irving Trust Promotes Three | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/power-flows-to-sicily-cables-over-messina-strait-bring-needed.html | POWER FLOWS TO SICILY; Cables Over Messina Strait Bring Needed Electricity | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/marshal-tito-in-egypt-vows-joint-aims-with-nasser-tito-and-nasser.html | Marshal Tito, in Egypt, Vows Joint Aims With Nasser; TITO AND NASSER VOW JOINT POLICY | True | By Osgood Caruthersspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/commodity-index-firm-price-level-is-steady-at-8991-over-holiday.html | COMMODITY INDEX FIRM; Price Level Is Steady at 89.91 Over Holiday Week-End | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/miss-rockefeller-makes-her-debut.html | MISS ROCKEFELLER MAKES HER DEBUT | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/showdown-near-in-israel-on-raids-security-control-change-is.html | SHOWDOWN NEAR IN ISRAEL ON RAIDS; Security Control Change Is Reported Sought -- Leaders of Top Party Involved | True | By Harry Gilroyspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/speech-association-elects.html | Speech Association Elects | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/court-cases-reduced-williams-makes-report-for-southern-district.html | COURT CASES REDUCED; Williams Makes Report for Southern District | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/the-kutcher-case.html | THE KUTCHER CASE | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/toppettes-to-go-with-any-hairdo.html | 'Toppettes' to Go With Any Hairdo | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/alvah-e-nichols.html | ALVAH E. NICHOLS | True | Slclal to The New York Lmes.. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/albanys-aide-to-consumer-in-job-a-year.html | Albany's Aide To Consumer In Job a Year | True | By Faith Corrigan | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/frank-hague-very-sick-former-jersey-leader-near-80-in-apartment.html | FRANK HAGUE 'VERY SICK'; Former Jersey Leader, Near 80, in Apartment Here | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/selva-sets-mark-for-speed-boats-betters-u-s-limited-class-standard.html | SELVA SETS MARK FOR SPEED BOATS; Betters U. S. Limited Class Standard -- Abbey Breaks Runabout World Record | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/brooklyn-college-downs-ceny-7758.html | BROOKLYN COLLEGE DOWNS C.C.N.Y., 77-58 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/no-refuse-collection-monday.html | No Refuse Collection Monday | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/56-fine-in-belfast-arms-case.html | $56 Fine in Belfast Arms Case | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/call-to-police-gets-bewildering-reply.html | CALL TO POLICE GETS BEWILDERING REPLY | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/knicks-mcguire-disabled.html | Knicks' McGuire Disabled | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/examining-soviet-thinking-no-deviation-seen-from-doctrine-of-world.html | Examining Soviet Thinking; No Deviation Seen From Doctrine of World Revolution | True | CHASLAV M. NIKITOVITCH | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/louis-block-left-176-million.html | Louis Block Left $17.6 Million | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/safety-resolves-for-1956-listed.html | Safety Resolves For 1956 Listed | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/lost-b0y-unclaimed-lad-found-monday-in-bronx-thinks-name-is.html | LOST B0Y UNCLAIMED; Lad Found Monday in Bronx Thinks Name Is Kroncheck | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/union-invests-in-israel-bonds.html | Union Invests in Israel Bonds | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/classonfagin.html | Classon--Fa.gin | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/child-to-mrs-s-b-knothe.html | Child to Mrs. S. B. Knothe | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/spooner-signs-dodgers-contract-and-leaves-to-pitch-in-dominican.html | Spooner Signs Dodgers' Contract and Leaves to Pitch in Dominican League; HURLER'S SALARY REPORTED $10,000 Spooner, Likely Replacement for Podres, Becomes Third Brook Under Contract | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/4-thugs-captured-by-policeman-2-minutes-after-robbing-drug-store.html | 4 Thugs Captured by Policeman 2 Minutes After Robbing Drug Store Here of $1,400 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/kingsley-signed-to-cbs-contract-playwright-joins-network-as.html | KINGSLEY SIGNED TO C.B.S. CONTRACT; Playwright Joins Network as Producer, Writer and Director for 5 Years | True | By Val Adams | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/coop-apartments-bought.html | 'Co-Op' Apartments Bought | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/canon-thomas-stevens-outspoken-vicar-of-st-pauls-church-london-dies.html | CANON THOMAS STEVENS; Outspoken Vicar of St. Paul's Church, London, Dies at 72 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/whooping-crane-lost.html | Whooping Crane Lost | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/frank-c-propert.html | FRANK C. PROPERT | True | Special t The New York Times. ' | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/plumber-hammers-way-through-horseshoeing-course.html | Plumber Hammers Way Through Horseshoeing Course | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/james-b-highfield.html | JAMES B. HIGHFiELD | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/help-to-limit-damage.html | Help to Limit Damage | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/theatres-pass-fire-inspection.html | Theatres Pass Fire Inspection | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/production-starts-at-libbey-glass-plant-in-toledo.html | Production Starts at Libbey Glass Plant in Toledo | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/miss-susan-salant-honored-at-dance.html | MISS SUSAN SALANT HONORED AT DANCE | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/parole-conference-planned.html | Parole Conference Planned | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/queen-honors-gropius.html | Queen Honors Gropius | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/edna-harrison-to-wed-she-will-be-bride-today-ofi-gilbert-donald.html | EDNA HARRISON TO WED; She Will Be Bride Today ofi [ Gilbert Donald Murray 3d I | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/anderson-victor-twice-gains-quarterfinal-round-in-squash-racquets.html | ANDERSON VICTOR TWICE; Gains Quarter-Final Round in Squash Racquets Play | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/bowdoin-upsets-harvard-by-7866-massachusetts-also-gains-in-new.html | BOWDOIN UPSETS HARVARD BY 78-66; Massachusetts Also Gains in New England Event Along With Connecticut Five | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/business-notes.html | BUSINESS NOTES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/families-return-to-flood-regions-10000-yuba-city-residents-start.html | FAMILIES RETURN TO FLOOD REGIONS; 10,000 Yuba City Residents Start Home as Death Toll on Coast Reaches 66 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/at-years-end.html | AT YEAR'S END | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-soldier-admits-desertion.html | U. S. Soldier Admits Desertion | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/malcolm-watson-fought-malaria-82.html | MALCOLM WATSON, FOUGHT MALARIA, 82 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/negotiation-in-malaya.html | "NEGOTIATION" IN MALAYA | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/assurance-on-goa-by-u-s-expected-early-note-to-india-forecast.html | ASSURANCE ON GOA BY U. S. EXPECTED; Early Note to India Forecast Stating Washington Meant in No Way to Interfere | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reynolds-officer-retiring.html | Reynolds Officer Retiring | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/city-funds-yield-1221341-extra-gerosa-reports-on-2year-return-from.html | CITY FUNDS YIELD $1,221,341 EXTRA; Gerosa Reports on 2-Year Return From Investments in Broadened Field CITY FUNDS YIELD ADDED $1,221,341 | True | By Paul Crowell | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gal-bigg__s-a_ffiacedi-columbia-senior-will-be-wedi.html | GAL B,IGG__S A_FFIA,CEDI; Columbia Senior Will Be WedI | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/fncspne-72-retiredengine-superintendent-of-anaconda-i-plant-in.html | FN.CJS.PNE, 72, RETIREDENGINE; ~ Superintendent of Anaconda i Plant in 'Perth Amboy Dies ---Episcopal Lay Leader | True | Svedal to The New York /hnes. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/malta-booters-top-yugoslavs.html | Malta Booters Top Yugoslavs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/indian-jute-crop-up-sharply.html | Indian Jute Crop Up Sharply | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/vatican-newspaper-rues-atomic-tests.html | VATICAN NEWSPAPER RUES ATOMIC TESTS | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/delaware-canal-reopened.html | Delaware Canal Reopened | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/420-deaths-predicted-states-urged-to-take-steps-to-minimize-new.html | 420 DEATHS PREDICTED; States Urged to Take Steps to Minimize New Year Toll | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ecuador-ends-match-curbs.html | Ecuador Ends Match Curbs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/wage-rise-demands-increase-in-britain.html | WAGE RISE DEMANDS INCREASE IN BRITAIN | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-richmond-banks-vote-for-merger.html | 2 RICHMOND BANKS VOTE FOR MERGER | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/piarist-fathers-plan-school.html | Piarist Fathers Plan School | True | Special to The New York Times | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/clark-will-head-joint-gas-group-indianapolis-mayor-accepts.html | CLARK WILL HEAD JOINT GAS GROUP; Indianapolis' Mayor Accepts Chairmanship -- Charges Rate Cuts Held Back | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rubber-consumption-declinesi.html | Rubber Consumption DeclinesI | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/bridges-union-held-dominant-in-hawaii.html | BRIDGES UNION HELD DOMINANT IN HAWAII | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/amf-opens-toronto-unit.html | A.M.F. Opens Toronto Unit | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/15cent-bus-fare-wins-board-test-formal-approval-of-rise-is-expected.html | 15-CENT BUS FARE WINS BOARD TEST; Formal Approval of Rise Is Expected Today -- Increase for Council Also Slated | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/falls-11-stories-to-death.html | Falls 11 Stories to Death | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pep-outpoints-arel-exfeatherweight-champion-wins-miami-10rounder.html | PEP OUTPOINTS AREL; Ex-Featherweight Champion Wins Miami 10-Rounder | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/paul-8ardach.html | PAUL 8ARDACH. | True | Special to The New Yozk 'llmes. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/house-democrats-chart-tax-relief-group-backed-by-rayburn-would-aid.html | HOUSE DEMOCRATS CHART TAX RELIEF; Group, Backed by Rayburn, Would Aid 'Little Fellow' While Balancing Budget HOUSE DEMOCRATS CHART TAX RELIEF | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/label-fraud-laid-to-2-coat-makers-names-of-big-concerns-used-100.html | LABEL FRAUD LAID TO 2 COAT MAKERS; Names of Big Concerns Used -- '100% Cashmere' Said to Be Wool and Nylon | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/doughertylogue.html | DoughertyLogue | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/cotton-is-strong-in-july-position-other-contracts-range-from-6.html | COTTON IS STRONG IN JULY POSITION; Other Contracts Range From 6 Points Off for October to 3 Up in March, '57 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/diana-price-affianced-she-will-be-wed-to-david-m.html | DIANA PRICE AFFIANCED; She Will Be Wed to David M,/ | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/breathing-life-into-dimes-drive.html | Breathing Life Into 'Dimes' Drive | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rosenthal-play-arrives-tonight-third-person-at-president-was-first.html | ROSENTHAL PLAY ARRIVES TONIGHT; 'Third Person' at President Was First Produced at Private London Theatre | True | By Louis Calta | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-davis-dead-i-o-o-p-exaide68-widow-of-secretary-of-under.html | MRS. DAVIS DEAD; I O. O. P. EX-AIDE,68; Widow of Secretary of ; Under Coolidge Guit Part7,i Over Prohibition issue | True | Special to The New York Timez. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/guatemalas-elections.html | GUATEMALA'S ELECTIONS | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rev-watson-sadler-i-ev-bffsiness_-man-65.html | REV. WATSON SADLER, I EX. BffSINESS_ MAN, 65 | True | Spell tc The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/kaiser-aluminum-lifts-profit-423-share-earnings-for-quarter-up-from.html | KAISER ALUMINUM LIFTS PROFIT 42.3%; Share Earnings for Quarter Up From 43 to 60 Cents as Sales Rise 18.2% COMPANIES ISSUE INCOME FIGURES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/princetons-lenox-hall-decision-to-raze-seminary-library-to-meet.html | Princeton's Lenox Hall; Decision to Raze Seminary Library to Meet Growing Needs Discussed | True | JOHN A. MACKAY | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/british-press-seeks-secret-session-ban.html | BRITISH PRESS SEEKS SECRET SESSION BAN | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/carol-ann-holden-married.html | Carol Ann Holden Married | True | Slecial to The New Yor Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/byrd-mayor-of-little-america-returns-to-his-antarctic-domain-byrd.html | Byrd, 'Mayor' of Little America, Returns to His Antarctic Domain; BYRD LANDS AGAIN IN LITTLE AMERICA | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-plant-in-quebec-to-make-aluminum.html | NEW PLANT IN QUEBEC TO MAKE ALUMINUM | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/and-now-we-pause.html | AND NOW WE PAUSE | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/apparel-industries-told-to-seek-greater-share-of-dollar-outlays.html | Apparel Industries Told to Seek Greater Share of Dollar Outlays | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/inspector-to-retire-kuntzmann-57-is-head-of-the-citys-motorcycle.html | INSPECTOR TO RETIRE; Kuntzmann, 57, Is Head of the City's Motorcycle Policemen | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/olympic-skaters-leave-u-s-athletes-will-race-in-europe-prior-to.html | OLYMPIC SKATERS LEAVE; U. S. Athletes Will Race in Europe Prior to Games | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/air-force-plans-fast-war-output-after-an-attack-gears-procurement.html | AIR FORCE PLANS FAST WAR OUTPUT AFTER AN ATTACK; Gears Procurement Policies for Stepped-Up Production During Atomic Conflict AIR FORCE MAPS OUTPUT IN WAR | True | By Anthony Levierospecial To the New York Times | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/tobacco-voting-today-growers-to-pass-on-quotas-for-next-3-crop.html | TOBACCO VOTING TODAY; Growers to Pass on Quotas for Next 3 Crop Years | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-film-shows-study-of-mans-early-tools.html | New Film Shows Study Of Man's Early Tools | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/carl-fischer-promotes-official-to-president.html | Carl Fischer Promotes Official to President | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/prices-volume-ease-in-market-tax-factor-fails-to-inspire-much-trade.html | PRICES, VOLUME EASE IN MARKET; Tax Factor Fails to Inspire Much Trade -- Rails Hold Relatively Steady INDEX OFF 0.71 TO 329.28 Most Changes in Fractions -- Top Motors, Steels Soft - C. & C. Super Recedes | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/robin-line-sells-office-building-ship-concern-leases-back-space-it.html | ROBIN LINE SELLS OFFICE BUILDING; Ship Concern Leases Back Space it Uses in Structure on Cortlandt Street | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/diane-abbandonato-to-wed.html | Diane Abbandonato to Wed | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/poll-lists-stewart-film-boxoffice-king.html | POLL LISTS STEWART FILM BOX-OFFICE KING | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/holiday-is-season-to-teach-toy-care.html | Holiday Is Season To Teach Toy Care | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-n-aide-on-gold-coast.html | U. N. Aide on Gold Coast | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/top-uzbek-red-ousted-first-secretary-of-party-is-removed-by-kremlin.html | TOP UZBEK RED OUSTED; First Secretary of Party Is Removed by Kremlin | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/scout-executive-picks-an-administrative-aide.html | Scout Executive Picks An Administrative Aide | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/lovemallory.html | Love--Mallory | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/admits-slaying-woman-handyman-confesses-murder-in-flatbush.html | ADMITS SLAYING WOMAN; Handyman Confesses Murder in Flatbush Apartment | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/city-to-resurvey-subway-parking-mayors-group-to-meet-on-jan-10.html | CITY TO RESURVEY SUBWAY PARKING; Mayor's Group to Meet on Jan. 10 -- Wiley Is Against Ban on All-Day Cars | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/bonn-aide-warns-of-reds-growth-government-notes-increase-in-cells-u.html | BONN AIDE WARNS OF REDS' GROWTH; Government Notes Increase in Cells -- U. S. Discounts Rise in Works Councils | True | By M. S. Handlerspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/standards-association-names-new-president.html | Standards Association Names New President | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/recognition-of-party-refused.html | Recognition of Party Refused | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/poland-to-execute-2-as-spies.html | Poland to Execute 2 as Spies | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/hotel-sold-in-philadelphia.html | Hotel Sold in Philadelphia | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/minskoff-group-buys-a-new-site-office-building-planned-on-property.html | MINSKOFF GROUP BUYS A NEW SITE; Office Building Planned on Property at Lexington Ave., 51st and 52d Sts. | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reds-cancel-strike-on-italys-railways.html | REDS CANCEL STRIKE ON ITALY'S RAILWAYS | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/4-top-appointees-sworn-by-wagner-preusse-theobald-felt-and.html | 4 TOP APPOINTEES SWORN BY WAGNER; Preusse, Theobald, Felt and Bloustein Are Installed in City Hall Ceremonies | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/railroad-honors-commuter-dean-westfield-rider-for-66-years-is.html | RAILROAD HONORS COMMUTER DEAN'; Westfield Rider for 66 Years Is Breakfast Guest of Jersey Central Head | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-asking-bids-on-surplus-butter.html | U. S. ASKING BIDS ON SURPLUS BUTTER | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/union-nj-ends-rent-control.html | Union, N.J., Ends Rent Control | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/r-c-a-revamping-marine-radio-net-functions-to-be-reassigned-to.html | R. C. A. REVAMPING MARINE RADIO NET; Functions to Be Reassigned to Expand Operations in Field, Folsom Says | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ralph-hubbells-have-daughter.html | Ralph Hubbells Have Daughter | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/john-origen-herrick.html | JOHN ORIGEN HERRICK | True | SpeCial to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jonas-h-salmon.html | JONAS H. SALMON | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/5for1-split-set-for-u-s-gypsum-stockholders-approve-first-such.html | 5-FOR-1 SPLIT SET FOR U. S. GYPSUM; Stockholders Approve First Such Action by Company -- Dec. 30 Record Date | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/flash-flood-strikes-colombia.html | Flash Flood Strikes Colombia | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/collier-elevates-ryan.html | Collier Elevates Ryan | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-stevenson-unit-formed.html | New Stevenson Unit Formed | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/claue-amot_____e-dei-married-in-vienna-to-michaeli-palmernotables.html | CLAUE 'AMOT____E .,DEI; Married in Vienna to Michaeli Palmer-- Notables Attend I | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/join-board-of-first-boston-corp.html | Join Board of First Boston Corp. | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/grotewohl-leaves-mongolia.html | Grotewohl Leaves Mongolia | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-zaharias-is-ill-golfer-has-pneumonia-and-is-flown-back-to.html | MRS. ZAHARIAS IS ILL; Golfer Has Pneumonia and Is Flown Back to Hospital | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/g-m-appoints-director-of-its-public-relations.html | G. M. Appoints Director Of Its Public Relations | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/prudential-workers-get-rise.html | Prudential Workers Get Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/thomas-a-hill-78-ex-patent-lawyer.html | THOMAS A. HILL, 78, EX. PATENT LAWYER | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/minister-gets-respite-no-extradition-papers-are-received-in.html | MINISTER GETS RESPITE; No Extradition Papers Are Received in Fugitive Case | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/favorites-advance-in-tennis-at-miami.html | FAVORITES ADVANCE IN TENNIS AT MIAMI | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/juliana-signs-atom-pact.html | Juliana Signs Atom Pact | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/colombian-fees-altered.html | Colombian Fees Altered | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/peronist-exaide-is-suicide.html | Peronist Ex-Aide Is Suicide | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/most-valuable-candidates-abound-on-court-player-competition-at.html | 'Most Valuable' Candidates Abound on Court; Player Competition at Garden Rivals Team Struggle | True | By Louis Effrat | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/quemoy-shelled-2-days-formosa-reports-cannonading-came-from-amoy.html | QUEMOY SHELLED 2 DAYS; Formosa Reports Cannonading Came From Amoy | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/bronx-contract-set-kerbel-zipes-plan-to-buy-54family-dwelling.html | BRONX CONTRACT SET; Kerbel & Zipes Plan to Buy 54-Family Dwelling | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/70000000-carried-by-airlines-in-1955.html | 70,000,000 CARRIED BY AIRLINES IN 1955 | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/president-golfs-in-key-west-sun-heros-welcome-given-him-on-arrival.html | PRESIDENT GOLFS IN KEY WEST SUN; Hero's Welcome Given Him on Arrival for 12-Day Holiday in Florida PRESIDENT GOLFS IN KEY WEST SUN | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/bath-for-the-bulbs.html | Bath for the Bulbs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/expert-outlines-aims-of-science-at-atlanta-parley-dr-weaver-decries.html | EXPERT OUTLINES AIMS OF SCIENCE; At Atlanta Parley, Dr. Weaver Decries 'Superstitions' That Term Field 'All Powerful' | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/brother-m-broderick.html | BROTHER M. BRODERICK | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/muhlenberg-tops-delaware-8769-mules-reach-semifinals-in-hofstra.html | MUHLENBERG TOPS DELAWARE, 87-69; Mules Reach Semi-Finals in Hofstra Basketball Event -- Springfield Wins | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/box-car-penalty-urged-i-c-c-seeks-right-to-assess-lines-for-delayed.html | BOX CAR PENALTY URGED; I. C. C. Seeks Right to Assess Lines for Delayed Returns | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/forte-helps-columbia-subdue-santa-clara-in-overtime-7673.html | Forte Helps Columbia Subdue Santa Clara in Overtime, 76-73 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/freed-will-head-own-metro-unit-producer-in-profitsharing-film.html | FREED WILL HEAD OWN METRO UNIT; Producer in Profit-Sharing Film Arrangement-'Gigi' Is First Move Slated | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/duplessis-pledges-newsprint-control.html | DUPLESSIS PLEDGES NEWSPRINT CONTROL | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/historians-told-stalin-framed-soviet-policy-when-near-death.html | Historians Told Stalin Framed Soviet Policy When Near Death | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/crash-kills-woodbridge-boy.html | Crash Kills Woodbridge Boy | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/enrollment-in-schools-up-4-per-cent-in-year.html | Enrollment in Schools Up 4 Per Cent in Year | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/listed-bonds-decline.html | Listed Bonds Decline | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sidelights-1956-appliances-make-debuts.html | Sidelights; 1956 Appliances Make Debuts | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-reports-assail-a-shore-heliport-oconnor-returns-to-fray-against.html | 2 REPORTS ASSAIL A SHORE HELIPORT; O'Connor Returns to Fray Against Port Authority on Hudson River Project | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mayors-of-algeria-will-seek-reforms.html | MAYORS OF ALGERIA WILL SEEK REFORMS | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/state-taxcutting-game.html | STATE TAX-CUTTING GAME | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/leighton-calkin.html | LEIGHTON CALKINS | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/nehru-criticism-of-russians-cited-he-tells-aides-of-annoyance-at.html | NEHRU CRITICISM OF RUSSIANS CITED; He Tells Aides of Annoyance at Speeches -- A Public Statement Is Not Due | True | By A. M. Rosenthalspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/henry-mlean-dies-cot-aide-to-president-wilson-after-world-war-i-was.html | HENRY M'LEAN DIES! COt',; Aide to President Wilson After World War I Was 69 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/marshall-field-names-two.html | Marshall Field Names Two | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/charity-for-cats-poses-problem.html | Charity for Cats Poses Problem | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/dow-plans-expansion.html | Dow Plans Expansion | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/big-radio-tower-dies-in-a-plunge-763foot-jersey-structure-built-by.html | BIG RADIO TOWER DIES IN A PLUNGE; 763-Foot Jersey Structure, Built by Germans, Razed to Make Way for Resort | True | By Lawrence O'Kanespecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sports-of-the-times-government-intervention.html | Sports of The Times; Government Intervention | True | By Arthur Daley | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/leafs-beat-canadiens-20-triumph-moves-toronto-six-into-tie-for.html | LEAFS BEAT CANADIENS; 2-0 Triumph Moves Toronto Six Into Tie for Fourth | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/british-seek-to-end-source.html | British Seek to End Source | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reshevsky-tied-for-lead-in-chess-shares-first-with-bisguier-after.html | RESHEVSKY TIED FOR LEAD IN CHESS; Shares First With Bisguier After Draw With Evans in Rosenwald Trophy Play | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-blood-centers-open-manhattan-and-brooklyn-units-to-receive.html | 2 BLOOD CENTERS OPEN; Manhattan and Brooklyn Units to Receive Donations Today | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pledges-to-teach-suggested.html | Pledges to Teach Suggested | True | LEO L. ROCKWELL | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/otto_-brui-dies-prussiah-leader-premier-12-noars-during-weimar.html | ,OTTO_ BRUI DIES; PRUSSIAH LEADER /; Premier 12 Noars During Weimar Republio Was 83-' Ousted by Hindeburg | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/christian-driving-stressed.html | 'Christian' Driving Stressed | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pension-plan-widened-1000-more-state-employees-covered-by-social.html | PENSION PLAN WIDENED; 1,000 More State Employes Covered by Social Security | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/lag-in-big-dams-decried-on-coast-oroville-project-could-have.html | LAG IN BIG DAMS DECRIED ON COAST; Oroville Project Could Have Controlled Flooded River, State Engineer States | True | By Lawrence E. Daviesspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/4-dionne-sisters-living-own-lives-surviving-quintuplets-affirm-love.html | 4 DIONNE SISTERS 'LIVING OWN LIVES; Surviving Quintuplets Affirm Love for Family but Want to Have Independence | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/liquidation-planned-st-louis-sheraton-holders-would-receive-1900000.html | LIQUIDATION PLANNED; St. Louis Sheraton Holders Would Receive $1,900,000 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/loughlin-five-wins-defeats-tolentine-7245-manhattan-prep-triumphs.html | LOUGHLIN FIVE WINS; Defeats Tolentine, 72-45 -- Manhattan Prep Triumphs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/state-guarantee-of-housing-loans-will-be-proposed-legislative.html | STATE GUARANTEE OF HOUSING LOANS WILL BE PROPOSED; Legislative Committee to Ask for a 'Little F.H.A.' to Aid Middle-Income Groups BID TO PRIVATE CAPITAL Mitchell, Head of Joint Unit, Wants Wider Use of U. S. Urban Renewal Plan | True | By Leo Egan | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/business-loans-gain-287000000-holdings-of-treasury-bills-are-up-by.html | BUSINESS LOANS GAIN $287,000,000; Holdings of Treasury Bills Are Up by $351,000,000 in New York City | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ellenmarie-brodericks-troth.html | Ellenmarie Broderick's Troth | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/plot-to-break-jail-is-thwarted-here-u-s-prison-break-thwarted-here.html | Plot to Break Jail Is Thwarted Here; U. S. PRISON BREAK THWARTED HERE | True | By Edward Ranzal | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/johnson-at-mayo-clinic.html | Johnson at Mayo Clinic | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/holiday-throngs-jam-city-streets-auto-traffic-is-marked-by-more.html | HOLIDAY THRONGS JAM CITY STREETS; Auto Traffic Is Marked by More Stop Than Go as Midtown Is Saturated SIDEWALKS ARE PACKED Theatre-Goers,Shoppers and Gift Exchangers Help to Swell Normal Crowds | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/the-sculpture-of-gaston-lachaise-and-william-zorach-is-on.html | The Sculpture of Gaston Lachaise and William Zorach Is on Exhibition | True | S. P. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/190-world-war-ii-british-tanks-shipped-from-belgium-to-egypt.html | 190 World War II British Tanks Shipped From Belgium to Egypt | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/malcolm-b-carroll.html | MALCOLM B. CARROLL | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/six-sentenced-in-uganda-riot.html | Six Sentenced in Uganda Riot | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/louisiana-state-boxers-win.html | Louisiana State Boxers Win | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pension-fund-buys-warehouse.html | Pension Fund Buys Warehouse | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/tv-a-trip-to-the-moon.html | TV: A Trip to the Moon | True | By J. P. Shanley | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/charles-j-f-waring.html | CHARLES J. F. WARING | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-william-t-grady.html | MRS. WILLIAM T GRADY | True | special to ["ne New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/turnpike-blaze-stirs-hot-dispute-over-ticket-to-fire-truck-driver.html | Turnpike Blaze Stirs Hot Dispute Over Ticket to Fire Truck Driver | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/offigermarries-janet-nordhouse-lieut-george-r-kennebeck-jr-usaf.html | OFFIGERMARRIES JANET NORDHOUSE; Lieut. George R. Kennebeck Jr., U.S.A.F., Weds Alumna of Colby Junior College | True | Special to Tha New York Timt% | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ambassador-makes-move.html | Ambassador Makes Move | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-havens-net-off-in-november-cost-of-repairing-hurricane-and.html | NEW HAVEN'S NET OFF IN NOVEMBER; Cost of Repairing Hurricane and Flood Damage Factor in Drop to $867,065 RAILROADS ISSUE EARNINGS FIGURES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/japans-envoy-may-quit-over-defeat-of-un-bid.html | Japan's Envoy May Quit Over Defeat of U.N. Bid | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/africa-top-election-issue-in-loire-french-fearful-that-more-troops.html | Africa Top Election Issue in Loire; French Fearful That More Troops May Be Required Peril of Losing Area and Markets Stirs Apprehension | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/wood-field-and-stream-good-hunting-and-fishing-are-offered-in-south.html | Wood, Field and Stream; Good Hunting and Fishing Are Offered in South Through February | True | By Raymond B. Camp | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/spellman-ends-korea-visit.html | Spellman Ends Korea Visit | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/honorary-degrees-are-awarded-to-lunts-by-emerson-college-on-stage.html | Honorary Degrees Are Awarded to Lunts By Emerson College on Stage in Boston | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/philosophy-group-elects.html | Philosophy Group Elects | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/robert-w-henderson.html | ROBERT W. HENDERSON | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/paperboard-output-up-tops-yearago-rate-by-199-but-dips-from-week.html | PAPERBOARD OUTPUT UP; Tops Year-Ago Rate by 19.9%, but Dips From Week Before | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/34state-police-hookup-set.html | 34-State Police Hook-Up Set | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/41-split-planned-by-warren-foundry.html | 4-1 SPLIT PLANNED BY WARREN FOUNDRY | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/peak-or-plateau-report-on-two-views-of-road-ahead-for-west-europe.html | Peak or Plateau?; Report on Two Views of Road Ahead for West Europe; Down, or Onward | True | By Michael L. Hoffmanspecial To The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mutual-fund-set-highs-massachusetts-investors-unit-reports-on-gains.html | MUTUAL FUND SET HIGHS; Massachusetts Investors Unit Reports on Gains for Year | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/midget-hbomb-in-tube-is-called-a-possibility.html | Midget H-Bomb in Tube Is Called a Possibility | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/knicks-topple-royals-new-yorks-five-wins-third-game-in-row-113-to.html | KNICKS TOPPLE ROYALS; New York's Five Wins Third Game in Row, 113 to 91 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/school-fight-brews-over-yonkers-pay.html | SCHOOL FIGHT BREWS OVER YONKERS PAY | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gonzales-tops-trabert-gains-73-lead-in-pro-tennis-tour-segura.html | GONZALES TOPS TRABERT; Gains 7-3 Lead in Pro Tennis Tour -- Segura Triumphs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/john-f-a-hebron.html | JOHN F. A. HEBRON | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/paris-bomb-suspect-charged.html | Paris Bomb Suspect Charged | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/folsom-cancels-inspection.html | Folsom Cancels 'Inspection' | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/housing-bias-ruled-out-u-s-court-orders-st-louis-admit-negroes-in.html | HOUSING BIAS RULED OUT; U. S. Court Orders St. Louis Admit Negroes in Projects | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/citizens-committee-head-drafts-fairplay-code-for-stevedores-schmidt.html | Citizens Committee Head Drafts Fair-Play Code for Stevedores; Schmidt Will Not Release Proposals Until His Colleagues See Them and Industry Spokesmen Have Chance to Testify | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/curtice-predicts-12-dip-for-autos-g-m-head-puts-56-output-at.html | CURTICE PREDICTS 12% DIP FOR AUTOS; G. M. Head Puts '56 Output at 7,060,000, Down From Nearly 8,000,000 in '55 BUT COLBERT IS BULLISH President of Chrysler Says Demand Will Keep Rising With National Economy | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/banking-firm-promotes-two.html | Banking Firm Promotes Two | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/hogandemaret-team-wins.html | Hogan-Demaret Team Wins | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/record-sum-to-charity-2542374-raised-here-by-catholic-appeal-in.html | RECORD SUM TO CHARITY; $2,542,374 Raised Here by Catholic Appeal in 1955 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/canada-pulp-mills-raise-output-47.html | CANADA PULP MILLS RAISE OUTPUT 4.7% | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/president-signs-once-128-signatures-saved.html | President Signs Once -- 128 Signatures Saved | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ousted-for-his-zeal-busboy-regains-job-worker-upheld-for-zeal-on.html | Ousted for His Zeal, Busboy Regains Job; WORKER UPHELD FOR ZEAL ON JOB | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/duc-de-fer-defeats-sea-o-erin-by-half-a-length-at-tropical-runnerup.html | Duc de Fer Defeats Sea O Erin By Half a Length at Tropical; Runner-Up in Sprint Puts Hasty House Ahead of Belair in 1955 Earnings -- Phi Scores at $141.70 for $2 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/big-turbopump-order-ge-starts-on-45000000-programs-for-b52-paris.html | BIG TURBOPUMP ORDER; G. E. Starts on $45,000,000 Programs for B52 Paris | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/westchester-holding-sold.html | Westchester Holding Sold | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pipe-line-net-climbs-panhandle-easterns-earnings-in-1955-put-at-5.html | PIPE LINE NET CLIMBS; Panhandle Eastern's Earnings in 1955 Put at $5 a Share | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/james-buchanan-63-a-banker-in-chicago.html | JAMES BUCHANAN, 63,' A BANKER IN CHICAGO | True | Soecial to Tlle New York Time. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/stolen-whitman-diary-mailed-back-to-library.html | Stolen Whitman Diary Mailed Back to Library | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/newsmen-to-cover-v-a-loyalty-case.html | NEWSMEN TO COVER V. A. LOYALTY CASE | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/richmond-beats-army-96-to-84-seton-hall-defeats-virginia-tech-host.html | Richmond Beats Army, 96 to 84; Seton Hall Defeats Virginia Tech; Host Five Checks Cadets in Tournament -- Pirates Win, 64-60, on Late Drive | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/london-market-reopens-on-rise-e-m-i-and-decca-strong-shell-dips.html | LONDON MARKET REOPENS ON RISE; E. M. I. and Decca Strong - Shell Dips, Other Oils Gain -- Gold Issues Weaken | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gerald-donovalq-i-weds-iniiayana-student-in-virginia-marries.html | GERALD DONOVALq i. 'WEDS IN-I-IAYANA; Student' in Virginia Marries Antoinetue Blankine;ship, Daughter of a Bishop | True | Special to The New York Times.. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/teachers-seek-job-security.html | Teachers Seek Job Security | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/parents-reflects-utility-profit-dip-american-foreign-power-reports.html | PARENTS REFLECTS UTILITY PROFIT DIP; American & Foreign Power Reports 'Inadequate' Rates in Brazil and Mexico | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mrs-harrison-wed-to-curator-of-art.html | MRS. HARRISON WED TO CURATOR OF ART | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/boycott-ban-extended-deliverers-and-nlrb-agree-in-brooklyn-daily.html | BOYCOTT BAN EXTENDED; Deliverers and N.L.R.B. Agree in Brooklyn Daily Case | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/dr-marion-snav_ely.html | DR. MARION SNAV_ELY | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/trouble-stays-with-the-navys-grounded-demon-jets.html | Trouble Stays With the Navy's Grounded Demon Jets | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/oil-in-boyle-heights-richfield-reports-a-discovery-in-suburb-of-los.html | OIL IN BOYLE HEIGHTS; Richfield Reports a Discovery in Suburb of Los Angeles | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/owners-of-football-giants-turn-down-offer-of-1000000-for-franchise.html | Owners of Football Giants Turn Down Offer of $1,000,000 for Franchise; BIDDERS FOR CLUB ACT THROUGH BELL Maras Reject Offer of Million for Team They Purchased in 1925 for $2,500 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/soviet-adopts-budget-bulganin-terms-the-year-1955-turning-point-in.html | Soviet Adopts Budget; Bulganin Terms the Year 1955 Turning Point in Easing Tension | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sixteen-girls-bow-in-queens-cotillion.html | SIXTEEN GIRLS BOW IN QUEENS COTILLION | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/fills-new-planning-post-with-mccannerickson.html | Fills New Planning Post With McCann-Erickson | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/peron-aide-loses-rank-former-army-chief-stripped-of-all-military.html | PERON AIDE LOSES RANK; Former Army Chief Stripped of All Military Rights | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/culbertson-rites-tomorrow.html | Culbertson Rites Tomorrow | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/mexico-seeks-end-of-u-s-truck-tiff.html | MEXICO SEEKS END OF U. S. TRUCK TIFF | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jersey-bus-service-continued.html | Jersey Bus Service Continued | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/homes-site-bought-in-old-brookville.html | HOMES SITE BOUGHT IN OLD BROOKVILLE | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/valerie-broius-i-besom-a-md-white-peau-de-soie-wears-at-marriage-to.html | VALERIE BROSIUS I BESOm A mD; White Peau de Soie Wears at { Marriage to Lieut. Edward / S. Moore 3d, U.S.A.F. | True | Special to'the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/blender-fine-for-delicacy-of-old-world.html | Blender Fine For Delicacy Of Old World | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/chain-to-spin-off-s-klein-business-graysonrobinson-planning.html | CHAIN TO SPIN OFF S. KLEIN BUSINESS; Grayson-Robinson Planning Separate Corporation for the Department Stores | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sally-a-barone-to-wed-nursing-student-is-betrothedi-to-ronald-b.html | SALLY A. BARONE: .TO WED; Nursing Student Is Betrothedl to Ronald B. Miller | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/virus-hits-pitt-camp-attacks-held-not-serious-eleven-receives-shots.html | VIRUS HITS PITT CAMP; Attacks Held 'Not Serious' -- Eleven Receives Shots | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/reynolds-yacht-in-tow.html | Reynolds' Yacht in Tow | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/railroads-plea-for-quick-rise-in-freight-rates-is-sidetracked.html | Railroads' Plea for Quick Rise In Freight Rates Is Sidetracked | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/catalan-fish-stew-hearty-main-dish-for-winter-this-delicious.html | Catalan Fish Stew, Hearty Main Dish for Winter; This Delicious Version of Bouillabaisse Is Exotic Enough to Serve to Company | True | By June Owen | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/poll-of-methodists-finds-disagreement.html | POLL OF METHODISTS FINDS DISAGREEMENT | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jet-plane-orders-close-to-billion-two-u-s-manufacturers-get.html | JET PLANE ORDERS CLOSE TO BILLION; Two U. S. Manufacturers Get Contracts for 17 More Big Craft From 3 Airlines | True | By George Horne | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/detroit-papers-lay-strike-to-union-rift.html | DETROIT PAPERS LAY STRIKE TO UNION RIFT | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/girl-shot-in-back-was-live-target-she-is-in-critical-condition-four.html | GIRL SHOT IN BACK WAS 'LIVE TARGET'; She Is in Critical Condition -- Four Boys Charged With Delinquency in Case | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/kansas-conquers-cornell-75-to-58-jayhawk-quintet-advances-to.html | KANSAS CONQUERS CORNELL, 75 TO 58; Jayhawk Quintet Advances to Semi-Finals in Big Seven Tourney -- Missouri Wins | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/japans-auto-mishaps-rise.html | Japan's Auto Mishaps Rise | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/gifts-to-neediest-come-from-afar-25-sent-from-spain-while-a-briton.html | GIFTS TO NEEDIEST COME FROM AFAR; $25 Sent From Spain, While a Briton 'Finds U.S.A. Kinda Nice' Also Helps TOTAL RISES TO $376,609 Pupils of Three Schools in Metropolitan Area Make Donations to the Fund | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/nancy-brader-married-she-i-rrideingston-pa.html | NANCY BRADER MARRIED; She I, Rrideingston, Pa.,/ | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rangers-play-tonight-will-meet-black-hawk-sextet-in-contest-at.html | RANGERS PLAY TONIGHT; Will Meet Black Hawk Sextet in Contest at Garden | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pitt-loses-to-florida-98-72.html | Pitt Loses to Florida, 98 -- 72 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/airliner-loses-engine-u-sbound-pan-american-plane-returns-to-rome.html | AIRLINER LOSES ENGINE; U. S.-Bound Pan American Plane Returns to Rome | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/british-ship-near-goal.html | British Ship Near Goal | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/cityport-authority-talk-urged.html | City-Port Authority Talk Urged | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/theologian-warns-on-pressure-groups.html | THEOLOGIAN WARNS ON PRESSURE GROUPS | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/educators-to-aid-cambodia.html | Educators to Aid Cambodia | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/julius-rudel-off-to-vienna.html | Julius Rudel Off to Vienna | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/teenagers-in-3d-day-of-biblereading-feat.html | Teen-Agers in 3d Day Of Bible-Reading Feat | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/problems-of-minority-groups.html | Problems of Minority Groups | True | HARRIS L. PRESENT | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/state-may-test-power-pact-curb-authority-again-considering.html | STATE MAY TEST POWER PACT CURB; Authority Again Considering Challenge of Reservation in Niagara Treaty | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/brazilian-censor-is-defied-in-press.html | BRAZILIAN CENSOR IS DEFIED IN PRESS | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/harriman-scored-on-tax-cut-plan-gop-leader-claims-credit-for-party.html | HARRIMAN SCORED ON TAX CUT PLAN; G.O.P. Leader Claims Credit for Party, Says Governor Has Political Motive | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/utility-to-spend-37000000.html | Utility to Spend $37,000,000 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/arthur-j-jacobi.html | ARTHUR J. JACOBI | True | Soecial tc The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/doityourself-courses.html | 'Do-It-Yourself' Courses | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/githlerbusch.html | GithlerBusch | True | Soecial to The New York Tlme. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/san-francisco-and-u-c-l-a-reach-final-of-holiday-festival.html | San Francisco and U. C. L. A. Reach Final of Holiday Festival Basketball; DON'S RALLY TRIPS HOLY CROSS, 67-51 San Francisco Takes 35th in Row -- U.C.L.A. Turns Back Duquesne Five, 72-57 | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/coalition-program-urged-on-france-after-election-a-joint-program.html | Coalition Program Urged On France After Election; A JOINT PROGRAM URGED IN FRANCE | True | By Henry Ginigerspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/sarah-psiipson-is-arrip-here-st-james-church-scene-of-wedding-to.html | SARAH P.,SIIPSON: IS ARRIP HERE; St. James Church Scene of Wedding to John H. 'French 2d--Ten Attend Bride | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/west-held-a-seed-of-global-revolt-students-at-religious-parley-in.html | WEST HELD A SEED OF GLOBAL REVOLT; Students at Religious Parley in Ohio Hear of Reaction to American Civilization | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/2-experts-differ-on-business-in-56-banker-sees-increase-while.html | 2 EXPERTS DIFFER ON BUSINESS IN '56; Banker Sees Increase While Economist Fears 15 % Dip in National Economy | True | By Russell Porter | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/chemical-society-elects.html | Chemical Society Elects | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/white-sox-list-23-night-tests.html | White Sox List 23 Night Tests | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/darkoewall.html | Darko—ewall | True | Soecial ta The Naw York Ttmes. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/local-lqljptials-for-miss-carey-she-is-wed-in-st-vincent-ferrers.html | LOCAL lqlJPTIALS FOR MISS CAREY; She Is Wed in St. Vincent Ferrer's Catholic - Chur.. to Cornelius Gallagher | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/grosses-extradited-louisiana-governor-sending-gambler-and-brother.html | GROSSES EXTRADITED; Louisiana Governor Sending Gambler and Brother Home | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/yearlong-prayers-set-in-india.html | Year-Long Prayers Set in India | True | Special to The New York Times | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/stored-leased-in-l-i-miles-shoes-will-establish-shop-in-valley.html | STORED LEASED IN L. I.; Miles Shoes Will Establish Shop in Valley Stream | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/president-to-run-g-o-p-chiefs-feel-77-of-134-polled-express-this.html | PRESIDENT TO RUN, G. O. P. CHIEFS FEEL; 77 of 134 Polled Express This View -- 19 Say Yes, if He Is Well Enough, 17 'No' | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/distaff-side-digs-deeper-in-history-third-of-archeological-group-in.html | DISTAFF SIDE DIGS DEEPER IN HISTORY; Third of Archeological Group in Chicago Represented by Women -- Experiences Cited | True | By Sanka Knoxspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/business-leases.html | BUSINESS LEASES | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/trading-in-grains-near-standstill-wheat-and-corn-prices-fall-rye.html | TRADING IN GRAINS NEAR STANDSTILL; Wheat and Corn Prices Fall -- Rye Rises -- Moves Are Mixed in Soybeans | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/minoso-agrees-to-terms.html | Minoso Agrees to Terms | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/new-bishop-appointed-pope-designates-morkovsky-auxiliary-in.html | NEW BISHOP APPOINTED; Pope Designates Morkovsky Auxiliary in Amarillo, Tex. | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ski-news-and-notes-schneider-follows-in-fathers-tracks.html | Ski News and Notes; Schneider Follows in Father's Tracks | True | By Michael Strauss | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/automation-tied-to-mental-stress-muscular-fatigue-replaced-as-the.html | AUTOMATION TIED TO MENTAL STRESS; Muscular Fatigue Replaced as the Worker's Primary Complaint, Experts Say | True | By Homer Bigartspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rubber-declines-70-to-130-points-other-commodities-here-are.html | RUBBER DECLINES 70 TO 130 POINTS; Other Commodities Here Are Irregularly Higher in Brisker Trading | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/erni-illustrates-la-fontaines-fables.html | Erni Illustrates La Fontaine's Fables | True | D. A. | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/ham-fisher-rites-today-cartoonists-to-be-pallbearers-for-creator-of.html | HAM FISHER RITES TODAY; Cartoonists to Be Pallbearers for Creator of 'Joe Palooka' | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/harrimans-to-hold-open-house.html | Harrimans to Hold Open House | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/de-marco-fencing-victor.html | De Marco Fencing Victor | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rosen-kamlet-cue-victors.html | Rosen, Kamlet Cue Victors | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/pressed-metals-sold-revamped-f-w-richmond-group-buys-and-will.html | PRESSED METALS SOLD, REVAMPED; F. W. Richmond Group Buys and Will Continue Operation of Big Auto Parts Maker | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/earlemackennan.html | Earle--MacKennan | True | Special to The New York Time. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/penn-five-triumphs.html | Penn Five Triumphs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/formosas-needs-cut-rice-exports-population-rise-more-than-offsets.html | FORMOSA'S NEEDS CUT RICE EXPORTS; Population Rise More Than Offsets Output Gain -- U. S. Aid on Reservoir Sought | True | By Henry R. Liebermanspecial to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/rumania-to-push-land-socializing-renewed-drive-is-indicated-as.html | RUMANIA TO PUSH LAND SOCIALIZING; Renewed Drive Is Indicated as Premier Outlines Goals of New 5-Year Plan | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/blind-cousins-balk-at-eviction-order.html | BLIND COUSINS BALK AT EVICTION ORDER | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/westinghouse-gets-support-of-board.html | WESTINGHOUSE GETS SUPPORT OF BOARD | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/st-anns-wins-7055-beats-mt-st-michaels-five-in-marist-brothers.html | ST. ANN'S WINS, 70-55; Beats Mt. St. Michael's Five in Marist Brothers Tourney | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/burns-confers-in-gaza-talks-with-egyptian-on-issues-israeli-stand.html | BURNS CONFERS IN GAZA; Talks With Egyptian on Issues -- Israeli Stand Contradicted | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-discounts-reports.html | U. S. Discounts Reports | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/oil-price-levels-expected-to-hold-jersey-standard-chairman-foresees.html | OIL PRICE LEVELS EXPECTED TO HOLD; Jersey Standard Chairman Foresees No Early Change Despite Rising Costs | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/suzanne-denison-vassar-54-engagedleya-to-harry-l-stern-graduate-of.html | Suzanne Denison, Vassar '54, EngagedleYa To Harry L. Stern, Graduate of | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/jesuit-author-honored.html | Jesuit Author Honored | True | Special to The New York Times | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/british-jet-flies-atlantic-in-6-hours-18-minutes.html | British Jet Flies Atlantic in 6 Hours 18 Minutes | True | Special to The New York Times | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/roy-p-turner.html | ROY P. TURNER | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/theatre-sean-ocasey.html | Theatre: Sean O'Casey | True | By Brooks Atkinson | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/michigan-slates-road-borrowing-state-to-sell-20000000-expressway.html | MICHIGAN SLATES ROAD BORROWING; State to Sell $20,000,000 Expressway Bonds -- Other Municipal Loans | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/wonder-building-gets-city-citation.html | 'WONDER' BUILDING GETS CITY CITATION | True | | 1983-10-07 | RE0000177946 | B00000569004 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/in-the-nation-the-last-word-in-political-handbooks.html | In The Nation; The Last Word in Political Handbooks | True | By Arthur Krock | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/submarine-aircooled-midget-boat-manned-by-crew-of-4-now-on.html | SUBMARINE AIR-COOLED; Midget Boat Manned by Crew of 4 Now on Maneuvers | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/federal-legislation-drafted.html | Federal Legislation Drafted | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/u-s-army-spending-in-japan-reduced.html | U. S. ARMY SPENDING IN JAPAN REDUCED | True | Special to The New York Times. | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/giese-calls-report-untrue.html | Giese Calls Report Untrue | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-29 | 1955-12-29 | https://www.nytimes.com/1955/12/29/archives/general-aniline-film-names-vice-president.html | General Aniline & Film Names Vice President | True | | 1983-10-07 | RE0000177946 | B00000569004 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/carolyn-cushman-to-be-wed-feb-25.html | CAROLYN CUSHMAN TO BE WED FEB. 25 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/muhlenberg-tops-springfield-9376-hofstra-also-gains-final-of-own.html | MUHLENBERG TOPS SPRINGFIELD, 93-76; Hofstra Also Gains Final of Own Basketball Tourney by Halting Wagner, 76-61 | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/stevenson-club-opens.html | Stevenson Club Opens | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gen-harold-campbell-retired-marine-officer-diesair-base-commander.html | GEN. HAROLD CAMPBELL; Retired Marine Officer Dies-Air Base Commander | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/st-marks-beats-hill-gains-21-victory-at-garden-in-school-hockey.html | ST. MARK'S BEATS HILL; Gains 2-1 Victory at Garden in School Hockey Game | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sports-of-the-times-studying-a-photo-finish.html | Sports of The Times; Studying a Photo Finish | True | By Arthur Daley | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-credit-curb-urged-by-sproul-he-suggests-giving-federal-reserve.html | NEW CREDIT CURB URGED BY SPROUL; He Suggests Giving Federal Reserve Permanent Rule Over Consumer Loans | True | By Russell Porter | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/koppers-will-expand-company-plans-expenditures-of-25000000-in-1956.html | KOPPERS WILL EXPAND; Company Plans Expenditures of $25,000,000 in 1956 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-offers-grain.html | U. S. Offers Grain | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/merchant-of-hatred-cited.html | Merchant of Hatred Cited | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/aerocycle-lets-soldier-fly-with-greatest-of-ease.html | Aerocycle Lets Soldier Fly With Greatest of Ease | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/blood-collection-sites-given.html | Blood Collection Sites Given | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gettensmorrissey.html | Gettens—Morrissey | True | Svecial to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/about-new-york-end-soon-of-two-brooklyn-trolley-lines-will-leave.html | About New York; End Soon of Two Brooklyn Trolley Lines Will Leave City With but One Short Route | True | By Meyer Berger | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pope-to-give-public-blessing.html | Pope to Give Public Blessing | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/d-webster-anders.html | D. WEBSTER ANDERS | True | Sped to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/office-here-disclaims-knowledge.html | Office Here Disclaims Knowledge | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/bandits-take-cortisone.html | Bandits Take Cortisone | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/opera-group-elects-association-formed-in-1954-has-chicago.html | OPERA GROUP ELECTS; Association Formed in 1954 Has Chicago Convention | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/stocks-advance-on-london-board-steel-electrical-equipment-and.html | STOCKS ADVANCE ON LONDON BOARD; Steel, Electrical Equipment and Engineering Shares Make Best Showings | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/papers-release-follows-meeting-of-historians.html | Papers' Release Follows Meeting of Historians | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fills-new-sales-position-at-general-foods-corp.html | Fills New Sales Position At General Foods Corp. | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/coast-quintets-in-final-tonight-ucla-and-san-francisco-to-meet.html | COAST QUINTETS IN FINAL TONIGHT; U.C.L.A. and San Francisco to Meet After Holy Cross-Duquesne Garden Test | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weather-forecasting-criticized.html | Weather Forecasting Criticized | True | EDWARD S. LE COMTE | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tv-group-selling-its-film-library-four-star-productions-said-to-be.html | TV GROUP SELLING ITS FILM LIBRARY; Four Star Productions Said to Be Asking $2,000,000 for 115 Pictures | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/martinez-is-victor-knocks-out-mueller-in-second-round-of-milwaukee.html | MARTINEZ IS VICTOR; Knocks Out Mueller in Second Round of Milwaukee Bout | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/canadian-output-at-peak-years-pulp-paper-production-put-at-10400000.html | CANADIAN OUTPUT AT PEAK; Year's Pulp, Paper Production Put at 10,400,000 Tons | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/federated-stores-chain-names-a-vice-president.html | Federated Stores Chain Names a Vice President | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/spellman-flies-to-okinawa.html | Spellman Flies to Okinawa | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/lodge-urges-oral-u-n-prayer-rather-than-minutes-silence-chief-u-s.html | Lodge Urges Oral U. N. Prayer Rather Than Minute's Silence; Chief U. S. Delegate Proposes to Nations That Assemblies Invoke God's Help -- Soviet Bloc Has Not Yet Responded | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/charles-stopped-on-coast.html | Charles Stopped on Coast | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/seventh-fleet-is-strong.html | Seventh Fleet Is Strong | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cottonseed-oil-up-in-active-trading-volume-is-years-3d-largest.html | COTTONSEED OIL UP IN ACTIVE TRADING; Volume Is Year's 3d Largest -- Rubber, Hides and Zinc Also Register Advances | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/coast-digs-out-of-flood-debris-bulldozers-clear-way-for-big.html | COAST DIGS OUT OF FLOOD DEBRIS; Bulldozers Clear Way for Big Rebuilding Job -- Reno Gets Vaccine Today | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/wheat-is-firmer-but-corn-is-weak-soybeans-also-depressed-by-local.html | WHEAT IS FIRMER BUT CORN IS WEAK; Soybeans Also Depressed by Local Pressure -- Trade Is Still of a Holiday Nature | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/11-is-fare-to-beat-commuting-crush.html | $11 IS FARE TO BEAT COMMUTING CRUSH | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/miss-mccarthy-bows-debutante-feted-at-reception-given-by.html | MISS M'CARTHY BOWS; Debutante Feted at Reception Given by Grandparents Here | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/perez-title-bout-jan-11.html | Perez Title Bout Jan. 11 | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/church-accused-of-illegal-bingo-jersey-congregation-said-to-have.html | CHURCH ACCUSED OF ILLEGAL BINGO; Jersey Congregation Said to Have Ignored State Curbs -- Priests Assail Meyner | True | By George Cable Wrightspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cold-war-return-foreseen-at-u-n-delegates-think-khrushchev-attack.html | COLD WAR RETURN FORESEEN AT U. N.; Delegates Think Khrushchev Attack on U. S. Implies Tougher Soviet Policy | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/president-paints-but-not-key-west-looks-from-florida-window-and.html | PRESIDENT PAINTS, BUT NOT KEY WEST; Looks From Florida Window and Sketches Colorado Hills From Picture | True | By W. H. Lawrencespecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/metering-citys-water-proposed.html | Metering City's Water Proposed | True | W. KINGSLAND MACY | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/quemoy-shelled-3d-day-red-chinese-batteries-on-amoy-fire-on.html | QUEMOY SHELLED 3D DAY; Red Chinese Batteries on Amoy Fire on Nationalists. | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/red-china-dooms-2-jails-3.html | Red China Dooms 2, Jails 3 | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/7-killed-10-wounded-in-algeria.html | 7 Killed, 10 Wounded in Algeria | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/merger-is-sought-by-union-pacific-system-would-absorb-little.html | MERGER IS SOUGHT BY UNION PACIFIC; System Would Absorb Little Spokane International R.R. by Exchange of Shares | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/64000-quiz-star-a-welfare-client-woman-75-who-has-won-8000-so-far.html | $64,000 QUIZ STAR A WELFARE CLIENT; Woman, 75, Who Has Won $8,000 So Far, Will Repay City for Its Support | True | By Edith Evans Asbury | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/moscow-paper-scores-beggars.html | Moscow Paper Scores Beggars | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-sanction-due-for-housing-here-8000-lowrent-units-will-include-s.html | U. S. SANCTION DUE FOR HOUSING HERE; 8,000 Low-Rent Units Will Include Start on Wagner's 200-Block Rebuilding U.S. APPROVAL DUE FOR HOUSING HERE | True | By Charles Grutzner | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/faure-pushes-campaigning-in-jura-sure-of-winning-he-seeks-big-vote.html | Faure Pushes Campaigning in Jura; Sure of Winning, He Seeks Big Vote as Endorsement Also Hopes Election Will Be a Rebuff for Mendes-France | True | By Robert C. Dotyspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/osah-marwl-jr-i-exambassador-511.html | OS!AH MARWL JR., i EX-AMBASSADOR, 511 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/stock-sale-criticized-senator-stresses-that-buyers-will-not-control.html | STOCK SALE CRITICIZED; Senator Stresses That Buyers Will Not Control Ford | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/east-squad-picks-cocaptains.html | East Squad Picks Co-Captains | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/colonialism-in-1955.html | COLONIALISM IN 1955 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/arends-to-run-again.html | Arends to Run Again | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/equality-promised-north-africa-jews.html | EQUALITY PROMISED NORTH AFRICA JEWS | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/casals-honored-at-79.html | Casals Honored at 79 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/excerpts-from-speeches-by-bulganin-and-khrushchev-denouncing.html | Excerpts From Speeches by Bulganin and Khrushchev Denouncing Western Policies | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/son-to-the-herman-nicholsi.html | Son to the Herman NicholsI | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weddell-sea-ice-traps-british-ship.html | WEDDELL SEA ICE TRAPS BRITISH SHIP | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dr-john-peters-of-yale-69-dies-medical-professor-ousted-on-loyalty.html | DR. JOHN PETERS OF YALE, 69, DIES; Medical Professor, Ousted on Loyalty Gro. unds From U, S. Post, Won on Appeal | True | Special to The New York Times, | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sprague-heads-boston-reserve.html | Sprague Heads Boston Reserve | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/japanese-tuna-boat-seized.html | Japanese Tuna Boat Seized | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/heads-new-foreign-unit-set-up-by-philip-morris.html | Heads New Foreign Unit Set Up by Philip Morris | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gales-lash-britain-winds-range-up-to-70-miles-an-hour-liners-halted.html | GALES LASH BRITAIN; Winds Range Up to 70 Miles an Hour -- Liners Halted | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rally-fades-out-in-late-trading-steels-motors-rails-beat-retreat.html | RALLY FADES OUT IN LATE TRADING; Steels, Motors, Rails Beat Retreat Toward Close -- Stocks End Mixed 527 ISSUES DIP, 389 RISE But Index Is Up .26 at 329.54 as du Pont Climbs 1 1/2 -- U. S. Gypsum Down 18 RALLY FADES OUT IN LATE TRADING | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/yule-mail-bundles-are-found-in-sewer.html | YULE MAIL BUNDLES ARE FOUND IN SEWER | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/speyergreenhill.html | Speyer--Greenhill | True | Special to The New York Ttmeg. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/lost-boy-is-claimed-mother-and-grandparents-each-thought-him-with.html | LOST BOY IS CLAIMED; Mother and Grandparents Each Thought Him With Other | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/inoculations-in-reno.html | Inoculations in Reno | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/adenauer-sets-priority-on-reunifying-germany.html | Adenauer Sets Priority On Reunifying Germany | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/black-sea-cruise-planned.html | Black Sea Cruise Planned | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/khrushchev-speech-big-news-in-cairo.html | KHRUSHCHEV SPEECH BIG NEWS IN CAIRO | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/old-stuf-to-harriman.html | Old Stuf' to Harriman | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/robert-0-schoham.html | ROBERT '0. SCHOHAM | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/texts-of-additional-documents-on-the-yalta-conference-released-by.html | Texts of Additional Documents on the Yalta Conference Released by the U. S; New Yalta Papers Reveal Discord Between President Roosevelt and Premier Stalin | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/check-clearings-drop-bank-traffic-sharply-reduced-by-long-holiday.html | CHECK CLEARINGS DROP; Bank Traffic Sharply Reduced by Long Holiday Week-End | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/us-store-sales-up-21-last-week-rise-is-for-6-shopping-days-against.html | U.S. STORE SALES UP 21% LAST WEEK; Rise Is for 6 Shopping Days Against 5 Last Year, When Christmas Was Saturday | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/aflcio-unit-named-economic-policy-committee-members-appointed.html | A.F.L-C.I.O. UNIT NAMED; Economic Policy Committee Members Appointed | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/coast-fire-chief-quits-charges-against-los-angeles-official-are.html | COAST FIRE CHIEF QUITS; Charges Against Los Angeles Official Are Dropped | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/55-strike-idleness-shows-rise-over-54.html | 55 STRIKE IDLENESS SHOWS RISE OVER '54 | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/segregation-group-confers-in-secret-segregation-unit-meets-secretly.html | Segregation Group Confers in Secret; SEGREGATION UNIT MEETS SECRETLY | True | By Anthony Lewis | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/meyner-foresees-jersey-tax-rise-governor-cites-need-for-more.html | MEYNER FORESEES JERSEY TAX RISE; Governor Cites Need for More Revenue as He Signs Bill Increasing School Aid | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/turkish-party-ousts-2-democratic-group-disciplines-members-of.html | TURKISH PARTY OUSTS 2; Democratic Group Disciplines Members of Parliament | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/khrushchev-attacks-eisenhower-rejects-his-air-inspection-plan-west.html | KHRUSHCHEV ATTACKS EISENHOWER, REJECTS HIS AIR INSPECTION PLAN;; WEST DENOUNCED Bulganin and Chief of Party Indicate Fight on All Big Issues Khrushchev Assails Eisenhower, Rejects His Air Inspection Plan | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/money-in-circulation-is-up-51000000-federal-reserve-buys-treasury.html | Money in Circulation Is Up $51,000,000; Federal Reserve Buys Treasury Bills | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cornhusker-rally-decides.html | Cornhusker Rally Decides | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/edgar-l-vail.html | EDGAR L. VAIL- | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/israel-sees-egyptian-rejection.html | Israel Sees Egyptian Rejection | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/uranium-filings-shrink-sharply-sec-chairman-says-strict-enforcement.html | URANIUM FILINGS SHRINK SHARPLY; S.E.C. Chairman Says Strict Enforcement of Its Rulings Cuts New Registrations URANIUM FILINGS SHRINK SHARPLY | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/company-raises-price.html | Company Raises Price | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/auto-tax-rise-passed-puerto-rico-acts-to-check-buying-of-costly.html | AUTO TAX RISE PASSED; Puerto Rico Acts to Check Buying of Costly Cars | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/must-we-give-up-atlantis.html | MUST WE GIVE UP ATLANTIS? | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/malaya-is-facing-renewed-battle-chief-minister-and-leader-of-reds.html | MALAYA IS FACING RENEWED BATTLE; Chief Minister and Leader of Reds Vow Finish Fight as Peace Talks Collapse MALAYA IS FACING RENEWED BATTLE | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/houses-feature-long-islands-deals-sales-of-dwellings-reported-in.html | HOUSES FEATURE LONG ISLANDS DEALS; Sales of Dwellings Reported in North Hempstead and in Other Communities | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tulsa-triumphs-65-58.html | Tulsa Triumphs, 65 -- 58 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-labor-group-asks-a-15-pay-rise.html | BRITISH LABOR GROUP ASKS A 15% PAY RISE | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/worst-maryland-defeat.html | Worst Maryland Defeat | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/oldest-delaware-town-ridding-itself-of-debt.html | Oldest Delaware Town Ridding Itself of Debt | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/frank-h-maxfield.html | FRANK H. MAXFIELD | True | Special to The New York Times, | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rosemary-clarke-pianist-at-town-hall.html | Rosemary Clarke, Pianist, at Town Hall | True | E. D. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hartack-rides-4-tropical-winners-in-row-for-years-total-of-416.html | Hartack Rides 4 Tropical Winners in Row for Year's Total of 416; BRONZE WARRIOR FIRST IN FEATURE Score Is Hartack's 29th at Tropical, Tying Him With Ussery for Meet Lead | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/post-office-aide-sworn.html | Post Office Aide Sworn | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/uurnanr-wos-i-lucinda-campbelli.html | UUrNANr WOS I LUCINDA CAMPBELLI | True | Special to The New York Times. [ | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-yalta-papers-reveal-rooseveltstalin-disputes-45-documents-show.html | New Yalta Papers Reveal Roosevelt-Stalin Disputes; 45 Documents Show Wartime Alliance With Soviet Was in Jeopardy Before President Died and Conflict Ended YALTA DATA BARES U.S.-SOVIET SPLIT | True | By James Restonspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/nancy-howes-nuptials.html | Nancy Howe's Nuptials | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-york-poet-wins-academy-fellowship.html | New York Poet Wins Academy Fellowship | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/strike-leader-jailed.html | Strike Leader Jailed | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/estimate-board-backs-underground-garage.html | Estimate Board Backs Underground Garage | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hamilton-gets-trimble-canadian-football-club-signs-coach-dropped-by.html | HAMILTON GETS TRIMBLE; Canadian Football Club Signs Coach Dropped by Eagles | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/weddin6-is-held-for-miss-605ett-granddaughter-of-late-chief-justice.html | WEDDIN6 IS HELD FOR MISS 60$5ETT; Granddaughter of Late Chief Justice Hughes Married in Michigan to Basil Denning | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/9-antireds-beheaded-east-german-execution-toll-for-year-is-listed.html | 9 ANTI-REDS BEHEADED; East German Execution Toll for Year Is Listed | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tookespencer.html | Toole—Spencer | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/7-join-trade-groups-board.html | 7 Join Trade Group's Board | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/15cent-bus-fare-on-private-lines-approved-by-city-increases-for-8.html | 15-CENT BUS FARE ON PRIVATE LINES APPROVED BY CITY; Increases for 8 Companies Attacked by Klein at a 6-Hour Public Hearing COUNCIL PAY IS RAISED Sharkey and Isaacs Receive Salary Advances, Others $2,000 More for Costs 15-Cent Fare, Effective Sunday, Approved on 8 Private Bus Lines | True | By Paul Crowell | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/irving-kook.html | IRVING KOOK | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-roger-corbetta-j.html | MRS. ROGER CORBETTA J | True | Special to The New York Times. I | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/three-quintuplets-plan-to-see-parents.html | THREE QUINTUPLETS PLAN TO SEE PARENTS | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/age-of-old-glass-sought-by-atom-fabulous-possibilities-are-seen-in.html | AGE OF OLD GLASS SOUGHT BY ATOM; Fabulous Possibilities' Are Seen in New Methods by Collector-Researcher | True | By Sanka Knoxspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/theatre-third-person-rosenthal-play-has-debut-at-president.html | Theatre: 'Third Person'; Rosenthal Play Has Debut at President | True | By Brooks Atkinson | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tibetan-highways-pushed.html | Tibetan Highways Pushed | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-zaharias-doing-fine.html | Mrs. Zaharias 'Doing Fine' | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/use-of-copper-sets-a-peacetime-record.html | USE OF COPPER SETS A PEACETIME RECORD | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/police-to-use-unmarked-cars-in-safety-drive-over-holiday-police.html | Police to Use Unmarked Cars In Safety Drive Over Holiday; POLICE PUSH DRIVE FOR ROAD SAFETY | True | By Joseph C. Ingraham | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-backs-pope-on-nuclear-bans-voice-favors-end-of-tests-if-tied-to.html | U. S. BACKS POPE ON NUCLEAR BANS; ' Voice' Favors End of Tests if Tied to Arms Control U. S. BACKS POPE ON NUCLEAR BANS | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cotton-mills-ask-quota-on-imports-textile-manufacturers-try-new.html | COTTON MILLS ASK QUOTA ON IMPORTS; Textile Manufacturers Try New Move in Fight Against Japanese Shipments BENSON IS PETITIONED Group Calls for Proceedings Under the Agricultural Adjustment Act | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/electricity-output-reaches-a-new-high.html | ELECTRICITY OUTPUT REACHES A NEW HIGH | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/bank-loans-to-business-here-rose-1605-million-in-1955-gain-of-42.html | Bank Loans to Business Here Rose $1,605 Million in 1955; Gain of $42 Million Last Week Brought Total Outstanding to $9,173 Million -- 1954 Lending Declined $962 Million | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/utility-names-new-president.html | Utility Names New President | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/439900000-aid-to-turkey.html | $439,900,000 Aid to Turkey | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pennsylvania-gop-names-eisenhower.html | PENNSYLVANIA G.O.P. NAMES EISENHOWER | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/n-carolina-trips-villanova-8663-gains-in-dixie-classic-with-duke.html | N. CAROLINA TRIPS VILLANOVA, 86-63; Gains in Dixie Classic With Duke, Wake Forest and N. C. State Quintets | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/utilitys-sales-net-up-west-penn-electric-cleared-17151222-in-year.html | UTILITY'S SALES, NET UP; West Penn Electric Cleared $17,151,222 in Year to Nov. 30 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pipeline-units-to-be-merged.html | Pipeline Units to Be Merged | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/satellites-orbit-set-800-miles-high-path-one-of-artificial-moons.html | SATELLITES ORBIT SET 800 MILES HIGH; Path One of Artificial Moons Will Travel in '58 Traced at Scientists' Parley | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/chief-democrats-favor-stevenson-76-of-126-polled-find-he-is-leading.html | CHIEF DEMOCRATS FAVOR STEVENSON; 76 of 126 Polled Find He Is Leading for Nomination - Kefauver Gets 5 Votes | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-circulation-up-gain-of-8819000-in-week-sends-total-to.html | BRITISH CIRCULATION UP; Gain of 8,819,000 in Week Sends Total to 1,889,622,000 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/how-to-prevent-floods.html | HOW TO PREVENT FLOODS | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/13-contracts-awarded-group-raise-total-of-projects-to-30-at-record.html | 13 CONTRACTS AWARDED; Group Raise Total of Projects to 30 at Record $73,300,000 | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/britain-to-pay-on-debt-138000000-goes-to-u-s-38000000-to-canada.html | BRITAIN TO PAY ON DEBT; $138,000,000 Goes to U. S., $38,000,000 to Canada | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/elected-to-d-l-w-board.html | Elected to D. L. & W. Board | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cantorcowen.html | Cantor--Cowen | True | Stedl to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/music-school-auditions-set.html | Music School Auditions Set | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/binsteins-50-points-help-army-sink-rhode-island-quintet-9974.html | Binstein's 50 Points Help Army Sink Rhode Island Quintet, 99-74; Cincinnati Halts Seton Hall to Attain Final at Richmond With Host College | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/prof-rene-leriche.html | PROF. RENE LERICHE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dineen-leads-attack.html | Dineen Leads Attack | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/helfe-son-to-ed-today.html | Helfe Son to /ed Today | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dr-everado-goyanesi.html | DR. EVERADO GOYANESI | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/adelphi-on-top-7863.html | Adelphi on Top, 78-63 | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/canadiens-crush-maple-leafs-52-maurice-richard-gets-500th-goal-red.html | CANADIENS CRUSH MAPLE LEAFS, 5-2; Maurice Richard Gets 500th Goal -- Red Wings Victors Over Bruins, 4 to 3 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/jet-pilot-points-plane-to-sea-bails-out-safely.html | Jet Pilot Points Plane To Sea, Bails Out Safely | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/end-to-school-aid-looms-in-yonkers-loss-of-state-fund-possible-as.html | END TO SCHOOL AID LOOMS IN YONKERS; Loss of State Fund Possible as City's Educators Assail Budget as Too Small COMMISSIONER TO DECIDE Community Was Warned to Offer 'Adequate Program' -- Board Request Cut | True | By Leonard Buderspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/richardson-goes-five-sets.html | Richardson Goes Five Sets | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/19-girls-are-honored-they-make-debuts-at-annual-holly-ball-in.html | 19 GIRLS ARE HONORED; They Make Debuts at Annual Holly Ball in Scarsdale | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/move-to-color-and-luxury-marked-year-in-u-s-homes.html | Move to Color and Luxury Marked Year in U. S. Homes | True | By Faith Corrigan | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/argentine-sentences-cut.html | Argentine Sentences Cut | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/christy-walsh-riter-64-die8-i-sports-syndicate-founder-was.html | CHRISTY WALSH, RITER, 64, DIE8 I; Sports Syndicate Founder Was Celebrities' Manager -- Formed Award Board | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fort-lauderdale-is-winner.html | Fort Lauderdale Is Winner | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/kefauver-plans-tour-he-will-visit-new-hampshire-three-days-in.html | KEFAUVER PLANS TOUR; He Will Visit New Hampshire Three Days in January | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/negotiations-confirmed-hirshhom-spokesman-gives-details-of.html | NEGOTIATIONS CONFIRMED; Hirshhom Spokesman Gives Details of $75,000,000 Plan | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/philadelphia-reading-chooses-new-president.html | Philadelphia & Reading Chooses New President | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/west-virginia-beats-columbia-five-to-gain-final-with-miami-lions.html | West Virginia Beats Columbia Five to Gain Final With Miami; LIONS BOW, 70-60, BUT FORTE STARS Columbia Ace Has 34 Points Against West Virginia -- Yale Trips N. Y. U. | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/55-bank-deposits-highest-since-1947.html | 55 BANK DEPOSITS HIGHEST SINCE 1947 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/buick-output-781234-share-of-market-this-year-topped-10-for-first.html | BUICK OUTPUT 781,234; Share of Market This Year Topped 10% for First Time | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/construction-work-decreases-in-city.html | CONSTRUCTION WORK DECREASES IN CITY | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/passport-order-asked-lawyer-urges-appeals-court-to-enjoin.html | PASSPORT ORDER ASKED; Lawyer Urges Appeals Court to Enjoin Government | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/city-votes-42000000-for-school-construction-42000000-voted-to-build.html | City Votes $42,000,000 For School Construction; $42,000,000 VOTED TO BUILD SCHOOLS | True | By Charles G. Bennett | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/jet-age.html | JET AGE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/light-oil-stocks-decline-further-cold-weather-caused-drop-of.html | LIGHT OIL STOCKS DECLINE FURTHER; Cold Weather Caused Drop of 8,086,000 Barrels in Week to Last Friday | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/london-composed-at-soviets-jibes-officials-and-editorials-call.html | LONDON COMPOSED AT SOVIET'S JIBES; Officials and Editorials Call Speeches of Two Leaders Not Unexpected Event | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/immigration-curbs-facing-overhaul.html | IMMIGRATION CURBS FACING OVERHAUL | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/quits-harvard-council-fund-agent-protests-naming-oppenheimer-as.html | QUITS HARVARD COUNCIL; Fund Agent Protests Naming Oppenheimer as Lecturer | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/new-variety-bill-at-palace.html | New Variety Bill at Palace | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/film-tour-group-disbands-in-west-hollywood-coordinating-unit-which.html | FILM TOUR GROUP DISBANDS IN WEST; Hollywood Coordinating Unit, Which Arranged Shows for Troops, Dissolved | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-air-strength-in-far-east-gains-quarles-on-tour-declares-buildup.html | U. S. AIR STRENGTH IN FAR EAST GAINS; Quarles, on Tour, Declares Build-Up Will Continue -- Outnumbered, Says Kuter | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/price-of-lead-up-05c-to-16c-pound-here.html | Price of Lead Up 0.5c To 16c Pound Here | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/russians-to-visit-here-weight-lifters-will-engage-in-three-meets-in.html | RUSSIANS TO VISIT HERE; Weight Lifters Will Engage in Three Meets in U.S. | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/name-senate-candidate-democrats-pick-duffy-to-run-in-queens-for.html | NAME SENATE CANDIDATE; Democrats Pick Duffy to Run in Queens for State Post | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hawks-rally-in-third-period-to-defeat-rangers-before-14376-at.html | Hawks Rally in Third Period to Defeat Rangers Before 14,376 at Garden; TWO LATE TALLIES BEAT BLUES, 4 TO 2 Chicago Registers Goals in 24 Seconds After Rangers Tie in Third Period | True | By Joseph C. Nichols | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hamlet-in-brooklyn-tuesday.html | Hamlet' in Brooklyn Tuesday | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/musketeers-beat-niagara-by-8463-booth-paces-xavier-of-ohio-in-queen.html | MUSKETEERS BEAT NIAGARA BY 84-63; Booth Paces Xavier of Ohio in Queen City Tourney -- Canisius Five Wins | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/scholars-reject-old-biblical-ms-say-yonan-codex-is-copy-of-400-ad.html | SCHOLARS REJECT OLD BIBLICAL MS; Say 'Yonan Codex' Is Copy of 400 A.D. Work -- Value It at $5,000, Not $1,500,000 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/s-b-a-announces-new-loan-setup-small-concerns-can-borrow-up-to.html | S. B. A. ANNOUNCES NEW LOAN SET-UP; Small Concerns Can Borrow Up to $15,000, With Bank Taking at Least 25% | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/courts-office-fired-on-window-of-district-attorneys-aide-broken-by.html | COURTS OFFICE FIRED ON; Window of District Attorney's Aide Broken by Pellet | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/notes-on-college-sports-wild-shottrading-yields-to-defensive-play.html | Notes on College Sports; Wild Shot-Trading Yields to Defensive Play in Garden Basketball Tourney | True | By Joseph M. Sheenan | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/11-japanese-fishermen-saved.html | 11 Japanese Fishermen Saved | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/girls-bid-for-nashuas-friend-finds-wishing-star-come-true.html | Girl's Bid for Nashua's Friend Finds Wishing Star Come True | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/capital-sees-end-of-geneva-spirit-it-thinks-khrushchev-has-dropped.html | CAPITAL SEES END OF GENEVA SPIRIT; It Thinks Khrushchev Has Dropped Even Appearance of Last July's Goodwill CAPITAL SEES END OF GENEVA SPIRIT | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/track-events-won-by-matza-pearman.html | TRACK EVENTS WON BY MATZA, PEARMAN | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/patrick-pryor-exmaitre-dhoteli-of-woodstock-here-dies-at-721.html | Patrick Pryor, Ex-Maitre d'Hotell Of Woodstock Here, Dies at 721 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/india-indonesia-in-pact-10year-accord-to-spur-arts-and-sciences.html | INDIA, INDONESIA IN PACT; 10-Year Accord to Spur Arts and Sciences Cooperation | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/reshevsky-loses-lead-tourney-drops-to-3d-in-rosenwald-chess-after.html | RESHEVSKY LOSES LEAD TOURNEY; Drops to 3d in Rosenwald Chess After Bowing to Horowitz and Shipman | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/farm-export-gain-pared-in-november.html | FARM EXPORT GAIN PARED IN NOVEMBER | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/steel-capacity-to-set-new-high-industry-association-will-rate-next.html | STEEL CAPACITY TO SET NEW HIGH; Industry Association Will Rate Next Year's Level at 128,363,090 Tons | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-aides-doubt-claim-to-missile-but-implication-by-bulganin-stirs.html | U. S. AIDES DOUBT CLAIM TO MISSILE; But Implication by Bulganin Stirs a Warning on Soviet Focus on New Weapons | True | By Anthony Levierospecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/miss-margot-elizabeth-moran-is-married-to-richard-k-danis-at-st.html | Miss Margot Elizabeth Moran Is Married To Richard K. Danis at St. Thomas More's | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/detroit-offer-rejected-stereotypers-refuse-pay-rise-offered-by.html | DETROIT OFFER REJECTED; Stereotypers Refuse Pay Rise Offered by Publishers | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/driving-teacher-gets-jail-lesson-bronx-scofflaw-who-ran-car-school.html | DRIVING TEACHER GETS JAIL LESSON; Bronx Scofflaw Who Ran Car School Illicitly Is Fined and Sentenced to 60 Days | True | By Jack Roth | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fannie-may-active-in-mortgage-buying.html | FANNIE MAY ACTIVE IN MORTGAGE BUYING | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/1955-termed-best-year-continued-heavy-demand-seen-by-blough-and.html | 1955 TERMED BEST YEAR; Continued Heavy Demand Seen By Blough and Moreell | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/700-in-chess-competition.html | 700 in Chess Competition | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tourists-warned-by-soviet-on-funds.html | TOURISTS WARNED BY SOVIET ON FUNDS | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-acts-to-help-newsprint-coops-sba-rules-publisher-pools-can.html | U. S. ACTS TO HELP NEWSPRINT CO-OPS; S.B.A. Rules Publisher Pools Can Borrow From Agency to Construct Plants | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/howard-min60s-aviatioh-writer-retired-editor-of-yearbook-diesput.html | HOWARD MIN60S, AVIATIOH WRITER; Retired Editor of Yearbook DiesPut Out Monthly , for Swedish Chamber | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/california-standard-texas-co-get-philippine-oil-concessions-seven.html | California Standard, Texas Co. Get Philippine Oil Concessions; Seven Exploratory Grants in Cagayan Valley Cover 1,235,000 Acres | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/news-of-advertising-and-marketing.html | News of Advertising and Marketing | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/report-stirs-hennings-he-will-oppose-some-inquiry-findings-on.html | REPORT STIRS HENNINGS; He Will Oppose Some Inquiry Findings on Matusow | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/saxony-farm-strike-set-200000-ban-buying-for-months-in-protest-on.html | SAXONY FARM STRIKE SET; 200,000 Ban Buying for Months in Protest on Bonn Policy | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/olafsson-scores-upset.html | Olafsson Scores Upset | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/stanley-wat____en-deadi-maine-potato-shipper-wasi-owner-of-harness.html | STANLEY. WAT? ___EN DEADI; Maine Potato Shipper WasI Owner of Harness Stable I | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/harriman-to-ask-state-pay-rises-he-will-also-propose-health-plan.html | HARRIMAN TO ASK STATE PAY RISES; He Will Also Propose Health Plan for Civil Workers HARRIMAN TO ASK STATE PAY RISES | True | By Warren Weaver Jr.special To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-ship-off-to-atom-test.html | British Ship Off to Atom Test | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-dwyer-to-rewed-former-miss-browne-engaged-to-robert-j-kuhne.html | MRS. DWYER TO REWED; Former Miss Browne Engaged to Robert J. Kuhne | True | Special to The New Yorte Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-gives-note-on-goa-purport-of-answer-to-request-by-india-not.html | U. S. GIVES NOTE ON GOA; Purport of Answer to Request by India Not Divulged | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/evacuation-study-set-for-this-area.html | EVACUATION STUDY SET FOR THIS AREA | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/nancy-campbell-engaged-to-wed-ihead-of-music-unit-at-miss-fines.html | NANCY CAMPBELL ENGAGED TO WED; IHead of Music Unit at Miss Fine's School Is Fiancee ot Lieut, (J, g) John Reed Jr | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sidelights-end-of-road-for-deep-freeze.html | Sidelights; End of Road for Deep Freeze | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tv-yule-up-to-here-christmas-season-observed-so-often-and-so-long.html | TV: Yule Up to Here; Christmas Season Observed So Often and So Long It Lost Meaning and Beauty | True | By Jack Gould | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dulles-to-brief-committees.html | Dulles to Brief Committees | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/promoted-to-president-of-the-borden-company.html | Promoted to President Of The Borden Company | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/shuster-leaves-for-berlin.html | Shuster Leaves for Berlin | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/3-special-shows-0n-tv-tomorrow-stations-here-will-offer-new-years.html | 3 SPECIAL SHOWS 0N TV TOMORROW; Stations Here Will Offer New Year's Eve Programs, One With Religious Note | True | By Val Adams | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/teachers-urge-u-s-aid.html | Teachers Urge U. S. Aid | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/william-p-brenton-insurance-official.html | WILLIAM P. BRENTON, INSURANCE OFFICIAL | True | Special to The New York Times. i | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/savitt-and-seixas-gain-semifinals-each-captures-two-matches-in.html | SAVITT AND SEIXAS GAIN SEMI-FINALS; Each Captures Two Matches in Sugar Bowl Tennis -Mulloy, Brown Win | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/guided-missile-use-in-defense-widened.html | GUIDED MISSILE USE IN DEFENSE WIDENED | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/kennan-scores-political-fights-that-interfere-with-diplomacy-former.html | Kennan Scores Political Fights That Interfere With Diplomacy; Former Envoy Notes That War Sparked Greatest Communist Gains -- Hits 'Bombast, Demagogue, Jingo' | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/upholding-the-jury-system-plan-for-reduction-of-calendar-congestion.html | Upholding the Jury System; Plan for Reduction of Calendar Congestion Offered | True | MORRIS L. ERNST | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/school-plan-upheld-appeals-court-approves-bond-issue-in-test-case.html | SCHOOL PLAN UPHELD; Appeals Court Approves Bond Issue in Test Case | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/the-david-taylors-have-childi.html | The David Taylors Have Childl | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/max-berger.html | MAX BERGER | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/yale-is-planning-theology-center-6500000-goal-is-set-for-institute.html | YALE IS PLANNING THEOLOGY CENTER; $6,500,000 Goal Is Set for Institute, Dormitories at the Divinity School | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/red-leader-stands-firm-in-malaya.html | Red Leader Stands Firm in Malaya | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/kabuls-second-thought.html | KABUL'S SECOND THOUGHT | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rookie-patrolman-is-made-detective.html | Rookie Patrolman Is Made Detective | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/commodities-steady-wednesdays-figure-was-899-same-as-on-tuesday.html | COMMODITIES STEADY; Wednesday's Figure Was 89.9, Same as on Tuesday | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/railroads-receive-green-light-from-i-c-c-on-quick-rate-rise.html | Railroads Receive Green Light From I. C. C. on Quick Rate Rise | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/u-s-planes-called-outnumbered.html | U. S. Planes Called Outnumbered | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/4hour-talk-is-held-by-tito-and-nasser.html | 4-HOUR TALK IS HELD BY TITO AND NASSER | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/organ-maker-raises-pay-again.html | Organ Maker Raises Pay Again | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/profit-increased-by-paint-concern-devoe-raynolds-clears-1325142-in.html | PROFIT INCREASED BY PAINT CONCERN; Devoe & Raynolds Clears $1,325,142 in Nine Months, Compared With $875,245 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hotel-in-st-louis-sold-to-sheraton-7500000-deal-with-hilton-sparks.html | HOTEL IN ST. LOUIS SOLD TO SHERATON; $7,500,000 Deal With Hilton Sparks Report of Possible New Yorker Sale | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/threat-of-dust-storms-hangs-over-the-plains.html | Threat of Dust Storms Hangs Over the Plains | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/news-of-interest-in-shipping-field-government-asks-dismissal-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Government Asks Dismissal of Canal Suit -- Formosa Tightens Ship Control | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/arrest-may-reveal-theft-up-to-million.html | ARREST MAY REVEAL THEFT UP TO MILLION | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/diphtheria-rate-high-health-authorities-expected-drop-of-decade-to.html | DIPHTHERIA RATE HIGH; Health Authorities Expected Drop of Decade to Continue | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-check-exports-curb-follows-surplus-tank-shipment-to-egypt.html | BRITISH CHECK EXPORTS; Curb Follows Surplus Tank Shipment to Egypt | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/british-deplore-flag-restrictions-on-cargo-ships-by-other-nations.html | British Deplore Flag Restrictions On Cargo Ships by Other Nations; Discrimination Called a Major Problem -- Sympathy for U. S. Aims, However, Is Expressed in Lloyd's Review | True | By Thomas P. Ronanspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/quotas-on-tobacco-voted-by-growers.html | QUOTAS ON TOBACCO VOTED BY GROWERS | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/reds-in-rumania-add-to-top-body-central-committee-up-from-46-to-61.html | REDS IN RUMANIA ADD TO TOP BODY; Central Committee Up From 46 to 61 -- Gheorghiu-Dej Renamed Party Chief | True | By Jack Raymondspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/robbins-to-join-air-force.html | Robbins to Join Air Force | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/art-works-lost-in-fire-200000-blaze-ruins-home-of-harry-la-montagne.html | ART WORKS LOST IN FIRE; $200,000 Blaze Ruins Home of Harry La Montagne | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/st-anns-wins-tourney-beats-hayes-5337-to-take-first-place-in-marist.html | ST. ANN'S WINS TOURNEY; Beats Hayes, 53-37, to Take First Place in Marist Test | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/von-starhemberg-ends-his-exile-from-austria.html | Von Starhemberg Ends His Exile From Austria | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/yanks-pilot-back-from-world-tour.html | Yanks' Pilot Back From World Tour | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/newspaper-vending-racks-on-buses-being-considered-by-transit.html | Newspaper Vending Racks on Buses Being Considered by Transit Authority | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mary-ann-finney-is-bride.html | Mary Ann' Finney Is Bride | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/in-the-nation-economic-warnings-that-had-best-be-heeded.html | In The Nation; Economic Warnings That Had Best Be Heeded | True | By Arthur Krock | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/upstate-roads-icy-motorists-are-warned-to-use-caution-in-traveling.html | UPSTATE ROADS ICY; Motorists Are Warned to Use Caution in Traveling | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/i-miss-mc_2-to-weoi-i-student-at-smith-betrothed.html | i Miss mc_.?2 To wEoI; I Student at Smith Betrothed | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/elizabeth-s-katte-makes-debut-here.html | ELIZABETH S. KATTE MAKES DEBUT HERE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/francesl-footei-is-narrifherb-wearstaffeta-at-wedding-intheiittle-c.html | FRANCES.L, FOOTE-I IS NARRIF,!}HERB[; ;Wears-'Taffeta .at ;Wedding[ in.::the..Litt*le *Chufi=h to:..J Robert. C, Breer.. ''...:l | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/piasecki-copter-picks-officer.html | Piasecki 'Copter Picks Officer | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/northeast-airline-revenues-up.html | Northeast Airline Revenues Up | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/foreign-students-guests-of-institute.html | FOREIGN STUDENTS GUESTS OF INSTITUTE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/food-long-island-duckling-delicious-frozen-birds-are-very-plentiful.html | Food: Long Island Duckling; Delicious Frozen Birds Are Very Plentiful at Moderate Prices The Citrus Fruits Are Another Attraction for the Week-End | True | By Jane Nickerson | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/soviet-savants-to-go-to-india.html | Soviet Savants to Go to India | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/819-poles-return-from-soviet.html | 819 Poles Return From Soviet | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/charles-campbell-united-press-aide.html | CHARLES CAMPBELL, UNITED PRESS AIDE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/state-psychiatry-post-goes-to-woman-expert.html | State Psychiatry Post Goes to Woman Expert | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pipeline-proposes-preferred-offering.html | PIPELINE PROPOSES PREFERRED OFFERING | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/president-weighs-longterm-aid-fund-to-be-asked-congress-to-got-plea.html | PRESIDENT WEIGHS LONG-TERM AID; FUND TO BE ASKED Congress to Get Plea -- 10-Year Plan Hinted to Reassure Allies PRESIDENT MAPS LONG-TERM AID | True | By Dana Adams Schmidtspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cypriote-bomb-wounds-briton.html | Cypriote Bomb Wounds Briton | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/steels-yardstick-grows-an-analysis-of-how-mills-capacity-is-rated.html | Steel's Yardstick Grows; An Analysis of How Mills' Capacity Is Rated, and How They Can Top 100% | True | By Thomas E. Mullaney | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/sukarno-is-beset-by-marital-woes-wife-no-1-reported-seeking-to.html | SUKARNO IS BESET BY MARITAL WOES; Wife No. 1 Reported Seeking to Divorce the President as Indonesians Differ | True | By Robert Aldenspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/congress-panel-fears-inflation-in-a-56-tax-cut-joint-group-proposes.html | CONGRESS PANEL FEARS INFLATION IN A '56 TAX CUT; Joint Group Proposes Debt Reduction as Alternative -- Asks Revenue Reform CONGRESS REPORT WARNS ON TAX CUT | True | By John D. Morrisspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/benzvi-asks-united-prayers.html | Ben-Zvi Asks United Prayers | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mizell-accepts-cards-pact.html | Mizell Accepts Card's Pact | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/senators-sign-two-pitchers.html | Senators Sign Two Pitchers | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/west-germany-passes-britain-in-steel-output.html | West Germany Passes Britain in Steel Output | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/added-to-board-of-acf-industries.html | Added to Board of ACF Industries | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/two-magistrates-sworn.html | Two Magistrates Sworn | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/message-to-satellites-defended-as-traditional.html | Message to Satellites Defended as Traditional | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/father-peyton-has-surgery.html | Father Peyton Has Surgery | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/heliport-dispute-scored-by-lowen-c-a-a-head-urges-city-and-port.html | HELIPORT DISPUTE SCORED BY LOWEN; C. A. A. Head Urges City and Port Authority to Settle Differences Over Site | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cynthia-d-eagles-i-bride-of-ensi6n-she-is-wed-in-christ-church.html | CYNTHIA D. EAGLES IS BRIDE OF ENSI6N; She Is Wed in Christ Church Hastings-on-Hudson, to Ralph C. Porter 3d | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dolls-sent-to-flood-homeless.html | Dolls Sent to Flood Homeless | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/cotton-up-except-in-nearby-march-latter-delivery-dips-4-points-but.html | COTTON UP, EXCEPT IN NEAR-BY MARCH; Latter Delivery Dips 4 Points but Other Months Advance by 4 to 6 Points in Day | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/union-funds-for-housing.html | Union Funds for Housing | True | A. E. KAZAN | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/pictures-of-shooting-of-algerian-become-election-issue-in-france-in.html | Pictures of Shooting of Algerian Become Election Issue in France; Interior Ministry Says Film Man Bribed French Gendarme to Fire on Native - Company Protests in Denial | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/teenage-jobs-urged-senators-see-employment-as-bar-to-delinquency.html | TEEN-AGE JOBS URGED; Senators See Employment as Bar to Delinquency | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/middle-east-aims-defined-peoples-held-desirous-of-ending.html | Middle East Aims Defined; Peoples Held Desirous of Ending Colonialism Imposed by West | True | MAHMOUD HAWARI AHMED | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/exchange-veterans-retire.html | Exchange Veterans Retire | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dogs-going-to-piermont-or-is-it-vice-versa.html | Dogs Going to Piermont, Or Is It Vice Versa? | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/6eor6ereller49i-a-icrobiolo6isti-researcher-in-studies-of.html | 6EOR6ERELLER,49,i A ICROBIOLO6ISTI; Researcher in Studies of Rheumatoid Arthritis Dies '---Taught at Columbia / | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fcc-extends-tv-deadline.html | F.C.C. Extends TV Deadline | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/miami-labor-war-sets-off-din-here-12-waiters-balk-at-flying-to.html | MIAMI LABOR WAR SETS OFF DIN HERE; 12 Waiters Balk at Flying to Resort Hotel After Union Group Tells of Dispute | True | By Stanley Levey | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-john-e-miller-ri.html | !MRS. JOHN E. MILLER SR.I | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mednis-beats-witte.html | Mednis Beats Witte | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/idr-grossman-74-a-nerve-specialist.html | IDR. GROSSMAN, 74, A NERVE SPECIALIST | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/editor-says-he-seeks-asylum-because-error-vexed-dictator-picture.html | Editor Says He Seeks Asylum Because Error Vexed Dictator; Picture Caption Called Bust of Dominican Republic's Trujillo a 'Tomb' | True | By Murray Illson | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/n-l-r-b-widens-sensitive-jobs-step-is-linked-by-chairman-to.html | N. L. R. B. WIDENS 'SENSITIVE JOBS'; Step Is Linked by Chairman to McCarthy Criticism -- 2 Here Asked to Resign | True | By Joseph A. Loftusspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/italian-leftists-back-pope.html | Italian Leftists Back Pope | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/censor-in-brazil-blocks-a-paper-entire-edition-of-a-second-is.html | CENSOR IN BRAZIL BLOCKS A PAPER; Entire Edition of a Second Is Seized -- Both Denounced Government's Scrutiny | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/kittyrshestack.html | Kittyr-Shestack | True | Soecial to The Eew York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/irish-turn-back-alabama-by-8680-aubrey-scores-35-points-for-notre.html | IRISH TURN BACK ALABAMA BY 86-80; Aubrey Scores 35 Points for Notre Dame -- Utah's Five Tops Marquette | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/boy-held-in-shooting-felonious-assault-charged-in-bronx-live-target.html | BOY HELD IN SHOOTING; Felonious Assault Charged in Bronx 'Live Target' Case | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-gough-remarried-former-grace-to-benjamin-bartholow.html | MRS. GOUGH REMARRIED; Former Grace to Benjamin Bartholow | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/johnson-to-decide-on-senate-role.html | Johnson to Decide on Senate Role | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/2-join-bank-advisers.html | 2 Join Bank Advisers | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/gnarlbs-vbsr-i-u-s-ex-aide-60l-former-under-secretary-of-interior.html | GnARLBS !. vBs'r, I U. S. EX AIDE, 60L; Former Under Secretary of Interior Dies--Professor and Ohio Representative / | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rosen-billiard-victor-4016.html | Rosen Billiard Victor, 40-16 | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/fight-and-be-happy-married-couples-told.html | Fight and Be Happy, Married Couples Told | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/clausen-new-mexico-coach.html | Clausen New Mexico Coach | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/davistrowbridge.html | Davis--Trowbridge | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/bengurion-wins-party-confidence-mapai-endorses-premiers-line-of.html | BEN-GURION WINS PARTY CONFIDENCE; Mapai Endorses Premier's 'Line of Action' in His Firm Policy Against Arabs | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/elliott-c-carter.html | E.LLIOTT C. CARTER | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/planes-will-airlift-750-head-of-cattle.html | PLANES WILL AIRLIFT 750 HEAD OF CATTLE | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/apartheid-issue-put-to-students-interracial-session-in-ohio-hears.html | APARTHEID ISSUE PUT TO STUDENTS; Interracial Session in Ohio Hears Debate on African Segregation Problems | True | By Stanley Rowland Jr.special To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/women-golfers-give-a-long-cheer-for-shorts-ladies-say-theyre.html | Women Golfers Give a Long Cheer for Shorts; Ladies Say They're Finally Living in a Land of Freedom | True | By Maureen Orcutt | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/collectives-rise-in-east-germany-66-increase-in-such-farms-in-18.html | COLLECTIVES RISE IN EAST GERMANY; 66% Increase in Such Farms in 18 Months Reported - Saxony Farmers to Strike | True | By Walter Sullivanspecial To the New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/largest-cave-doubted-federal-naturalists-skeptical-over-kentucky.html | LARGEST CAVE DOUBTED; Federal Naturalists Skeptical Over Kentucky Discovery | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/dartmouth-bows-7460.html | Dartmouth Bows, 74-60 | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/ski-outlook-no-better-than-fair-in-most-of-northeastern-sectors.html | Ski Outlook No Better Than Fair In Most of Northeastern Sectors; Prospects Good at Stowe and Waitsfield--Upstate New York Areas Hope for Snow Flurries Today | True | By Michael Strauss | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/economists-look-for-56-to-top-55-forum-puts-gross-product-above-400.html | ECONOMISTS LOOK FOR '56 TO TOP '55; Forum Puts Gross Product Above $400 Billion, but Is Wary on Second Half | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/van-druten-play-puts-off-opening-dancing-in-the-chequered-shade-due.html | VAN DRUTEN PLAY PUTS OFF OPENING; Dancing in the Chequered Shade,' Due Here Jan. 11, Will Close in Boston | True | By Sam Zolotow | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/razzetti-gains-at-net-sets-back-landis-61-64-in-eastern-junior.html | RAZZETTI GAINS AT NET; Sets Back Landis, 6-1, 6-4, in Eastern Junior Tourney | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/columbia-plans-public-play-area-will-staff-operate-and-use-200000.html | COLUMBIA PLANS PUBLIC PLAY AREA; Will Staff, 'Operate and Use $200,000 Facility in Morningside Park | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/hattie-carnegie-rents-floor.html | Hattie Carnegie Rents Floor | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/uruguay-chief-back-from-us.html | Uruguay Chief Back From U.S. | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/mrs-charles-r-pratt.html | MRS. CHARLES R. PRATT | True | Slecial to The /ew York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/seoul-disputes-peiping-denies-holding-red-fishermen-after-yellow.html | SEOUL DISPUTES PEIPING; Denies Holding Red Fishermen After Yellow Sea Incident | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/tiara-ball-held-in-jewel-setting-postdebutante-fete-at-the-plaza-is.html | TIARA BALL HELD IN JEWEL SETTING; Post-Debutante Fete at the Plaza Is Marked by Decor of Gossamer and Gems | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/reynolds-metals-plans-stock-issue-directors-vote-40-million.html | REYNOLDS METALS PLANS STOCK ISSUE; Directors Vote $40 Million Preferred Sale to Finance Big Aluminum Plant | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/connecticut-on-top.html | Connecticut on Top | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/joining-evinrude-motors.html | Joining Evinrude Motors | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/naval-exercises-slated.html | Naval Exercises Slated | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/farblondjete-honeymoon-over.html | Farblondjete Honeymoon' Over | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/elderly-neediest-get-helping-hand-their-plight-touches-many-of-the.html | ELDERLY NEEDIEST GET HELPING HAND; Their Plight Touches Many of the 405 Persons Who Give $7,578 in a Day WORKERS PITCH IN TO AID Children, Still Joyous Over Christmas, Are Generous in Sharing Their Gifts | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/months-dividends-put-at-295-million.html | MONTH'S DIVIDENDS PUT AT $295 MILLION | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/ham-fisher-rites-held-ca-rtoo-nstss-euulogized-as1-300-attend.html | HAM FISHER RITES HELD; Ca rt:oo n]st---ss -- E-ulogized as1 300 Attend Service Here i | True | | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/vermont-schools-crowded.html | Vermont Schools Crowded | True | Special to The New York Times. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/luther-gulick-departs.html | LUTHER GULICK DEPARTS | True | | 1983-10-07 | RE0000177947 | B00000569005 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/wood-field-and-stream-woman-takes-biggest-buck-in-maine-contest.html | Wood, Field and Stream; Woman Takes 'Biggest Buck in Maine' Contest With 380-Pound Whitetail | True | By Raymond R. Camp | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/rise-stevens-and-vinay-in-opera-leads.html | Rise Stevens and Vinay in Opera Leads | True | J. B. | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/a-new-concerto-oistrakh-in-premiere-of-shostakovich-work.html | A New Concerto; Oistrakh in Premiere of Shostakovich Work | True | By Ross Parmenter | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/study-on-service-of-new-haven-set-4-states-regulating-bodies-to.html | STUDY ON SERVICE OF NEW HAVEN SET; 4 States' Regulating Bodies to Trade Data Jan. 11 -- Bridge Is Restored | True |  | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-30 | 1955-12-30 | https://www.nytimes.com/1955/12/30/archives/grotewohl-is-in-moscow.html | Grotewohl Is in Moscow | True |  | 1983-10-07 | RE0000177947 | B00000569005 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/storan____-6i.html | STOR,AN,____, 6,I | True | ztal to The New York Th .. I | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/michigan-on-top-80-79.html | Michigan on Top, 80 -- 79 | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/forecasts-lift-cloudy-wording-weather-bureau-wants-more-descriptive.html | FORECASTS LIFT CLOUDY WORDING; Weather Bureau Wants More Descriptive Terminology for the Predictions | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/delay-on-park-bans-due-in-westchester.html | DELAY ON PARK BANS DUE IN WESTCHESTER | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/matusow-switch-tied-to-red-plot-senators-find-he-recanted-under.html | MATUSOW SWITCH TIED TO RED PLOT; Senators Find He Recanted Under Communist Orders - Call for Investigation | True | By C. P. Trussellspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/basic-price-index-rises-02-in-week-average-for-farm-products-up.html | BASIC PRICE INDEX RISES 0.2 IN WEEK; Average for Farm Products Up Seasonally -- Industrial Commodities Steady | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/no-sale-on-iron-mine-historic-ringwood-works-fail-to-draw-a-bid-in.html | NO SALE ON IRON MINE; Historic Ringwood Works Fail to Draw a Bid in Tax Action | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/john-teele-pragg-3d-marries-jane-s-stone-in-philadelphia-brlde.html | John Teele Pragg 3d Marries Jane S. Stone in Philadelphia; Brlde, Attended by 7, Wears 1 Gown of Candlelight Satin at Christ Church Wedding | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/exwimbledon-champion-triumphs-in-3-sets-seixas-tops-mulloy-63-63.html | Ex-Wimbledon Champion Triumphs in 3 Sets -- Seixas Tops Mulloy, 6-3, 6-3 -- Miss O'Connell Wins 4 Titles; Miss O'Connell in sweep | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lombardi-signs-pact-accepts-new-twoyear-term-as-giants-backfield.html | LOMBARDI SIGNS PACT; Accepts New Two-Year Term as Giants' Backfield Coach | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/athens-hopeful-on-cyprus-pact-britishgreek-cypriote-talk-to-resume.html | ATHENS HOPEFUL ON CYPRUS PACT; British-Greek Cypriote Talk to Resume With 'Prospect of Success,' Report Siys | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/hospital-says-he-is-free.html | Hospital Says He Is Free | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/suit-over-c-a-b-order.html | Suit Over C. A. B. Order | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/commuting-on-the-new-haven.html | Commuting on the New Haven | True | MORRIS ALIN | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/soviet-diplomacy.html | SOVIET DIPLOMACY | True |  | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/free-polish-crew-to-sail-a-liberty-former-batory-master-will.html | FREE POLISH CREW TO SAIL A LIBERTY; Former Batory Master Will Command Tramp Vessel Manned by Exiles | True |  | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/designers-help-make-the-skater-a-thing-of-fashion-and-of-grace.html | Designers Help Make the Skater A Thing of Fashion and of Grace | True | By Elizabeth Harrison | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/british-line-gets-turboprop-planes.html | BRITISH LINE GETS TURBO-PROP PLANES | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/shopping-center-sold-in-syracuse.html | SHOPPING CENTER SOLD IN SYRACUSE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tigers-obtain-wojey-montreal-gets-cristante-and-cash-for.html | TIGERS OBTAIN WOJEY; Montreal Gets Cristante and Cash for Right-Hander | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/crop-insurance-head-quits.html | Crop Insurance Head Quits | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/80-busboy-61-teacher.html | $80 BUSBOY -- $61 TEACHER | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/guatemala-ends-charter-debate-new-constitution-effective-march-1.html | GUATEMALA ENDS CHARTER DEBATE; New Constitution, Effective March 1, Bars Red Party -- Churches Win Rights | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/rangers-to-meet-bruin-six-tonight-broadway-blues-undefeated-in-a.html | RANGERS TO MEET BRUIN SIX TONIGHT; Broadway Blues Undefeated in a Game on New Year's Eve Since 1943 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/farm-group-urges-righttowork-law.html | FARM GROUP URGES 'RIGHT-TO-WORK' LAW | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/khrushchev-assailed-european-leaders-in-exile-defend-eisenhower.html | KHRUSHCHEV ASSAILED; European Leaders in Exile Defend Eisenhower | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/france-retracts-on-algerian-film-inquiry-upholds-cameraman-in.html | FRANCE RETRACTS ON ALGERIAN FILM; Inquiry Upholds Cameraman in Denial He Bribed Officer to Shoot Down Suspect | True | By Henry Giniger special To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/eisenhower-puts-finishing-touches-on-jan-5-message-state-of-the.html | EISENHOWER PUTS FINISHING TOUCHES ON JAN. 5 MESSAGE; State of the Union Report Polished, the President Golfs for 1 1/2 Hours PRESIDENT WORKS OVER HIS MESSAGE | True | By W. H. Lawrence special To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-tekulsky-has-daughteri.html | Mrs. Tekulsky Has Daughterl | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-hoeister-married-upstate-wed-to-john-8-williams-jri-in.html | MISS HOEISTER MARRIED UPSTATE; Wed to John 8. Williams Jr.i in Kinderhook Church Bride Attired in Satin | True | Speal to The New York'lmes. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/brooklyn-buildings-in-new-ownership.html | BROOKLYN BUILDINGS IN NEW OWNERSHIP | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/state-approves-fees-for-utility-staten-island-gas-company-is.html | STATE APPROVES FEES FOR UTILITY; Staten Island Gas Company Is Allowed to Set Basic Service Charges | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/goal-of-freeing-satellite-lands-restated-by-u-s-eisenhower-and.html | GOAL OF FREEING SATELLITE LANDS RESTATED BY U. S.; Eisenhower and Dulles Back Avowal That Liberation Is a Continuing Policy REPLY GIVEN TO SOVIET President's Words on Justice for Oppressed Recalled -Political Timing Noted SATELLITE PLEDGE RENEWED BY U. S. | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/clarkson-six-wins-76-suddendeath-goal-by-rowe-beats-boston-college.html | CLARKSON SIX WINS, 7-6; Sudden-Death Goal by Rowe Beats Boston College | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/flood-hero-found-dead-yuba-city-discovery-pushes-california-toll-to.html | FLOOD HERO FOUND DEAD; Yuba City Discovery Pushes California Toll to 65 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/notre-dame-tops-utahs-five-7065-irish-paced-by-smyth-win-sugar-bowl.html | NOTRE DAME TOPS UTAH'S FIVE, 70-65; Irish, Paced by Smyth, Win Sugar Bowl Tournament -- Alabama Triumphs | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/uconns-top-colby-for-honors-7971-connecticuts-five-captures.html | UCONNS TOP COLBY FOR HONORS, 79-71; Connecticut's Five Captures Tournament at Waterville -Amherst Beats Harvard | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/r-p-i-six-downs-princeton-3-to-2-engineers-break-tie-with-late.html | R. P. I. SIX DOWNS PRINCETON, 3 TO 2; Engineers Break Tie With Late Drive -- Minnesota Beats Loyola, 6-2 | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/burma-now-joining-in-usjapan-trade.html | BURMA NOW JOINING IN U.S.-JAPAN TRADE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/keith-andes-shares-wheel.html | Keith Andes Shares Wheel | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/police-test-caps-belts-and-gloves-that-reflect-light.html | Police Test Caps, Belts and Gloves That Reflect Light | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/breakdown-in-malaya.html | BREAKDOWN IN MALAYA | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/joins-beauty-products-as-its-sales-manager.html | Joins Beauty Products As Its Sales Manager | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/jean-halliday-married-bride-of-hugh-odonovan-in-church-chapel-here.html | JEAN HALLIDAY MARRIED; ' Bride of Hugh O'Donovan in Church Chapel Here | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/naval-stores.html | NAVAL STORES | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/authorizes-biography.html | Authorizes Biography | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/botany-quits-textiles-affiliate-is-set-up-to-operate-its-last-plant.html | BOTANY QUITS TEXTILES; Affiliate Is Set Up to Operate Its Last Plant in Passaic | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/irrigation-system-in-arid-negev-dated-to-the-third-century-bc-a-new.html | Irrigation System in Arid Negev Dated to the Third Century B.C.; A New York University Scholar Relates How Aerial Photo Revealed Methods Used by Ancients to Spur Crops | True | By Sanka Knoxspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/skogstad-net-victor-defeats-holmberg-in-orange-bowl-event-moss.html | SKOGSTAD NET VICTOR; Defeats Holmberg in Orange Bowl Event -- Moss Loses | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/juith-waldrop-bride-in-capital-daughter-of-u-s-aide-wed-in-washington.html | JU,ITH wALDRoP ] BRIDE iN CAPITAL]; Daughter of U. S. Aide Wed] in Washington Cathedral to Dr, Randolph Frank | True | Special to TT.e New York Times | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mathematics-put-in-art-critic-role-princeton-savants-debate-if.html | MATHEMATICS PUT IN ART CRITIC ROLE; Princeton Savants Debate if 'Redundancy' Can Tag Painting Good or Bad | True | By Robert K. Plumbspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/homemakers-urged-to-use-their-own-tastes-in-1956.html | Homemakers Urged to Use Their Own Tastes in 1956 | True | By Betty Pepis | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/malaya-to-widen-antired-fighting-chief-minister-and-british-army.html | MALAYA TO WIDEN ANTI-RED FIGHTING; Chief Minister and British Army Head Pledge Drive - Amnesty to Be Canceled MALAYA TO WIDEN ANTI-RED FIGHTING | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/100meter-mark-approved.html | 100-Meter Mark Approved | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/3state-unit-urges-a-deeper-delaware.html | 3-STATE UNIT URGES A DEEPER DELAWARE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/breach-by-syria-in-galilee-area-is-cited-by-burns-u-n-truce-chief.html | BREACH BY SYRIA IN GALILEE AREA IS CITED BY BURNS; U. N. Truce Chief Reports Firing on Police Boat Day Before Israeli Raid BREACH-BY SYRIA IS CITED BY BURNS | True | By Lindesay Parrottspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aid-to-neediest-rises-to-389850-orphan-recalling-his-own-loveless.html | AID TO NEEDIEST RISES TO $389,850; Orphan, Recalling His Own Loveless Childhood, Is Happy to Help Others TOSCANINI DONATES $200 10,205 Contributions Have Been Received So Far in the Annual Appeal | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/alberta-oil-shipped-tanker-to-leave-vancouver-for-california.html | ALBERTA OIL SHIPPED; Tanker to Leave Vancouver for California Tomorrow | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tax-relief-to-aid-tenement-repair-mayor-signs-bill-to-exempt-and.html | TAX RELIEF TO AID TENEMENT REPAIR; Mayor Signs Bill to Exempt and Abate Levies on Value of the Improvements PART OF A WIDE P ROGRAM 5 Other Measures in Wagner Housing Reform Project Have Been Approved | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sociologists-name-head.html | Sociologists Name Head | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/stack-crash-kills-man-workman-is-believed-to-have-drowned-in.html | STACK CRASH KILLS MAN; Workman Is Believed to Have Drowned in Accident | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/c-a-b-delay-asked.html | C. A. B. Delay Asked | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-avoid-auto-collisions.html | To Avoid Auto Collisions | True | NATHAN DOSCHER | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/frtk-ix-heed-textileoompai-retired-industrialist-in-field-of.html | FR}tK IX., HE/ED[ TEXTILEOOMPAI; Retired Industrialist in Field of Synthetic Fabrics Dies Started as Weaver | True | , Smlal to The 1ew York '/lines, | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/atomic-dust-ills-wane-all-pacific-natives-affected-are-apparently.html | ATOMIC DUST ILLS WANE; All Pacific Natives Affected Are Apparently Recovered | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/naacp-attacks-segregation-unit-branch-here-calls-for-u-s.html | N.A.A.C.P. ATTACKS SEGREGATION UNIT; Branch Here Calls for U. S. Investigation of Group Formed by Southerners | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/removal-of-the-el-slowed-by-weather.html | REMOVAL OF THE EL SLOWED BY WEATHER | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/urban-league-cites-2-for-labor-award.html | URBAN LEAGUE CITES 2 FOR LABOR AWARD | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/david-bublick-49-a-radiotv-write.html | DAVID BUBLICK, 49, A RADIO.TV WRITE! | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/iiss-torchia-is-iirried-her-she-wears-bouffant-dress-at-wedding-in.html | IISS TORCHIA IS IIRRIED HER[ !; She Wears Bouffant Dress at Wedding in St. JameS' to Jonathan Churchill | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/safer-new-years-pressed-in-nation-harriman-mobilizes-states-police.html | SAFER NEW YEAR'S PRESSED IN NATION; Harriman Mobilizes State's Police -- Troops to Patrol Highways in West SAFER NEW YEAR'S PRESSED IN NATION | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tito-decorates-egyptians.html | Tito Decorates Egyptians | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/times-sphere-of-light-will-signal-new-year.html | Times Sphere of Light Will Signal New Year | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/slayer-of-his-family-dies.html | Slayer of His Family Dies | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/site-for-little-america-v-picked-icebreaker-slices-out-a-harbor.html | Site for Little America V Picked; Icebreaker Slices Out a Harbor; KAINAN BAY TO BE LITTLE AMERICA V | True | By Bernard Kalbspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cuban-sugar-wages-settled.html | Cuban Sugar Wages Settled | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sidelights-more-than-ever-were-covered.html | Sidelights; More Than Ever, We're Covered | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/gross-held-in-high-bail-plea-to-swindling-charge-to-be-held-next.html | GROSS HELD IN HIGH BAIL; Plea to Swindling Charge to Be Held Next Friday | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/culbertson-rites-in-vermont.html | Culbertson Rites in Vermont | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/offerings-and-yields-of-municipal-bonds-dec-30-1955.html | Offerings and Yields Of Municipal Bonds; Dec. 30, 1955 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/6-w-carpenter-dies-i-retired-managing-editor.html | 6. W. CARPENTER DIES I; Retired Managing Editor | True | fll | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/former-g-i-is-sworn-as-marine-commandant.html | Former G. I. Is Sworn As Marine Commandant | True | By the United Press. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/indian-supports-pope-krishna-menon-others-to-promote-atomic.html | INDIAN SUPPORTS POPE; Krishna Menon Urges Others to Promote Atomic Ban | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/germans-honor-marshall.html | Germans Honor Marshall | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/president-assailed-on-school-aid-aims.html | PRESIDENT ASSAILED ON SCHOOL AID AIMS | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tnt-stolen-in-queens-3-cylinders-taken-from-rail-yard-are-highly.html | TNT STOLEN IN QUEENS; 3 Cylinders Taken From Rail Yard Are Highly Explosive | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sculpture-drawings-displayed-in-village.html | Sculpture, Drawings Displayed in Village | True | D. A. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/janice-rule-joins-meeker-in-movie-stage-team-of-picnic-to-act-with.html | JANICE RULE JOINS MEEKER IN MOVIE; Stage Team of 'Picnic' to Act With Henreid in 'Brief Rapture' for Republic | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aggressive-wrestlers-wanted-for-olympics-us-group-to-accent-offense.html | Aggressive Wrestlers Wanted for Olympics; U.S. Group to Accent Offense in Tryouts for 16-Man Team | True | By Moe Berger | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/u-s-envoy-visits-nheru-on-goa-case.html | U. S. ENVOY VISITS NHERU ON GOA CASE | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/hutchins-to-be-called-house-group-plans-to-quiz-him-on-fund-report.html | HUTCHINS TO BE CALLED; House Group Plans to Quiz Him on Fund Report | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/costly-plane-and-hangar-burn.html | Costly Plane and Hangar Burn | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/air-cooling-of-buses-to-make-debut-in-56-aircooled-buses-due-in.html | Air Cooling of Buses To Make Debut in '56; AIR-COOLED BUSES DUE IN CITY IN 1956 | True | By Paul Crowell | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sgt-york-asks-10-pension.html | Sgt. York Asks $10 Pension | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dual-soviet-aim-noted-in-speech-diplomats-doubt-criticism-of-u-s-by.html | DUAL SOVIET AIM NOTED IN SPEECH; Diplomats Doubt Criticism of U. S. by Khrushchev Means Full 'Cold War' As Top Russian Leaders Attacked the West at Session of the Supreme Soviet DUAL SOVIET AIM NOTED IN SPEECH | True | By Welles Hangenspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/father-at-92-welcomes-19th-not-last-child.html | Father at 92 Welcomes 19th -- Not Last -- Child | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bangert-sets-record-shotputter-among-6-clipping-meet-marks-at.html | BANGERT SETS RECORD; Shot-Putter Among 6 Clipping Meet Marks at Chicago | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-deal-with-farm-output-problem-created-by-production-in-excess-of.html | To Deal With Farm Output; Problem Created by Production in Excess of Demand Discussed | True | DONALD R. MURPHY | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/joseph-a-ebert.html | JOSEPH A. EBERT | True | Specie/. to The New ork Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/atomic-plane-engine-prototype-is-reported-ready-for-testing-in.html | ATOMIC PLANE ENGINE; Prototype Is Reported Ready for Testing in Idaho | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/of-local-origin.html | Of Local Origin | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/churches-ready-for-watch-night-will-welcome-the-new-year-reverently.html | CHURCHES READY FOR WATCH NIGHT; Will Welcome the New Year Reverently -- Catholics to Remember Persecuted WEEK OF PRAYER SLATED L.I. Methodist Congregation to Mark 75th Year -- New Rector for Episcopalians | True | By George Dugan | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/states-prodded-on-salk-vaccine-public-health-chief-urges-polio.html | STATES PRODDED ON SALK VACCINE; Public Health Chief Urges Polio Inoculations Now -Report Cites Lag | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/2591-canadian-traffic-deaths.html | 2,591 Canadian Traffic Deaths | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-w-a-proudfoot.html | MRS. W. A. PROUDFOOT | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/court-holds-pay-may-not-be-wage-not-considered-such-under-state.html | COURT HOLDS PAY MAY NOT BE WAGE; Not Considered Such Under State Penal Law if It Is a Fringe Benefit in Pact | True | By Ralph Katz | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/korchnoi-scores-in-hastings-chess-soviet-master-wins-twice-to-gain.html | KORCHNOI SCORES IN HASTINGS CHESS; Soviet Master Wins Twice to Gain First-Place Deadlock With Olafsson of Iceland | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/consumer-credit-termed-no-peril-bank-analyst-sees-height-as-a.html | CONSUMER CREDIT TERMED NO PERIL; Bank Analyst Sees Height as a Natural Part of a Growing Economy | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dr-weeks-is-bride-wed-to-dr-herbert-bergamini-in-brooklyn-ceremony.html | DR. WEEKS IS BRIDE; Wed to Dr. Herbert Bergamini in Brooklyn Ceremony | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/flotations-fell-during-december-bond-financing-was-lowest-since.html | FLOTATIONS FELL DURING DECEMBER; Bond Financing Was Lowest Since July -- Stock Issues Dipped Only Slightly | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/promoter-seized-in-350000-fraud-accused-by-f-b-i-of-using-fake-a-t.html | PROMOTER SEIZED IN $350,000 FRAUD; Accused by F. B. I. of Using Fake A. T. & T. Bonds in Plan to Regain Fortune | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cassady-to-lead-favored-east-eleven-against-west-in-shrine-contest.html | Cassady to Lead Favored East Eleven Against West in Shrine Contest Today | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/britain-names-air-chief-sir-dermot-boyle-assumes-top-raf-post-jan-1.html | BRITAIN NAMES AIR CHIEF; Sir Dermot Boyle Assumes Top R.A.F. Post Jan. 1 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/more-u-s-aid-to-korea-25000000-extra-designed-to-bolster-economy.html | MORE U. S. AID TO KOREA; $25,000,000 Extra Designed to Bolster Economy | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dr-francis-honored.html | Dr. Francis Honored | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dr-kirk-arrives-in-karachi.html | Dr. Kirk Arrives in Karachi | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/gas-plan-suspended-p-s-c-calls-hearing-on-rise-asked-by-long-island.html | GAS PLAN SUSPENDED; P. S. C. Calls Hearing on Rise Asked by Long Island Co. | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pause-in-giving-blood-red-cross-collection-centers-will-reopen-on.html | PAUSE IN GIVING BLOOD; Red Cross Collection Centers Will Reopen on Tuesday | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/japan-to-greet-1956-for-a-week-customfollowing-husbands-take-up.html | JAPAN TO GREET 1956 FOR A WEEK; Custom-Following Husbands Take Up Housework -- New Year's a Religious Holiday | True | By Foster Haileyspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/canadiens-hand-fractured.html | Canadien's Hand Fractured | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/woman-is-accused-in-slaying-of-guide.html | WOMAN IS ACCUSED IN SLAYING OF GUIDE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/alabama-fined-1000-penalty-imposed-for-illegal-recruiting-by.html | ALABAMA FINED $1,000; Penalty Imposed for Illegal Recruiting by Supporters | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/formosas-commandoes-raid-in-the-matsu-area.html | Formosa's Commandoes Raid in the Matsu Area | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/athens-prefers-direct-talks.html | Athens Prefers Direct Talks | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/yugoslavs-hope-for-less-tension-government-aides-decline-to-comment.html | YUGOSLAVS HOPE FOR LESS TENSION; Government Aides Decline to Comment on Criticism of U. S. by Russians | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/communists-in-bucharest.html | COMMUNISTS IN BUCHAREST | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/educator-finds-negro-leaders-target-of-bias-as-race-symbols.html | Educator Finds Negro Leaders Target of Bias as Race Symbols; Continuation of Patterns of Segregation Charged at Historical Group Meeting - Listings in Who's Who Are Cited | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cambodians-agree-to-accept-u-s-aid.html | CAMBODIANS AGREE TO ACCEPT U. S. AID | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/jordan-apologizes-to-turkey.html | Jordan Apologizes to Turkey | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/novembers-sales-and-orders-of-u-s-manufacturers-soared-order.html | November's Sales and Orders Of U. S. Manufacturers Soared; ORDER BACKLOGS UP IN NOVEMBER | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-sedative-reported-expected-value-in-treating-mental-patients-is.html | NEW SEDATIVE REPORTED; Expected Value in Treating Mental Patients Is Stressed | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/queens-speech-decried-for-omitting-nativity.html | Queen's Speech Decried For Omitting Nativity | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/big-store-in-wichita-is-sold-to-r-h-macy.html | BIG STORE IN WICHITA IS SOLD TO R. H. MACY | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/samuel-b-jones.html | SAMUEL B. JONES | True | Slelal to The New York TlmeL | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pitt-beats-hardinsimmons.html | Pitt Beats Hardin-Simmons | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/stores-maintain-peak-sales-pace-many-stage-postchristmas-promotions.html | STORES MAINTAIN PEAK SALES PACE; Many Stage Post-Christmas Promotions a Week Early to Make Way for Spring | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/briton-extols-ties-colonial-secretary-praises-free-commonwealth.html | BRITON EXTOLS TIES; Colonial Secretary Praises Free Commonwealth Lands | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/loyola-of-baltimore-wins.html | Loyola of Baltimore Wins | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/louis-cohen-diesi-psychiatrist-491-expert-on-legal-aspects-of-field.html | LOUIS COHEN DIES,I ,PSYCHIATRIST, 491; Expert on Legal Aspects of Field, Author, Formerly , Was on Yale Faculty | True | Special to The New York Times, | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/the-coming-fashions-open-new-ways-to-face-the-world.html | The Coming Fashions Open New Ways to Face the World | True | By Dorothy Hawkins | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/text-of-reply-on-satellites.html | Text of Reply on Satellites | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-year-pledges-to-treat-our-palates-fair-and-square.html | New Year Pledges to Treat Our Palates Fair and Square | True | By Jane Nickerson | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cincinnatis-quintet-overwhelms-richmond-in-last-round-89-to-60.html | Cincinnati's Quintet Overwhelms Richmond in Last Round, 89 to 60; Seton Hall, Paced by Gaines, Defeats William and Mary in Third-Place Contest | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/parley-on-bias-asked-9-groups-put-hostelry-issue-to-automobile-club.html | PARLEY ON BIAS ASKED; 9 Groups Put Hostelry Issue to Automobile Club Here | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/telegraph-printer-in-japanese-with-2300-symbols-patented-wide.html | Telegraph Printer in Japanese With 2,300 Symbols Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/greece-gets-sofia-bid-bulgaria-makes-new-move-to-restore-diplomatic.html | GREECE GETS SOFIA BID; Bulgaria Makes New Move to Restore Diplomatic Links | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-poet-dies-rex-ingamells-killed-in-auto-crashwon-prize-in.html | AUSTRALIAN POET DIES; Rex Ingamells Killed in Auto Crash--Won Prize in '51 | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/to-edit-atlantic-city-weekly.html | To Edit Atlantic City Weekly | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/enrique-dickmann.html | ENRIQUE DICKMANN | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/makarios-sees-a-solution.html | Makarios Sees a Solution | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/gregory-peck-gets-divorce.html | Gregory Peck Gets Divorce | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/accused-veteran-denied-war-claim.html | ACCUSED VETERAN DENIED WAR CLAIM | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/g-odoyle-ws-mls-d-b-tqalql-nuptials-are-held-in-christ.html | G. O.,DOYLE WS MIS. D. B. tqAlql; Nuptials Are Held in Christ Church--Reception .Given at the Junior League | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/britain-adds-500000-to-jordan-56-aid-acts-to-speed-port-of-aqaba.html | Britain Adds 500,000 to Jordan '56 Aid, Acts to Speed Port of Aqaba, Near Elath | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/publisher-left-3742000.html | Publisher Left $3,742,000 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/wood-field-and-stream-latest-edition-of-weatherbys-book-on-rifles.html | Wood, Field and Stream; Latest Edition of Weatherby's Book on Rifles and New Scope Are Available | True | By Raymond R. Camp | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tj-rocilui-retircolonel-former-hed-of-legion-here-diesled.html | t.J. ROEILUI, RETIR- COLONEL; Former Hed of Legion Here DiesLed Transportation for X Corps in' Korea | True | Special to 'e.New Y or .. lmes. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/du-pont-aide-retiring.html | Du Pont Aide Retiring | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/government-drops-steel-patent-suits.html | GOVERNMENT DROPS STEEL PATENT SUITS | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/yonkers-finishes-its-school-report-facts-that-will-determine.html | YONKERS FINISHES ITS SCHOOL REPORT; Facts That Will Determine Whether It Gets State Aid to Be Sent to Albany | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/smithination.html | SmithiNation | True | Specta] to The Ne York 'rimes. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/colonial-quintet-takes-final-6562-george-washington-defeats.html | COLONIAL QUINTET TAKES FINAL, 65-62; George Washington Defeats Michigan State Team in Maryland Invitation | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/menzies-retains-another-seat.html | Menzies Retains Another Seat | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/law-school-ousters-barred.html | Law School Ousters Barred | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/iowa-state-6756-victor.html | Iowa State 67-56 Victor | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/vietnam-settling-100000-refugees-saigon-allots-large-tract-of.html | VIETNAM SETTLING 100,000 REFUGEES; Saigon Allots Large Tract of Abandoned Farmland -- U. S. Finances Project | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/west-berlin-unafraid-mayor-says-it-will-stand-fast-in-new-soviet.html | WEST BERLIN UNAFRAID; Mayor Says It Will Stand Fast in New Soviet Offensive | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/traffic-courts-boom-5-in-city-handle-328997-more-case-in-55-than-in.html | TRAFFIC COURTS BOOM; 5 in City Handle 328,997 More Case in '55 Than in '54 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/4-leaders-in-tribute-to-woodrow-wilson.html | 4 LEADERS IN TRIBUTE TO WOODROW WILSON | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/harriman-stickers-urge-safe-driving.html | HARRIMAN STICKERS URGE SAFE DRIVING | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/laos-coalition-in-lead-returns-indicate-victor-of-prowestern-regime.html | LAOS COALITION IN LEAD; Returns Indicate Victor of Pro-Western Regime | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/quintuplets-heal-rift-with-parents.html | QUINTUPLETS HEAL RIFT WITH PARENTS | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/long-island-r-r-shows-income-dip-cost-rise-held-figure-for-november.html | LONG ISLAND R. R. SHOWS INCOME DIP; Cost Rise Held Figure for November to $59,693 - Other Rail Reports | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/eisenhowers-broadcast-to-red-satellites-called-in-accord-with-his.html | Eisenhower's Broadcast to Red Satellites Called in Accord With His Yule Custom | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/costa-ricans-near-1000000.html | Costa Ricans Near 1000,000 | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/north-wins-in-lacrosse-52.html | North Wins in Lacrosse, 5-2 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/soft-coal-output-high.html | Soft Coal Output High | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dr-hans-haag.html | DR. HANS HAAG | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/more-flotations-on-markets-list-backlog-up-to-198018240-general.html | MORE FLOTATIONS ON MARKET'S LIST; Backlog Up to $198,018,240 -- General Public Service to Offer Stock on Rights | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bingo-talks-rejected-pastor-refuses-meyners-offer-to-discuss.html | BINGO TALKS REJECTED; Pastor Refuses Meyner's Offer to Discuss Charges | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/grotewohl-back-in-berlin.html | Grotewohl Back in Berlin | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/whose-constitution.html | WHOSE CONSTITUTION? | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/hofstra-defeats-mules-five-9178-wins-own-invitation-event-by.html | HOFSTRA DEFEATS MULES' FIVE, 91-78; Wins Own Invitation Event by Beating Muhlenberg -- Wagner Triumphs | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/joe-adonis-to-sail-thursday.html | Joe Adonis to Sail Thursday | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/named-to-freight-post-by-pennsylvania-road.html | Named to Freight Post By. Pennsylvania Road | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/ascher-joins-institute-professor-named-associate-of-public.html | ASCHER JOINS INSTITUTE; Professor Named Associate of Public Administration Unit | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sponsor-will-end-29-network-years-cities-service-to-drop-band-of.html | SPONSOR WILL END 29 NETWORK YEARS; Cities Service to Drop 'Band of America' on N.B.C. Jan. 16 for Local Emphasis | True | By Richard F. Shepard | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/brazilred-trade-at-record-level-commerce-with-communists-about.html | BRAZIL-RED TRADE AT RECORD LEVEL; Commerce With Communists About $70,000,000 in '55, Big Rise Over Last Year | True | By Tad Szulcspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/levittown-boys-eleven-loses.html | Levittown Boys' Eleven Loses | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/john-w-stevenson.html | JOHN W. STEVENSON | True | Special to The New York Ttmes. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/market-rings-out-1955-with-a-surge-rally-lifts-averages-close-to.html | MARKET RINGS OUT 1955 WITH A SURGE; Rally Lifts Averages Close to Year's Highs -- Volume Climbs to 2,820,000 631 ISSUES RISE, 308 DIP Du Pont Up 3 3/8, G. E. 1 7/8, Alcoa 3 1/8 -- Index Ends at 332.47, Up 2.93 | | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/slump-continues-for-farm-prices-level-dropped-1-in-month-to-dec-15.html | SLUMP CONTINUES FOR FARM PRICES; Level Dropped 1% in Month to Dec. 15 -- Parity Ratio Lowest Since 1940 1956 RICE ACREAGE CUT Crop's Allotment Is Slashed by 15% -- Support Rate Lowered 10 Points | True | By William M. Blairspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/merger-approved-michigan-bean-co-to-become-division-of-wickes-corp.html | MERGER APPROVED; Michigan Bean Co. to Become Division of Wickes Corp. | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/cottonseed-oil-climbs-sharply-volume-fourth-highest-of-55-cocoa.html | COTTONSEED OIL CLIMBS SHARPLY; Volume Fourth Highest of '55 -- Cocoa, Rubber, Sugar and Hides End Mixed | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/5story-tenement-to-be-converted-e-61st-st-house-to-be-made-over.html | 5-STORY TENEMENT TO BE CONVERTED; E. 61st St. House to Be Made Over Into Apartments -W. 92d Street Deal | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/raytheons-sales-and-earnings-off-maker-of-electronic-devices-lays.html | RAYTHEON'S SALES AND EARNINGS OFF; Maker of Electronic Devices Lays Dip in Part to Cutback in Government Contracts | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/gallati-to-head-police-academy-captain-promoted-to-deputy-inspector.html | GALLATI TO HEAD POLICE ACADEMY; Captain Promoted to Deputy Inspector -- Other Shifts Are Made in Command | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/maude-w-urmston-is-delaware-bride.html | MAUDE W. URMSTON IS DELAWARE BRIDE | True | Sredal to The New York TIme. i | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/chou-favors-rail-link-report-says-he-would-revive-cantonkowloon.html | CHOU FAVORS RAIL LINK; Report Says He Would Revive Canton-Kowloon Traffic | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/india-eases-trade-curb-licensees-permitted-to-buy-some-dollar.html | INDIA EASES TRADE CURB; Licensees Permitted to Buy Some Dollar Machinery | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/italian-tv-strike-is-over.html | Italian TV Strike Is Over | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-basil-harris-clubwoman-is-dead-cathohc-lay-leader-decorated-by.html | Mrs. Basil Harris, Clubwoman, Is Dead; Cathohc Lay Leader Decorated by Pope | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/antiregime-forces-strong.html | Anti-Regime Forces Strong | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aramaic-bible-unit-backs-codex-price.html | ARAMAIC BIBLE UNIT BACKS CODEX PRICE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/french-air-strike-over-workers-returning-to-jobs-after-government.html | FRENCH AIR STRIKE OVER; Workers Returning to Jobs After Government Warning | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-hannah-w-thomas-is-future-bride-of-2d-lieut-colin-c-ferenbach.html | Miss Hannah W. Thomas Is Future Bride Of 2d Lieut. Colin C. Ferenbach, U.SA.F. | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/film-studio-to-lease-104-movies-to-video-studio-will-rent-104-films.html | Film Studio to Lease 104 Movies to Video; STUDIO WILL RENT 104 FILMS TO VIDEO | True | By Thomas M. Pryorspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lee-is-cue-victor.html | Lee Is Cue Victor | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/spellman-arrives-on-formosa.html | Spellman Arrives on Formosa | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/an-expanding-trade-base.html | AN EXPANDING TRADE BASE | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/icc-orders-railroads-to-cut-freight-rates-in-the-far-west-action-in.html | I.C.C. Orders Railroads to Cut Freight Rates in the Far West; Action in Mountain-Pacific Area Intended as Move Nearer National Uniformity, Goal of Shippers Since Civil War RAILROADS TO CUT FAR WEST RATES | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/myra-hess-program-saturday.html | Myra Hess Program Saturday | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/niagara-u-sets-centennial.html | Niagara U. Sets Centennial | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tarheels-reach-final-at-raleigh-north-carolina-tops-duke-7464-in.html | TARHEELS REACH FINAL AT RALEIGH; North Carolina Tops Duke, 74-64, in Dixie Classic -- N. C. State Victor | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/russian-irks-israel-sharett-summons-envoy-to-protest-khrushchev.html | RUSSIAN IRKS ISRAEL; Sharett Summons Envoy to Protest Khrushchev Speech | True | Dispatch of The Times, London. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/norman-g-bethune.html | NORMAN G. BETHUNE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/freight-loadings-rose-last-week-total-of-672355-cars-was-198-above.html | FREIGHT LOADINGS ROSE LAST WEEK; Total of 672,355 Cars Was 19.8% Above Level of the 1954 Period | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/san-francisco-easily-beats-ucla-in-garden-basketball-festival-final.html | San Francisco Easily Beats U.C.L.A. in Garden Basketball Festival Final; DONS FIVE TAKES 36TH IN ROW, 70-53 San Francisco Impressive in Rout of U.C.L.A. -- Russell Most Valuable Player | True | By Louis Effrat | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/rise-in-crude-demand-expected.html | Rise in Crude Demand Expected | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/alcoa-expects-1956-to-be-a-record-year.html | ALCOA EXPECTS 1956 TO BE A RECORD YEAR | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/julie-wilson-married.html | Julie Wilson Married | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-h-alden-foster.html | MRS. H. ALDEN FOSTER | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/music-notes.html | MUSIC NOTES | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-schedules-filed-railroads-give-notice-of-7-rate-rise-effective.html | NEW SCHEDULES FILED; Railroads Give Notice of 7% Rate Rise Effective Feb. 25 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/greenwich-notes-debtfree-status-acclaims-a-delaware-town-that-will.html | GREENWICH NOTES DEBT-FREE STATUS; Acclaims a Delaware Town That Will Attain Similar Condition Tomorrow | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/knicks-peterson-hurt-back-injury-in-royals-game-sidelines-him-10.html | KNICKS' PETERSON HURT; Back Injury in Royals' Game Sidelines Him 10 Days | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/transport-news-and-notes-the-netherlands-detains-us-ship-after-it.html | Transport News and Notes; The Netherlands Detains U.S. Ship After It Rams Dike -- C.A.B. Order Fought | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-captains-quit.html | Australian Captains Quit | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/n-b-c-is-adding-childrens-show-goodsontodman-choose-up-sides-to-be.html | N. B. C. IS ADDING CHILDREN'S SHOW; Goodson-Todman 'Choose Up Sides' to Be New Entry on Saturday TV Schedule | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/baird-rides-4-winners-for-40-at-fair-grounds.html | Baird Rides 4 Winners For 40 at Fair Grounds | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/420-in-state-pass-bar-examination.html | 420 in State Pass Bar Examination | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/curbs-on-gold-lifted-belgium-and-luxembourg-cut-all-restrictions-on.html | CURBS ON GOLD LIFTED; Belgium and Luxembourg Cut All Restrictions on Its Sale | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sharp-wage-rise-on-docks-for-year-longshoremen-making-over-5000-in.html | SHARP WAGE RISE ON DOCKS FOR YEAR; Longshoremen Making Over $5,000 in Pay Reported to Have Tripled in '55 | True | By George Horne | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lumber-output-off-from-level-in-1954.html | LUMBER OUTPUT OFF FROM LEVEL IN 1954 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/rites-set-for-col-garrett.html | Rites Set for Col. Garrett | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bradley-8074-victor.html | Bradley 80-74 Victor | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/reports-differ-on-negro-gains-tuskegee-head-sees-definite-progress.html | REPORTS DIFFER ON NEGRO GAINS; Tuskegee Head Sees 'Definite Progress' -- N. C. A. A. P. Tempers Optimism | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/plans-stock-dividend-city-auto-stamping-proposes-100-distribution.html | PLANS STOCK DIVIDEND; City Auto Stamping Proposes 100% Distribution | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pope-urges-poles-safegaurd-church.html | POPE URGES POLES SAFEGUARD CHURCH | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/car-distributor-buys-queens-plot-volkswagen-group-acquires-long.html | CAR DISTRIBUTOR BUYS QUEENS PLOT; Volkswagen Group Acquires Long Island City Site in Expansion Program | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/yalta-papers-delayed-printed-copies-of-documents-not-yet-on-public.html | YALTA PAPERS DELAYED; Printed Copies of Documents Not Yet on Public Sale | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-york-a-c-scores.html | New York A. C. Scores | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/french-set-leningrad-trip.html | French Set Leningrad Trip | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/chance-to-defeat-eisenhower-seen-but-a-d-a-official-believes.html | CHANCE TO DEFEAT EISENHOWER SEEN; But A. D. A. Official Believes President Will Not Run -Lausche Is Opposed | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/london-markets-end-1955-quietly-volume-is-far-below-normal.html | LONDON MARKETS END 1955 QUIETLY; Volume Is Far Below Normal -- Government Issues Are Limited to 17 1/2c Gains | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lton-6-moore-is-wed-to-officer-marriage-to-lieut-william-white-3d.html | LTON 6. MOORE IS WED TO OFFICER; Marriage to Lieut. William White 3d, Marine Reserve, 'Is Held in Bronxville | True | SDecial to The New York m | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/kutcher-denies-being-disloyal-repudiates-talk-laid-to-him-and.html | KUTCHER DENIES BEING DISLOYAL; Repudiates Talk Laid to Him and Demands Testimony at V. A. Hearing by Accusers | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/windsors-on-way-to-u-s.html | Windsors on Way to U. S. | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/show-world-pays-its-50year-tribute-to-helen-hayes-first-night-ball.html | Show World Pays Its 50-Year Tribute to Helen Hayes; ' First Night 'Ball,' With Proceeds Going to Theatre Wing, Presents Review of the Theatre During Star's Career | True | By Lewis Funke | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/secretary-to-inherit-million.html | Secretary to Inherit Million | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/2-justices-to-join-appellate-bench-kleinfeld-and-hallinan-will.html | 2 JUSTICES TO JOIN APPELLATE BENCH; Kleinfeld and Hallinan Will Succeed Mac-Crate and Schmidt, Retiring | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/west-virginia-five-beats-miami-in-orange-bowl-final-83-to-78.html | West Virginia Five Beats Miami In Orange Bowl Final, 83 to 78; Mountaineers Sink 33 Foul Throws -- Columbia Wins -- N.Y.U. Loses, 85-83 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/brucker-says-u-s-is-alert-in-korea.html | BRUCKER SAYS U. S. IS ALERT IN KOREA | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/career-women-determined-not-to-live-by-work-alone.html | Career Women Determined Not to Live by Work Alone | True | By Dorothy Barclay | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/soviet-only-blue-note-on-satchmo-trumpet.html | Soviet Only Blue Note On 'Satchmo' Trumpet | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-attitudes-made-to-order-communicator-specializes-in-revising.html | NEW ATTITUDES MADE TO ORDER; ' Communicator' Specializes in Revising Views of Boss, Worker and Dealer NEW ATTITUDES MADE TO ORDER | True | By Richard Rutter | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/lindheimers-boat-wins-does-40561-mph-in-9hour-orange-bowl-marathon.html | LINDHEIMER'S BOAT WINS; Does 40.561 M.P.H. in 9-Hour Orange Bowl Marathon | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/britons-use-spotter-plane.html | Britons Use Spotter Plane | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/tug-pay-rise-ends-threat-of-strike.html | TUG PAY RISE ENDS THREAT OF STRIKE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/foreign-affairs-moscows-challenge-and-our-answer.html | Foreign Affairs; Moscow's Challenge -- And Our Answer | True | By C. L. Sulzberger | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/retired-teacher-killed-dr-sakolski-professor-at-city-college-is.html | RETIRED TEACHER KILLED; Dr. Sakolski, Professor at City College, Is Auto Victim | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/reporter-backs-cameraman.html | Reporter Backs Cameraman | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/auto-production-scores-nearmiss-industry-falls-59138-units-short-of.html | AUTO PRODUCTION SCORES NEAR-MISS; Industry Falls 59,138 Units Short of Its 1955 Goal of 8,000,000 Cars AUTO PRODUCTION SCORES NEAR-MISS | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/stengel-rates-yankees-strong-enough-to-win-pennant-again-without.html | Stengel Rates Yankees Strong Enough to Win Pennant Again Without Deals; M'DOUGALD TO GET SHORTSTOP TRIAL Yank Pilot Expects Hurling to Improve--Berra Will Be Rested More Next Year | True | By Joseph M. Sheehan | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/vice-president-named-by-construction-firm.html | Vice President Named By Construction Firm | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/harriman-aides-cite-economic-stability.html | HARRIMAN AIDES CITE ECONOMIC STABILITY | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/childrens-killer-free-mother-who-gassed-2-is-put-on-conditional.html | CHILDREN'S KILLER FREE; Mother Who Gassed 2 Is Put on Conditional Probation | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/ibanez-gives-way-on-chile-copper-law.html | IBANEZ GIVES WAY ON CHILE COPPER LAW | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pease-to-head-4h-in-state.html | Pease to Head 4-H in State | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-garet-garrett.html | MRS. GARET GARRETT | True | special to The New ]Eork Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/peiping-accuses-u-s-on-student-washington-examining-case-of-mental.html | PEIPING ACCUSES U. S. ON STUDENT; Washington Examining Case of Mental Hospital Patient It Has Tried to Deport | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/broken-string-fails-to-entangle-oistrakh.html | Broken String Fails To Entangle Oistrakh | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/southern-methodist-wins.html | Southern Methodist Wins | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/santee-is-timed-in-4063-in-mile-despite-superb-conditions-kansan.html | SANTEE IS TIMED IN 4:06.3 IN MILE; Despite Superb Conditions, Kansan Fails to Crack Barrier in Florida | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mathematicians-name-leader.html | Mathematicians Name Leader | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/airline-shows-gain-northeast-passenger-traffic-increased-11-in-1955.html | AIRLINE SHOWS GAIN; Northeast Passenger Traffic Increased 11% in 1955 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/brechner-gains-final-beats-roberts-in-junior-net-play-tobias-tops.html | BRECHNER GAINS FINAL; Beats Roberts in Junior Net Play -- Tobias Tops Hansel | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/alloys-processor-set-up.html | Alloys Processor Set Up | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/science-society-sets-poll-on-bias-question-of-again-meeting-in.html | SCIENCE SOCIETY SETS POLL ON BIAS; Question of Again Meeting in Segregation City Is Put to Mail Vote of Leaders | True | By William L. Laurencespecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/boat-copter-rescue-6-joint-operation-saves-maine-hunters-from-ledge.html | BOAT, COPTER RESCUE 6; Joint Operation Saves Maine Hunters From Ledge | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/acfwrigley-chain-selects-officers.html | ACF-WRIGLEY CHAIN SELECTS OFFICERS | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mary-king-betrothed-i-wheaton-alumna-to-be-bride-of-william-r-flury.html | MARY KING BETROTHED i; Wheaton Alumna to Be Bride of William R. Flury. | True | SPe-tT to The 'ew Yok 'i',me!r J | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sealkap-moves-to-expand.html | Seal-Kap Moves to Expand | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/55-stock-volume-highest-since-33-649602291-shares-were-traded.html | 55 STOCK VOLUME HIGHEST SINCE '33; 649,602,291 Shares Were Traded -- Combined Index Advanced by 61.01 55 STOCK VOLUME HIGHEST SINCE '33 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/end-racial-bars-church-is-urged-christian-leaders-of-many-lands-at.html | END RACIAL BARS, CHURCH IS URGED; Christian Leaders of Many Lands at Student Meeting Define a Primary Task | True | By Stanley Rowland Jr.special To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/boy-rescues-another-hero-in-new-jersey-had-failed-recent-lifesaving.html | BOY RESCUES ANOTHER; Hero in New Jersey Had Failed Recent Life-Saving Test | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/housing-project-scored.html | Housing Project Scored | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/books-authors.html | Books -- Authors | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/connecticut-seeks-to-bar-city-speeder.html | CONNECTICUT SEEKS TO BAR CITY SPEEDER | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/the-robert-komars-have-son.html | The Robert Komars Have So'n | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-hanlq___nn-s-wed-i-marriage-to-stephen-tate-isi-held-in-outhpo.html | MISS HANLQ___NN !S WED; I Marriage to Stephen Tate IsI Held in Southpo Church J [ | True | Special to The New York Times. ! | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/formosa-may-quit-world-sugar-pact.html | FORMOSA MAY QUIT WORLD SUGAR PACT | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/delmonicogilman.html | DelmonicoGilman | True | Special to The lew York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/horse-shows-group-to-meeti.html | Horse Shows Group to MeetI | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/grain-prices-dip-then-stage-rally-wheat-rises-12-to-1-34-cents-corn.html | GRAIN PRICES DIP, THEN STAGE RALLY; Wheat Rises 1/2 to 1 3/4 Cents -- Corn 1 1/8 to 1 1/2 Higher -- Soybeans 1/4 to 2 Up | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pierce-stevens-corp-names-vice-president.html | Pierce & Stevens Corp. Names Vice President | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mrs-edward-v-cary.html | MRS. EDWARD V. CARY | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/army-sentence-upheld-board-backs-conviction-of-olson-as.html | ARMY SENTENCE UPHELD; Board Backs Conviction of Olson as Collaborator | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/sam-s-ste-iner.html | SAM S. STE. INER | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/egyptians-report-attack.html | Egyptians Report Attack | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/harriman-regime-accused-by-gop-of-broad-failure-republican.html | HARRIMAN REGIME ACCUSED BY G.O.P. OF BROAD FAILURE; Republican Legislative Chiefs Charge 'Spoils' Politics and Cut in Services 3 DEMOCRATS IN REPLY Deny Governor Has Avoided Duties, Say Foes Hit 'Low' in Disregard of Truth HARRIMAN REGIME ACCUSED BY G. O. P. | True | By Leo Eganspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/girl-14-gets-medal-for-rescue.html | Girl, 14, Gets Medal for Rescue | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/george-kam-en.html | GEORGE KAM, EN | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/salary-unit-gets-plea-teamsters-first-to-use-citys-new-appellate.html | SALARY UNIT GETS PLEA; Teamsters First to Use City's New Appellate Set-Up | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/new-first-for-army-male-receives-a-commission-in-medical-specialist.html | NEW FIRST FOR ARMY; Male Receives a Commission in Medical Specialist Corps | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/communists-sentence-spy.html | Communists Sentence 'Spy' | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/exacting-pledges-to-teach.html | Exacting Pledges to Teach | True | A YOUNG FORMER TEACHER | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/election-in-laos.html | ELECTION IN LAOS | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/u-s-attorneys-aide-resigns.html | U. S. Attorney's Aide Resigns | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/catholic-group-elects-economics-association-names-goetz-briefs-as.html | CATHOLIC GROUP ELECTS; Economics Association Names Goetz Briefs as New Head | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/police-fund-aids-3-charities.html | Police Fund Aids 3 Charities | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/its-in-the-figures-for-women-in-56.html | It's in the Figures For Women in '56 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/ussery-boulmetis-get-riding-triples-at-tropical-park-capeador-takes.html | Ussery, Boulmetis Get Riding Triples at Tropical Park; CAPEADOR TAKES FLORIDA FEATURE Beats Helianthus by Length -- Ussery Leads Hartack for Meet Riding Honors | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/isador-herz.html | ISADOR HERZ | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/commodities-index-advances-a-little.html | COMMODITIES INDEX ADVANCES A LITTLE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/aumont-is-sought-for-comedy-lead-playwrights-concern-would-costar.html | AUMONT IS SOUGHT FOR COMEDY LEAD; Playwrights Concern Would Co-Star Martita Hunt in 'Time Remembered' | True | By Louis Calta | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/11954-deported-in-year-report-asserts-that-of-these-35-were-alien.html | 11,954 DEPORTED IN YEAR; Report Asserts That of These 35 Were Alien Subversives | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/roslyn-air-force-five-wins.html | Roslyn Air Force Five Wins | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/miss-gibson-gains-final.html | Miss Gibson Gains Final | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/officers-renamed-by-federal-reserve.html | OFFICERS RENAMED BY FEDERAL RESERVE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/moves-are-mixed-in-cotton-market-futures-close-3-points-up-to-5.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 3 Points Up to 5 Points Off -- Near Months Strongest | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/jane-wyman-granted-divorce.html | Jane Wyman Granted Divorce | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/125-arrested-in-argentina-provincial-plot-is-revealed-argentina.html | 125 Arrested in Argentina; Provincial Plot Is Revealed; ARGENTINA SEIZES 125 AS SUBVERSIVE | True | By Edward A. Morrowspecial To The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bond-prepayments-rose-in-december-years-total-failed-to-equal-that.html | Bond Prepayments Rose in December; Year's Total Failed to Equal That of '54 | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/campora-sings-at-met-plays-cavaradossi-in-tosca-first-time-this.html | CAMPORA SINGS AT 'MET'; Plays Cavaradossi in 'Tosca' First Time This Season | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/upholsterers-quit-world-body.html | Upholsterers Quit World Body | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/two-join-banking-concern.html | Two Join Banking Concern | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/ford-registers-its-option-stock-gives-details-of-two-plans-under.html | FORD REGISTERS ITS OPTION STOCK; Gives Details of Two Plans Under Which Its Officers May Purchase Shares | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/will-drawn-on-hatbox-philadelphia-register-accepts-last-testament.html | WILL DRAWN ON HATBOX; Philadelphia Register Accepts Last Testament for Probate | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/treasury-bill-rate-ends-rise-falls-to-2489.html | Treasury Bill Rate Ends Rise, Falls to 2.489% | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/australian-jamboree-on.html | Australian Jamboree On | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/city-ballet-schedule-troupe-ends-current-season-with-weekend.html | CITY BALLET SCHEDULE; Troupe Ends Current Season With Week-End Programs | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/fireman-rescues-two-little-boys-catches-them-as-brooklyn-father.html | FIREMAN RESCUES TWO LITTLE BOYS; Catches Them as Brooklyn Father Drops Them From Burning Apartment | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/korea-reds-shifted-cabinet-changes-are-reported-by-pyongyang-paper.html | KOREA REDS SHIFTED; Cabinet Changes Are Reported by Pyongyang Paper | True | | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/gettsjones.html | Getts—Jones | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/rowe-gets-manhattan-post.html | Rowe Gets Manhattan Post | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pest-curb-expert-quits-dr-hoyt-has-had-44-years-in-state-and.html | PEST CURB EXPERT QUITS; Dr. Hoyt Has Had 44 Years in State and Federal Service | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/vlasov-calls-visit-to-u-s-valuable.html | VLASOV CALLS VISIT TO U. S. 'VALUABLE' | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/auburn-favorite-over-vanderbilt-southeastern-elevens-meet-before.html | AUBURN FAVORITE OVER VANDERBILT; Southeastern Elevens Meet Before Crowd of 36,000 in Gator Bowl Today | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/deployment-of-troops-a-survey-of-new-stress-on-armored-and-airborne.html | Deployment of Troops; A Survey of New Stress on Armored And Airborne U.S. Strength in Europe | True | By Hanson W. Baldwin | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/pipeline-must-pay-36116056-refund.html | PIPELINE MUST PAY $36,116,056 REFUND | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/savitt-upsets-brown-to-advance-to-final-in-sugar-bowl-tennis.html | Savitt Upsets Brown to Advance To Final in Sugar Bowl Tennis | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/alaskans-dig-out-of-heavy-snowfall.html | ALASKANS DIG OUT OF HEAVY SNOWFALL | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/garland-funeral-heldi-30-friends-attd-service-fori-drama-critic.html | GARLAND FUNERAL HELDI; 30 Friends At-"t--d Service forI Drama Critic, Playwright ] | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/six-sixtythree.html | SIX SIXTY-THREE | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/mao-puzzles-hong-kong-red-chinese-leader-missing-from-affair-in.html | MAO PUZZLES HONG KONG; Red Chinese Leader Missing From Affair in Peiping | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/heads-sportswear-buyers.html | Heads Sportswear Buyers | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/charles-a-bleaklen.html | CHARLES A. BLEAKLEN | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/inland-steel-hit-1038-rated-capacity-rising-sharply-55-output-set.html | INLAND STEEL HIT 103.8%; Rated Capacity Rising Sharply -- '55 Output Set New High | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/greenwich-signs-aimed-to-reduce-traffic-toll.html | Greenwich Signs Aimed To Reduce Traffic Toll | True | Special to The New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/19-captains-take-correction-posts-3-women-in-group-sworn-in-by-mrs.html | 19 CAPTAINS TAKE CORRECTION POSTS; 3 Women in Group Sworn In by Mrs. Kross -- 25 New Officers Also Join Force | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/screen-square-jungle-middleweight-drama-shown-at-the-palace.html | Screen: 'Square Jungle'; Middleweight Drama Shown at the Palace | True | M. E. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/times-sq-is-cleared-but-bomb-is-a-fake-fake-bomb-scare-empties.html | Times Sq. Is Cleared But Bomb Is a Fake; FAKE BOMB SCARE EMPTIES TIMES SQ. | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/disaster-hit-u-s-hard-in-55-red-cross-says.html | Disaster Hit U. S. Hard in '55, Red Cross Says | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/princeton-bows-to-butler-8970-touring-tigers-five-gains-early-lead.html | PRINCETON BOWS TO BUTLER, 89-70; Touring Tigers' Five Gains Early Lead but Bulldogs Strike Back Quickly | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/bushwick-savings-bank-names-a-new-trustee.html | Bushwick Savings Bank Names a New Trustee | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/justice-schreiber-retires.html | Justice Schreiber Retires | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/dinnerstein-show-at-gallery-here-bears-mark-of-philadelphia.html | Dinnerstein Show at Gallery Here Bears Mark of Philadelphia Tradition | True | S. P. | 1983-10-07 | RE0000177948 | B00000569006 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/passport-denials-protested-present-policy-said-to-disregard.html | Passport Denials Protested; Present Policy Said to Disregard Decision of Courts | True | OTTO NATHAN | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/furnace-will-resume-detroit-steel-unit-to-return-to-operation-next.html | FURNACE WILL RESUME; Detroit Steel Unit to Return to Operation Next Week | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/manhattan-prep-victor-quintet-halts-loughlin-6863-to-capture-school.html | MANHATTAN PREP VICTOR; Quintet Halts Loughlin, 68-63, to Capture School Tourney | True | | 1983-10-07 | RE0000177948 | B00000569006 |
| 1955-12-31 | 1955-12-31 | https://www.nytimes.com/1955/12/31/archives/french-candidates-dig-deeply-into-grass-roots-to-gain-votes-efforts.html | French Candidates Dig Deeply Into Grass Roots to Gain Votes; Efforts of Both Pinay and Bidault to Win Assembly Seats in Small Loire Town Are Cited as Illustrations | True | By Harold Callenderspecial To the New York Times. | 1983-10-07 | RE0000177948 | B00000569006 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/beckettgiordano.html | Beckett--Giordano | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/realty-outlook-head-favorable-high-occupancy-rate-points-to-good.html | REALTY OUTLOOK HEAD FAVORABLE; High Occupancy Rate Points to Good Market for Property Here in 1956BUILDING RECORD SEENGain in All Types Expected as Sales Indicate Demand for New Housing Space in Good Demand Downtown Section Booming REALTY OUTLOOK HELD FAVORABLE | True | BY Maurice Foley | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/comic-book-code-gains-murphy-tells-of-more-civic-groups-endorsing.html | COMIC BOOK CODE GAINS; Murphy Tells of More Civic Groups Endorsing Clean-Up | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/vancouver-reports-exports-decreased.html | VANCOUVER REPORTS EXPORTS DECREASED | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sullivan-award-goes-to-dillard-olympic-track-ace-followed-by-mrs.html | SULLIVAN AWARD GOES TO DILLARD; Olympic Track Ace Followed by Mrs. McCormick and Cassady in A.A.U. Poll Dillard Gets 1,375 Points SULLIVAN AWARD GOES TO DILLARD Predecessors Kept Waiting 2 Posts Held in Cleveland | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/child-to-mrs-sr-knapp-jr.html | Child to Mrs. S.R. Knapp Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/honor-list-requirements-will-be-higher-at-yale.html | Honor List Requirements Will Be Higher at Yale | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/health-display-to-remain-open.html | Health Display to Remain Open | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/records-new-years-day-musings-thanks-again-mozart-ahead.html | RECORDS: NEW YEAR'S DAY MUSINGS; Thanks Again Mozart Ahead | True | By Harold C. Schonbergblack Star | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/us-unit-hails-1956-at-little-america-v.html | U.S. UNIT HAILS 1956 AT LITTLE AMERICA V | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-literary-letter-from-pairs.html | A Literary Letter From Pairs | True | By Marcel Arland | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/johnson-to-resume-senate-post-with-approval-of-his-physicians.html | Johnson to Resume Senate Post With Approval of His Physicians; JOHNSON TO STAY AS SENATE LEADER Statement of Physicians Key Message Awaited Other Major Session Issues HIGHWAYS SOCIAL SECURITY FLOOD PROTECTION MILITARY RESERVES | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/grays-pass-plays-defeat-blues-on-gridiron-2019-gray-trips-blue-in.html | Grays' Pass Plays Defeat Blues on Gridiron, 20-19; GRAY TRIPS BLUE IN FOOTBALL, 20-19 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/summary-of-week-in-financial-fields-ny-stock-exchange-amer-stock.html | Summary of Week In Financial Fields; N.Y. STOCK EXCHANGE. AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/moselyrosenblum.html | Mosely--Rosenblum | True | Special to The New York Times.Turl-Larkin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/reinstatement-urged-for-boxer-giardello.html | Reinstatement Urged For Boxer Giardello | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/brooklyn-houses-planned.html | Brooklyn Houses Planned | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mail-pouch-care-of-vocal-cords.html | MAIL POUCH: CARE OF VOCAL CORDS | True | WILLIAM A.C. ZERFFI. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/homes-for-brooklyn-group-of-twofamily-units-set-for-early-occupancy.html | HOMES FOR BROOKLYN; Group of Two-Family Units Set for Early Occupancy. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-discuss-south-africa.html | To Discuss South Africa | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-sentimental-realist.html | A Sentimental Realist | True | By John T. Flanagan | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/olympic-ski-team-impresses-coach-sixman-squad-seems-best-us-has-had.html | OLYMPIC SKI TEAM IMPRESSES COACH; Six-Man Squad Seems Best U.S. Has Had, Says Ulland After Lake Placid Drill Distance and Form No Serious Kinks Youngest Squad Ever | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/top-pros-in-links-test-five-leading-money-winners-enter-los-angeles.html | TOP PROS IN LINKS TEST; Five Leading Money Winners Enter Los Angeles Open | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-mozart-program.html | IN MOZART PROGRAM | True | Sedge Leblang | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-british-visitor-extols-our-spotless-streets.html | A British Visitor Extols Our 'Spotless' Streets | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/honeys-alibi-wins-traffic-judge-7th-coast-dash-won-by-honeys-alibi.html | Honeys Alibi Wins; Traffic Judge 7th; COAST DASH WON BY HONEYS ALIBI | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/joan-vernons-troth-teacher-in-rye-will-be-wed-to-theodore-gerrig.html | JOAN VERNON'S TROTH; Teacher in Rye Will Be Wed to Theodore Gerrig | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/detroit-merchants-cautious-in-strike.html | DETROIT MERCHANTS CAUTIOUS IN STRIKE | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms KENT--Teachers COLLEGE Entrance--Chairman SYRACUSE--Japanese MICHIGAN--Gifted Students HOOD--Buildings CORNELL--Teacher Program STEVENS--Engineering NEW YORK--Enrollments COOPER UNION--Lectures SPRINGFIELD--Revisions. EDUCATION--In Brief | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jenkins-injured-pitt-fullback-is-likely-to-see-action-against.html | Jenkins, Injured Pitt Fullback; Is Likely to See Action Against Georgia Tech; ELEVEN HAS DRILL AT NEW ORLEANS Pitt Practices in Sugar Bowl for First Time--U.C.L.A. Ends Rose Bowl Work U.C.L.A. Ends Drills Spartans Inspect Field | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/happy-days-mr-president.html | HAPPY DAYS, MR. PRESIDENT! | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/slum-clearance-is-short-of-goal-hope-for-improvement-seen-by.html | SLUM CLEARANCE IS SHORT OF GOAL; Hope for improvement Seen by Officials in Changes in Basic Housing Act Displaced Tenants Aided Thirty New Grants Issued | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/anne-badger-married-bride-at-ceremony-in-chicago-of-frank-truan.html | ANNE BADGER MARRIED; Bride at Ceremony in Chicago of Frank Truan Gray | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/inaugural-awards-two-gladiolus-earn-right-to-launch-a-new.html | INAUGURAL AWARDS; Two Gladiolus Earn Right to Launch A New All-America Selections How It Started Seal of Approval Laurels for Two | True | By W. Ray Hastings Executive Secretary, All-America Selections | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canada-names-squad-swedes-czechs-also-enter-olympia-hockey-teams.html | CANADA NAMES SQUAD; Swedes, Czechs Also Enter Olympia Hockey Teams | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tenants-upheld-in-loyalty-cases-appellate-division-finds-city.html | TENANTS UPHELD IN LOYALTY CASES; Appellate Division Finds City Exceeded Powers in Using Attorney General's List 15 Tenants Balk Authority Mum on Ruling | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/karen-kestler-a-bride-wedding-to-michael-w-keogh-is-held-in-mexico.html | KAREN KESTLER A BRIDE; Wedding to Michael W. Keogh Is Held in Mexico City | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | Special to The New York Times | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/store-space-is-leased-first-national-plans-supermarket-in-syosset.html | STORE SPACE IS LEASED; First National Plans Supermarket in Syosset, L.I. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/restoration-of-gregorian-chant-to-basic-form-is-urged-by-pope-pope.html | Restoration of Gregorian Chant To Basic Form Is Urged by Pope; POPE PIUS ORDERS A SIMPLER CHANT Urges Religious Hymns Plainsong Recently Revived | True | By Paul Hofmann Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sudan-independence-recognized-in-cairo.html | SUDAN INDEPENDENCE RECOGNIZED IN CAIRO | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gregory-peck-weds-writer.html | Gregory Peck Weds Writer | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/syracuse-defeats-knick-five-10192-syracuse-downs-knicks-101-to-92.html | Syracuse Defeats Knick Five, 101-92; SYRACUSE DOWNS KNICKS, 101 TO 92 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/world-of-music-the-school-for-wives-liedbermann-work-likely-to-be.html | WORLD OF MUSIC: THE SCHOOL FOR WIVES; Liedbermann Work Likely to Be Novelty Of the City Opera's Spring Season HEMI DEMI SEMI QUAVERS: | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/moses-wont-help-ogdensburg-span-says-power-authority-cant-aid-in.html | MOSES WON'T HELP OGDENSBURG SPAN; Says Power Authority Can't Aid in Financing Bridge Over St. Lawrence | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-east-on-stage.html | The East on Stage | True | By Faubion Bowers | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-force-adding-research-units-new-facilities-at-arnold.html | AIR FORCE ADDING RESEARCH UNITS; New Facilities at Arnold Development Center Will Test Planes, Missiles Flight Conditions Simulated Armament Cell Under Way | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tourist-interest-in-soviet-mounts-travel-agents-see-terrific.html | TOURIST INTEREST IN SOVIET MOUNTS; Travel Agents See 'Terrific' Rise--Travelers Shunning Ruble Buying Here Ruble Purchasers Warned Visa Efforts Pushed | True | By Bernard Stengren | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ensign-is-fiance-of-laura-treman-john-arthur-almquist-jr-of-the.html | ENSIGN IS FIANCE OF LAURA TREMAN; John Arthur Almquist Jr. of the Navy Will Marry a Student at Cornell | True | Special to The New York Times,Buzzell | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-announced-of-miss-barrera-granddaughter-of-late-tj-jones.html | TROTH ANNOUNCED OF MISS BARRERA; Granddaughter of Late T.J. Jones, Sociologist, Will Be Wed to J. Barry Hart | True | Delma | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/judges-are-named-in-realty-contest.html | JUDGES ARE NAMED IN REALTY CONTEST | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rosemary-reilly-wed-married-to-peter-e-prevelige-in-east-orange.html | ROSEMARY REILLY WED; Married to Peter E. Prevelige in East Orange Church | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/susan-tyler-smith-alumna-betrothed-to-seth-s-faison-graduate-of.html | Susan Tyler, Smith Alumna, Betrothed To Seth S. Faison, Graduate of Wesleyan | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/masseya-small-screen-fan-intimacy-films-homeric.html | MASSEY--A SMALL SCREEN FAN; Intimacy Films Homeric | True | By J.p. Shanley | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/on-the-road.html | ON THE ROAD | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/even-with-eisenhower-gop-has-its-problem-question-of-his-fitness.html | EVEN WITH EISENHOWER G.O.P. HAS ITS PROBLEM; Question of His Fitness for Another Hard Term in Office Is Bound To Be Considered by Voters WHO FOR VICE PRESIDENT? President's Decision Problem for Democrats Nixon's Prospects Trust in Eisenhower | True | By Arthur Krock | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/byroade-returning-for-talks.html | Byroade Returning for Talks | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/france-to-the-polls-the-algerian-issue-standoff-expected.html | France to the Polls; The Algerian Issue Stand-Off Expected | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/services-to-spur-medical-program-defense-department-maps-plan-to.html | SERVICES TO SPUR MEDICAL PROGRAM; Defense Department Maps Plan to Provide for All Dependents of Military Lack of Care Explained | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/charlotte-knight-a-bride-in-virginia.html | CHARLOTTE KNIGHT A BRIDE IN VIRGINIA | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-years-legacy-in-a-show-of-rubens-sketches.html | THE YEAR'S LEGACY; IN A SHOW OF RUBENS SKETCHES | True | By Howard Devree | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/donations-yesterday-to-neediest.html | Donations Yesterday to Neediest | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rental-activity-cited-by-broker-transition-from-seasonal-to-an.html | RENTAL ACTIVITY CITED BY BROKER; Transition From Seasonal to an All-Year Business Is Noted by Fischbach | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/defeat-of-polio-declared-near-basil-oconnor-report-hails-progress.html | DEFEAT OF POLIO DECLARED NEAR; Basil O'Connor Report Hails Progress of 1955 as Making Vaccine Output Routine | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/toto-is-optimisic-on-peace-outlook-says-recent-signs-of-cold-war.html | TOTO IS OPTIMISIC ON PEACE OUTLOOK; Says Recent Signs of 'Cold War' Revival Should Not Be Taken 'Too Tragically' No Reference to Mideast Tito Seeks Bid to Parley | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lausse-will-fight-savage-at-garden.html | LAUSSE WILL FIGHT SAVAGE AT GARDEN | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-science-unit-urged-by-silver-head-of-school-board-wants-a.html | NEW SCIENCE UNIT URGED BY SILVER; Head of School Board Wants a Commission to Attract Teachers and Students Suggested for Commission Shortage of Teachers | True | By Leonard Buder | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-wh-morris-has-son.html | Mrs. W.H. Morris Has Son | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gardini-limits-tennis-play.html | Gardini Limits Tennis Play | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/beginning-of-the-end-sale-of-rko-films-may-set-tv-pattern-supply.html | BEGINNING OF THE END; Sale of R.K.O. Films May Set TV Pattern Supply Expansion Scuttled | True | By Jack Gould | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/picture-creditr.html | PICTURE CREDITR | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/for-segregation.html | For Segregation | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/glickman-cites-realty-outlook-he-plans-to-double-his-national.html | GLICKMAN CITES REALTY OUTLOOK; He Plans to Double His National Investment Program in 1956 | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/271000-germans-quit-east-in-1955-defections-to-west-largest-since.html | 271,000 GERMANS QUIT EAST IN 1955; Defections to West Largest Since 1953--Economy of Red Area Is Hard Hit | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-empty-chair-big-economic-loss-survey-shows-absenteeism-in.html | 'THE EMPTY CHAIR' BIG ECONOMIC LOSS; Survey Shows Absenteeism in Office, Factory or Farm Costs $5 Billion a Year More Attention Needed 'THE EMPTY CHAIR' BIG ECONOMIC LOSS Results of Seminar | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/goa-reports-an-indian-raid.html | Goa Reports an Indian Raid | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/worshipers-herald-new-year-in-prayer.html | WORSHIPERS HERALD NEW YEAR IN PRAYER | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-marilyn-cole-a-bride-in-hamden.html | MISS MARILYN COLE A BRIDE IN HAMDEN | True | Special to The New York Times.Jay Storm | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/2214-japanese-traced-in-year.html | 2,214 Japanese Traced in Year | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-the-world-of-stamps-us-sales-to-collectors-in-1955soviet.html | NEWS OF THE WORLD OF STAMPS; U.S. Sales to Collectors In 1955--Soviet Polar Issues NORTH POLE OVERPRINT SCOTT CATALOG A SAINT IS HONORED MONACO FIPEX ISSUE | True | By Kent B. Stilesfrom J. and H. Stolow | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/houses-planned-for-long-island-new-group-under-way-this-month-on.html | HOUSES PLANNED FOR LONG ISLAND; New Group Under Way This Month on 53-Acre Tract in East Northport MERRICK MODEL SHOWN Other Activity Is Reported in Middle Village, West Islip and Massapequa Waterfront Sites Offered Sales Brisk in Massapequa HOUSES PLANNED FOR LONG ISLAND | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/aristophanes-his-savage-and-rebellious-comedies-have-lost-their.html | ARISTOPHANES; His Savage and Rebellious Comedies Have Lost Their Bite Today Adaptation Good Old Days | True | By Brooks Atkinson | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canadiens-down-black-hawks-red-wins-in-hockey-tie-with-maple-leafs.html | Canadiens Down Black Hawks; Red Wins in Hockey Tie With Maple Leafs; LATE GOALS BEAT CHICAGO SIX, 7 TO 3 Montreal Scores Four Times in Final Period--Wings Rally for 2-2 Tie 24th Montreal Victory Rebound Goal Gains Tie Stewart, Hurst Score | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/clarkson-sextet-wins-tops-boston-university-105-harvard-is-beaten.html | CLARKSON SEXTET WINS; Tops Boston University, 10-5 --Harvard Is Beaten, 6-5 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-and-out-of-books-wake-up-affairs-fiction-lives-letters.html | IN AND OUT OF BOOKS; Wake Up! Affairs Fiction Lives Letters | True | By Harvey Breit | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/conservation-the-year-in-review-wilderness-tracts-are-defended.html | CONSERVATION: THE YEAR IN REVIEW; Wilderness Tracts Are Defended Against Encroachment Administration for Dam The Ramble INTERIOR DEPARTMENT Oil and Gas Leases CONGRESS MISCELLANEOUS | True | By John B. Oakes | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-force-conquers-army-eleven-3314.html | AIR FORCE CONQUERS ARMY ELEVEN, 33-14 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jersey-builders-show-new-models-housing-groups-opened-in.html | JERSEY BUILDERS SHOW NEW MODELS; Housing Groups Opened in Parsippany-Troy Hills and Hillsdale Areas. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-made-known-of-miss-judith-gelb.html | TROTH MADE KNOWN OF MISS JUDITH GELB | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/passport-cases-irk-government-several-are-in-the-courts-and-rulings.html | PASSPORT CASES IRK GOVERNMENT; Several Are in the Courts and Rulings May Settle Fundamental Issues | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-rio-and-beyond-a-touristseye-view-of-rio-de-janeiro.html | TO RIO AND BEYOND; A TOURIST'S-EYE VIEW OF RIO DE JANEIRO | True | By Tad Szulcmoore-McCormack Lines | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-advertising-and-marketing-multiplebuying-spurs-tests-to-be.html | News of Advertising and Marketing; Multiple-Buying Spurs Tests to Be Rotated Teaching Advertising Wine Films | True | By William M. Freeman | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/it-happened-one-day-in-filming-it-happened-one-night.html | IT HAPPENED ONE DAY IN FILMING "IT HAPPENED ONE NIGHT" | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/league-soccer-game-today.html | League Soccer Game Today | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/meany-outlines-1956-labor-aims-union-chief-says-us-must-aid-workers.html | MEANY OUTLINES 1956 LABOR AIMS; Union Chief Says U.S. Must Aid Workers Who Are Hit by Automation | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/clarence-j-ingram-news-and-radio-man.html | CLARENCE J. INGRAM, NEWS AND RADIO MAN | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-kutcher-case-ny-post-breaks-story.html | The Kutcher Case; N.Y. Post Breaks Story | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/training-in-jobs-is-called-vital-18-minority-reports-to-white-house.html | TRAINING IN JOBS IS CALLED VITAL; 18 Minority Reports to White House School Parley List Vocational Needs Vocational Education Stressed | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sir-danny-kids-knighthood-the-maladjusted-jester.html | Sir Danny Kids Knighthood; 'THE MALADJUSTED JESTER' | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bayonne-bus-strike-off-2anhour-pay-agreement-averts-midnight.html | BAYONNE BUS STRIKE OFF; $2-an-Hour Pay Agreement Averts Midnight Walkout | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cleveland-skaters-win-43.html | Cleveland Skaters Win, 4-3 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-turner-fiancee-of-john-a-pope-jr.html | MISS TURNER FIANCEE OF JOHN A. POPE JR. | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bronze-frieze-by-pilot-is-unveiled-at-idlewild-chapel.html | Bronze Frieze by Pilot Is Unveiled at Idlewild Chapel | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/thomas-finds-navy-in-asia-very-strong.html | THOMAS FINDS NAVY IN ASIA VERY STRONG | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-officer-to-wed-miss-edith-a-green.html | AIR OFFICER TO WED MISS EDITH A. GREEN | True | Special to The New York Times.Gil Golde | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-january-a-list-of-coming-events-anniversaries-and-other-notable.html | In January; A list of coming events, anniversaries and other notable dates this month. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-year-in-science-outstanding-achievements-include-the-salk.html | THE YEAR IN SCIENCE; Outstanding Achievements Include the Salk Vaccine and Atoms-for-Peace Progress SALK VACCINE ATOMS FOR PEACE AN EARTH SATELLITE | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/symphony-manager-retires.html | Symphony Manager Retires | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lois-penner-betrothed-oberlin-graduate-is-fiancee-of-william-r.html | LOIS PENNER BETROTHED; Oberlin Graduate' Is Fiancee of William R. Riley | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/service-for-patrick-pryor.html | Service for Patrick Pryor | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/time-to-register-aliens-cautioned.html | TIME TO REGISTER, ALIENS CAUTIONED | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mateer-advances-in-national-open-gains-in-squash-racquets-with.html | MATEER ADVANCES IN NATIONAL OPEN; Gains in Squash Racquets With Salaun and Azam and Hashim Khan Wins in Straight Games 2 PAKISTANI ACES AND MATEER GAIN | True | By William J. Briordythe New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/revolt-on-mainland-predicted-by-chiang.html | REVOLT ON MAINLAND PREDICTED BY CHIANG | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/judge-is-sought-for-gis-court-republican-expected-to-get-post.html | JUDGE IS SOUGHT FOR G.I.'S COURT; Republican Expected to Get Post Created by Death of Paul W. Brosman | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/giveemhell-politics-unlikely-in-congress-but-foreign-aid-and-farm.html | 'GIVE-'EM-HELL' POLITICS UNLIKELY IN CONGRESS; But Foreign Aid and Farm Policies Are Expected to Be Hard-Fought Foreign-Aid Issue Farm Policy and Taxes Outlook for Action | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/quiet-day-for-marshall-messages-hail-general-on-his-seventyfifth.html | QUIET DAY FOR MARSHALL; Messages Hail General on His Seventy-fifth Birthday | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/korchnoi-victor-takes-chess-lead-russian-scores-over-ivkov-at.html | KORCHNOI VICTOR, TAKES CHESS LEAD; Russian Scores Over Ivkov at Hastings--Taimanov, del Corral Also Win | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/for-the-new-year-on-televisionnew-quiz-and-old-sarge.html | FOR THE NEW YEAR ON TELEVISION--NEW QUIZ AND OLD SARGE | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-world-moscow-talks-tough-no-open-sky-white-house-reply-effect.html | THE WORLD; Moscow Talks Tough No Open Sky White House Reply Effect on Congress | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/forty-art-shows-end-holiday-lull-oneman-exhibitions-of-us-and.html | FORTY ART SHOWS END HOLIDAY LULL; One-Man Exhibitions of U.S. and European Works Head Displays This Week | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/multiple-dwelling-in-brooklyn-nears-completion.html | Multiple Dwelling in Brooklyn Nears Completion | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/38000-service-men-got-red-cross-aid-annual-manhattanbronx-report.html | 38,000 Service Men Got Red Cross Aid, Annual Manhattan-Bronx Report Shows | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/omalley-alston-snider-of-dodgers-honored.html | O'Malley, Alston, Snider Of Dodgers Honored | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-railroaders-end-long-careers-diner-steward-and-baggage-master.html | TWO RAILROADERS END LONG CAREERS; Diner Steward and Baggage Master at Grand Central Are Both Called 'Pop' | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/president-to-ask-125-billion-fund-for-new-schools-congress-will-get.html | PRESIDENT TO ASK 125 BILLION FUND FOR NEW SCHOOLS; Congress Will Get Measure for $250,000,000 Annual Grants for Five Years LOAN PROVISIONS URGED Plan to Increase Aid Called Response to Appeal Made by Education Parley Grant System Revised PRESIDENT TO ASK NEW SCHOOL AID ENROLLMENT IN THOUSANDS More Flexibility Sought | True | By James Reston Special To The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/churchill-says-soviet-spurs-mideast-arming.html | Churchill Says Soviet Spurs Mideast Arming | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/us-56-program.html | U.S. '56 PROGRAM | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sports-color-bar-cited-issue-is-seen-as-keeping-south-africa-from.html | SPORTS COLOR BAR CITED; Issue Is Seen as Keeping South Africa From 1960 Olympics | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/loyola-rallies-to-win-7768.html | Loyola Rallies to Win, 77-68 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jones-signs-with-cards.html | Jones Signs With Cards | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rozsavolgyi-defeats-tabori-by-inches-as-milers-fail-in-bid-for.html | Rozsavolgyi Defeats Tabori by Inches as Milers Fail in Bid for World Record; CLOCKING OF 4:07.8 WELL OVER MARK Rozsavolgyi of Hungary Nips His Team-Mate, Tabori, in Mile Contest at Sydney Tabori Ran Mile in 3:59 Iharos Has Ankle Injury | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/busy-week-ahead-refilling-stocks-retailers-reported-sending-buyers.html | BUSY WEEK AHEAD REFILLING STOCKS; Retailers Reported Sending Buyers Into the Market Earlier Than Usual | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-modarelli-becomes-engaged-daughter-of-federal-judge-betrothed.html | MISS MODARELLI BECOMES ENGAGED; Daughter of Federal Judge Betrothed to Alfred Lee 3d --Both at Swarthmore | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/huge-rise-is-seen-in-power-demand-ge-committee-predicts-use-of.html | HUGE RISE IS SEEN IN POWER DEMAND; G.E. Committee Predicts Use of Electricity by Industry Will Double in 10 Years HUGE RISE IS SEEN IN POWER DEMAND Modern Equipment a Factor | True | By Alfred R. Zipser | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/police-chief-killed.html | Police Chief Killed | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tropical-park-feature-chart.html | Tropical Park Feature Chart | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/flood-toll.html | Flood Toll | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/topics-of-the-times-everyman-looks-backward-just-whats-been-done-in.html | Topics of The Times; Everyman Looks Backward Just What's Been Done in 1955? Flowers, Letters, Dollars Exchanging Old for New We Keep Life Going | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/continental-orders-up-ford-says-the-backlog-equals-3-months.html | CONTINENTAL ORDERS UP; Ford Says the Backlog Equals 3 Months' Production | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-abrahams-troth-agricultural-aide-engaged-to-benjamin-peter.html | MISS ABRAHAMS' TROTH; Agricultural Aide Engaged to Benjamin Peter Perlman | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-adams-sec-officials-daughter-is-betrothed-to-mortimer-h-chute.html | Mary Adams, S.E.C. Official's Daughter, Is Betrothed to Mortimer H. Chute Jr. | True | Special to The New York Times.De Kane | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/french-forecast-more-of-the-same-clear-majority-is-unlikely-for-any.html | FRENCH FORECAST: MORE OF THE SAME; Clear Majority Is Unlikely for Any Major Faction in Monday's Vote Two Blocs in Action Political Reform Extreme Blocs | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-brazil-chief-delays-us-visit-kubitschek-also-may-drop-plan-to.html | NEW BRAZIL CHIEF DELAYS U.S. VISIT; Kubitschek Also May Drop Plan to Go to Europe-- Vote Count Held Up Protest on Censorship | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-to-the-editor-john-singer-sargant-a-reply-academic-freedom.html | Letters to the Editor; John Singer Sargant A Reply Academic Freedom Dante | True | CHARLES MERRILL MOUNT.FRANCIS HENRY TAYLOR.R.M. MACIVER.JEROME KILTY.S. NORTON. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/factories-planned-industrial-park-is-started-in-farmingdale-li.html | FACTORIES PLANNED; Industrial Park Is Started in Farmingdale, L.I. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-man-terrible-and-proud.html | A Man Terrible and Proud | True | By Geoffrey Moore | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/diverse-sculpture-traditional-and-modern-in-four-new-shows.html | DIVERSE SCULPTURE; Traditional and Modern In Four New Shows Twenty-Four Moderns Zorach and Lachaise | True | By Stuart Preston | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/35000-shots-found-wasted.html | 35,000 Shots Found Wasted | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/arctic-trek.html | Arctic Trek | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ernest-m-jonklaas-sugar-executive-52.html | ERNEST M. JONKLAAS, SUGAR EXECUTIVE, 52 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-duval-wed-to-barry-higgins-her-nuptials-held.html | MISS DUVAL WED TO BARRY HIGGINS; Her Nuptials Held | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hedjaz-rail-contract-is-let.html | Hedjaz Rail Contract Is Let | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-sales-service-offered-by-broker.html | NEW SALES SERVICE OFFERED BY BROKER | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/nc-state-takes-dixie-classic-ga-tech-xavier-gain-at-buffalo-nc.html | N.C. State Takes Dixie Classic; Ga. Tech, Xavier Gain at Buffalo; N.C. STATE WINS FINAL IN TOURNEY GEORGIA TECH FIVE GAINS IN BUFFALO | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-tin-pan-avenue-hopeful-young-singers-get-chance-on-radio-personal.html | A TIN PAN AVENUE; Hopeful Young Singers Get Chance on Radio Personal Faults | True | By Richard F. Shepard | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sx-in-the-soviet-union-the-public-exploitation-of-feminine.html | S-x in the Soviet Union; The public exploitation of feminine attractiveness is encountered only rarely and at such times is apt to make the men uncomfortable. S-x in the Soviet Union | True | By Thomas P. Whitney | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/officer-is-fiance-of-miss-balkwill-will-be-married.html | OFFICER IS FIANCE OF MISS BALKWILL; Will Be Married | True | Special to The New York Times.Trout-Ware | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/breaking-in-a-new-act-fontanne-lunt-as-a-mindreading-team-in-the.html | BREAKING IN A NEW ACT; Fontanne & Lunt as a Mind-Reading Team in 'The Great Sebastians' The Writers FONTANNE & LUNT BREAK IN NEW ACT Any Questions? | True | By Maurice Zolotow | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-nancy-martin-rewed-in-maryland.html | MRS. NANCY MARTIN REWED IN MARYLAND | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-york-the-taxcutters-expect-big-surplus-broadside-from.html | NEW YORK; The Tax-Cutters Expect Big Surplus Broadside From Republicans | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/all-around-miami-across-the-bay-from-the-famous-beach-resort-is.html | ALL AROUND MIAMI; Across the Bay From the Famous Beach Resort Is Another Tourist Haven Many Miamis Seaquarium | True | By Arthur L. Himbert | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/experts-outline-future-building-civil-engineers-envision-colorful.html | EXPERTS OUTLINE FUTURE BUILDING; Civil Engineers Envision Colorful Skyscrapers Reflecting City Life | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/shift-in-connecticut-both-parties-act-to-conform-with-primary-law.html | SHIFT IN CONNECTICUT; Both Parties Act to Conform With Primary Law | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-lifetime-of-gaudy-adventure.html | A Lifetime of Gaudy Adventure | True | By Frances Winwar | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-merchants-point-of-view-some-conclusions-auto-men-disagree-what.html | The Merchant's Point of View; Some Conclusions Auto Men Disagree What of Apparel? | True | By Herbert Koshetz | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/east-downs-west-in-football-296-as-reichow-stars-iowa-back-tallies.html | EAST DOWNS WEST IN FOOTBALL, 29-6, AS REICHOW STARS; Iowa Back Tallies Twice in Directing Team to Shrine Victory Before 60,000 Pattern of Buckeyes Intercepts West Pass EAST DOWNS WEST ON GRIDIRON, 29-6 Cassady Catches Aerial | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-court-of-law.html | The Court Of Law | True | By Morris L. Ernst | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jersey-realty-board-moves.html | Jersey Realty Board Moves | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-oneacter-called-lima-beans.html | A ONE-ACTER CALLED "LIMA BEANS" | True | The New York Times (by Sam Falk) | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/an-anticigarette-drive-is-going-up-in-smoke.html | An Anti-Cigarette Drive Is Going Up in Smoke | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/pictures-held-to-rival-words-princeton-meeting-hears-a-plea-to-end.html | PICTURES HELD TO RIVAL WORDS; Princeton Meeting Hears a Plea to End 'Snobbery' on Cultural Use of TV Television as Art Medium Permanence of Film Library | True | By Robert K. Plumb Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/more-school-aid-is-harriman-aim-increase-in-states-grants-and.html | MORE SCHOOL AID IS HARRIMAN AIM; Increase in State's Grants and Higher Teacher Pay at Head of Program MORE SCHOOL AID IS HARRIMAN AIM Rent Control and Housing | True | By Leo Egan Special To The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/boss-man-frankie-sinatra-produces-and-stars-in-western-tough.html | BOSS MAN FRANKIE; Sinatra Produces and Stars in Western Tough Hombres Pistol-Packin' Tub-Thumping | True | By Oscar Godbout | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/eyes-on-key-west-focus-on-the-president-as-the-nation-enters-a.html | Eyes on Key West; - FOCUS ON THE PRESIDENT AS THE NATION ENTERS A POLITICAL YEAR | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-love-of-freedom.html | In Love of Freedom | True | By Dumas Malone | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-announced-of-marian-robie-pembroke-alumna-engaged-to-ensign.html | TROTH ANNOUNCED OF MARIAN ROBIE; Pembroke Alumna Engaged to Ensign Charles Lewis Gooding Jr., Annapolis '55 | True | Special to The New York Times.Henry C. Engels | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-pilot-for-the-job.html | The Pilot For the Job | True | By Richard Witkin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/executive-head-elected-by-church-peace-union.html | Executive Head Elected By Church Peace Union | True | Blackstone | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/camera-notes-photographers-share-family-royalties-oldtime-movie.html | CAMERA NOTES; Photographers Share 'Family' Royalties 'OLD-TIME' MOVIE PROGRAM MUSIC PICTURE CONTEST | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/japan-and-korea.html | JAPAN AND KOREA | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/croninpatterson.html | Cronin--Patterson | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/barnettdiker.html | Barnett--Diker | True | Special to The New York Times.Turl-Larkin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rangers-conquer-boston-team-62-in-garden-hockey-new-yorkers-extend.html | RANGERS CONQUER BOSTON TEAM, 6-2, IN GARDEN HOCKEY; New Yorkers Extend Holiday Eve Undefeated Streak Before 10,527 Fans PRENTICE LEADS ATTACK Tallies Two Goals Against Bruins-- Blues Net Three Times in Last Period Prentice First to Hit Mark Ferguson Beats Worsley RANGERS TRIUMPH OVER BRUINS, 6-2 Sonmor Escorts Squad | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/natl-basketball-association-standing-of-the-teams.html | Nat'l Basketball Association; STANDING OF THE TEAMS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/washington-after-the-spree-comes-the-hangover-please-remit-the-new.html | Washington; After the Spree Comes the Hangover Please Remit!" The New Programs | True | By James Reston | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/television-mailbag-tv-dramas-endless-endings-ding-dong-plugs-and.html | TELEVISION MAILBAG; TV Drama's Endless Endings, Ding Dong Plugs and Other Comments BITTER PILL APPROPRIATE APPALLED GOOD SHOW | True | NAME WITHHELD ON REQUEST.LESTER ROSENBERG, M.D.FREDERICK J. STARE, M.D.,Mrs. S. RICHMAN.NAOMI NOVACK. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/photo-history-group-portrait-in-a-greek-cafe.html | PHOTO HISTORY; GROUP PORTRAIT IN A GREEK CAFE | True | By Jacob Deschin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tips-hints-and-ideas-minor-repairs-improve-battered-furniture-new.html | TIPS, HINTS AND IDEAS; Minor Repairs Improve Battered Furniture New Table Top Safe and Secure Plastic Veneer Wrought Iron | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/youth-aliyah-22-years-old.html | Youth Aliyah 22 Years Old | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cp-in-italy.html | C.P. in Italy | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/communist-trade-with-west-static-many-nations-of-free-world-made.html | COMMUNIST TRADE WITH WEST STATIC; Many Nations of Free World Made Sizable Gains in '55 but Not With Red Bloc China Trade Rising French Exports Doubled COMMUNIST TRADE WITH WEST STATIC | True | By Brendan M. Jones | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letitia-trimper-engaged-to-wed-carrison-forest-alumna-is-fiancee-of.html | LETITIA TRIMPER ENGAGED TO WED; Carrison Forest Alumna Is Fiancee of John Hurst 4th, Graduate of Princeton | True | Special to The New York Times.Udell Bros. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/an-inquiring-observer.html | An Inquiring Observer | True | By Dana Adams Schmidt | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/smithhemingway.html | Smith--Hemingway | True | Special to The New York Times.WATERTOWN, Conn., Dec. 31 --Mr. and Mrs. Clark Crockett Smith have made known the engagement of their daughter, Miss Dwen Tilden Smith, to Henry Langdon Hemingway.Wyckoff | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-visit-with-mr-roberts-a-visit-with-mr-roberts.html | A Visit With Mr. Roberts; A Visit With Mr. Roberts | True | By Lewis Nichols | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tennis-crowns-won-by-brechner-tobias.html | TENNIS CROWNS WON BY BRECHNER, TOBIAS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/automobiles-safety-protective-devices-help-to-increase-awareness-of.html | AUTOMOBILES: SAFETY; Protective Devices Help to Increase Awareness of Driving Dangers The Webbing TO BUILD A CAR NEW COLLEGE CENTER ROAD IN ALBERTA RENEWING LICENSES | True | By Bert Pierce | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/montclair-opposes-army-center-plans.html | MONTCLAIR OPPOSES ARMY CENTER PLANS | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/evansville-downs-wash-lee-8669.html | EVANSVILLE DOWNS WASH. & LEE, 86-69 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/magnesium-output-declines.html | Magnesium Output Declines | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-interest-in-shipping-field-vessel-delivers-record-cargo-of.html | NEWS OF INTEREST IN SHIPPING FIELD; Vessel Delivers Record Cargo of 51,330 Tons of Oil--Ski for Seaplanes Tested. Seaplane Hydro-Ski Tested 10,000-Ton Polish Vessel Conference Is Scheduled | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rehabilitation-advances-a-summary-of-progress-made-in-year-to.html | Rehabilitation Advances; A Summary of Progress Made in Year To Prepare the Handicapped for Jobs Services Expanded International Efforts | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/queens-colony-opened-houses-are-priced-at-19500-in-kew-gardens.html | QUEENS COLONY OPENED; Houses Are Priced at $19,500 in Kew Gardens Hills | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/knicks-to-meet-royals-globetrotters-face-the-sphas-in-opener-at.html | KNICKS TO MEET ROYALS; Globetrotters Face the Sphas in Opener at Garden Tonight | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/pro-coaches-at-mobile-brown-an-parker-rivals-make-senior-bowl-plans.html | PRO COACHES AT MOBILE; Brown an Parker, Rivals Make Senior Bowl Plans | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/soviet-power-unit-in-operation.html | Soviet Power Unit in Operation | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/noel-j-mardle-married-in-texas-she-is-wed-in-st-patricks-in-corpus.html | NOEL J. M'ARDLE MARRIED IN TEXAS; She is Wed in St. Patrick's in Corpus Christi to Lieut. Paul H. Bogardus Jr. | True | Special to The New York Times.Roulande | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/france-goes-to-the-polls.html | France Goes to the Polls | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-long-trail-of-intrigue-and-deceit.html | A Long Trail of Intrigue and Deceit | True | By Carlos E. Castaneda | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-queens-suites-over-95-rented.html | NEW QUEENS SUITES OVER 95% RENTED | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cunard-plans-norway-cruise.html | Cunard Plans Norway Cruise. | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/child-to-the-donald-rossis.html | Child to the Donald Rossis | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/science-notes-a-search-for-planets-moons-vanishing-wild-animals.html | SCIENCE NOTES; A Search for Planets' Moons --Vanishing Wild Animals MOONS-- ALMOST EXTINCT-- SLEEP-- | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tv-programs-this-week-306079562.html | TV PROGRAMS THIS WEEK: | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/clint-brown-is-dead-pitcher-for-indians-and-white-sox-set-record-in.html | CLINT BROWN IS DEAD; Pitcher for Indians and White Sox Set Record in 1939 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/50-reported-dead-in-morocco-clash-rebels-casualties-listed-after.html | 50 REPORTED DEAD IN MOROCCO CLASH; Rebels' Casualties Listed After Biggest Fight With French Since Oct. 1 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/wood-field-and-stream-summing-up-1955-sportsmen-had-good-year-but.html | Wood, Field and Stream; Summing Up 1955: Sportsmen Had Good Year, but Some Game Was Scarce | True | By Raymond R. Camp | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/realtors-aid-cities-nations-brokers-prepare-for-urban-renewal-role.html | REALTORS AID CITIES; Nation's Brokers Prepare for Urban Renewal Role | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-interrupt-new-years-supper-to-see-what-latest-pravda-has.html | Russians Interrupt New Year's Supper To See What Latest Pravda Has to Say | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/barbara-abrams-wed-bride-of-stanley-cohen-in-yeshiva-u-auditorium.html | BARBARA ABRAMS WED; Bride of Stanley Cohen in Yeshiva U. Auditorium | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-lineup.html | The Line-Up | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/woodland-within-a-terrarium-planted-with-wildings-holds-a-bit-of.html | WOODLAND WITHIN; A Terrarium Planted With Wildings Holds a Bit of the Outdoors The Right Start Fewer the Better Some Groundwork Time to Evaporate | True | By Judith-Ellen Brown | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gale-v-heads-hydroplane-class-on-allamerica-racing-squad-schoeniths.html | Gale V Head's Hydroplane Class On All-America Racing Squad; Schoenith's Craft Broke Seatle's Hold on Gold Cup—Wehrle of Hackensack Wins Stock Runabout Laurels Selections are Listed Free Piloting Course | True | BY Clarence E. Lovejoy | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chattanooga-times-names-news-chief.html | CHATTANOOGA TIMES NAMES NEWS CHIEF | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/about-a-movie-anschluss-in-west-germany-statistics.html | ABOUT A MOVIE ANSCHLUSS IN WEST GERMANY; Statistics | True | By R.w. Panz | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/democrats-seek-foe-for-cramer-they-aim-to-unseat-florida.html | DEMOCRATS SEEK FOE FOR CRAMER; They Aim to Unseat Florida Representative Who Has Had a Meteoric Rise Got New Post Offices Much Debate in State | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/larceny-and-levity-in-italy.html | LARCENY AND LEVITY IN ITALY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/democrat-is-named-chief-claims-judge.html | DEMOCRAT IS NAMED CHIEF CLAIMS JUDGE | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/down-mexico-way.html | DOWN MEXICO WAY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/working-parttime-this-is-the-musicians-lot-in-america-according-to.html | WORKING PART-TIME; This Is the Musician's Lot in America According to an A.F. of M. Survey Meager Demand Total Survey Bright Note | True | By Ross Parmenter | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-other-durocher-emerges-the-outthrust-lip-of-the-ball-diamond.html | The 'Other Durocher' Emerges; The outthrust Lip of the ball diamond has been benched for the polite eloquence of the television industry's board rooms. | True | By Gladwin Hill | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/broker-analyzes-builders-plans-developers-should-know-buyers.html | BROKER ANALYZES BUILDERS PLANS; Developers Should Know Buyers' Preferences, Local Conditions | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jets-beat-rambler-six-72.html | Jets Beat Rambler Six, 7-2 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sarah-briggs-wed-to-wh-trentman.html | SARAH BRIGGS WED TO W.H. TRENTMAN | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/weather-was-unusual-coldest-december-since-1926-and-driest-one-on.html | WEATHER WAS UNUSUAL; Coldest December Since 1926 and Driest One on Record | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/another-year.html | ANOTHER YEAR | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/surplus-stocks-of-butter-drop-but-us-has-lost-nearly-315000000.html | SURPLUS STOCKS OF BUTTER DROP; But U.S. Has Lost Nearly $315,000,000 Since '53 in Transfer Costs | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/square-club-installation.html | Square Club Installation | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/soccer-leaders-rally-to-win-21-manchester-united-sets-back.html | SOCCER LEADERS RALLY TO WIN, 2-1; Manchester United Sets Back Manchester City in First Division of British Play | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 – No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/flood-rebuilding-claims-materials-builders-here-miss-goods-diverted.html | FLOOD REBUILDING CLAIMS MATERIALS; Builders Here Miss Goods Diverted for Emergency in Northeast States | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 – No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/book-of-america-balanced-for-55-rabbi-mark-hails-prospect-for-56dr.html | BOOK OF AMERICA BALANCED FOR '55; Rabbi Mark Hails Prospect for '56--Dr. Rosenbaum Offers 'Code of Practice' The Nation of Refuge | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/composition-on-crime.html | COMPOSITION ON CRIME | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/skiing-excellent-at-cortina.html | Skiing Excellent at Cortina | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/men-who-dared-to-stand-alone-political-integrity-and-the-price-paid.html | MEN WHO DARED TO STAND ALONE; Political Integrity and the Price Paid For It Is Discussed by Senator Kennedy Men Who Dared to Stand Alone | True | By Cabell Phillips | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/output-sets-mark-for-shoe-industry-shoe-production-rises-10-to-high.html | Output Sets Mark For Shoe Industry; SHOE PRODUCTION RISES 10% TO HIGH | True | By George Auerbach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/atom-arsenals-grow-despite-peace-talks-tendency-is-to-depend-on-the.html | ATOM ARSENALS GROW DESPITE 'PEACE TALKS'; Tendency Is to Depend on the New Weapons Despite Pleas to Ban Them Significant Moves Trend in Britain Mobilization Policy Position of the U.S. | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gunman-returns-stolen-20.html | Gunman Returns Stolen $20 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/impasse-in-malaya.html | Impasse in Malaya | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/112-japanese-die-in-panic-at-shrine-30000-new-years-faithful.html | 112 JAPANESE DIE IN PANIC AT SHRINE; 30,000 New Year's Faithful Stampede in Rite--Wall's Collapse Adds to Toll 112 JAPANESE DIE IN A SHRINE PANIC | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/taxes-influence-size-of-mortgage-loan-companies-estimate.html | TAXES INFLUENCE SIZE OF MORTGAGE; Loan Companies Estimate Maintenance Cost, Too, in Evaluating Risk | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/on-the-day-after-the-night-before-if-yorre-bowed-low-today-by-a.html | On the Day After the Night Before; If you're bowed low today by a hangover, you can take consolation from at least one fact: New Year's Eve is a whole year away. The Day After the Night Before | True | By Flora Lewis | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/by-a-sculptorpainter.html | BY A SCULPTOR-PAINTER | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/more-on-galilee.html | More on Galilee | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/family-quarrel.html | Family Quarrel | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ohio-electric-opens-first-of-two-plants.html | OHIO ELECTRIC OPENS FIRST OF TWO PLANTS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hunter-plans-container-line.html | Hunter Plans Container Line | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/don-juan-off-broadway.html | DON JUAN" OFF BROADWAY | True | Peter Basch | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sing-sing-population-rises.html | Sing Sing Population Rises | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-seabrook-has-daughter.html | Mrs. Seabrook Has Daughter | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/aid-to-2500000-listed-volunteers-of-america-report-for-1955-is.html | AID TO 2,500,000 LISTED; Volunteers of America Report for 1955 Is Issued | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-vander-veer-becomes-fiancee-baldwin-school-alumna-to-be-wed-to.html | MISS VANDER VEER BECOMES FIANCEE; Baldwin School Alumna to Be Wed to David Denman Jr., Seminary Student | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plans-for-flood-relief-get-new-momentum-congress-more-likely-to.html | PLANS FOR FLOOD RELIEF GET NEW MOMENTUM; Congress More Likely to Take Action Because of Year's Heavy Losses Runoff Change Mainly Disaster Loans Fund Exhausted | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/butter-dispute-in-canada.html | Butter Dispute in Canada | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/radio-supplier-rents-space.html | Radio Supplier Rents Space | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marion-e-travis-becomes-a-bride-principals-in-marriage-ceremonies.html | MARION E. TRAVIS BECOMES A BRIDE; Principals in Marriage Ceremonies | True | The New York Times | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miller-captures-us-skiing-crown-he-wins-crosscountry-test-and.html | MILLER CAPTURES U.S. SKIING CROWN; He Wins Cross-Country Test and Apparently Clinches Olympic Team Position Johansson Is Optimistic | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/carole-j-gilchrist-is-betrothed-susan-bassett-a-future-bride.html | Carole J. Gilchrist is Betrothed; Susan Bassett a Future Bride | True | Special to The New York Times.LaneGlogau | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/some-of-the-fair-ladies-in-my-fair-lady.html | SOME OF THE FAIR LADIES IN "MY FAIR LADY" | True | The New York Times (by Sam Falk) | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ransomwilson.html | Ransom--Wilson | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/durable-diva-lily-pons-to-be-honored-by-gala-performance-at-met.html | DURABLE DIVA; LILY PONS TO BE HONORED BY GALA PERFORMANCE AT "MET" TUESDAY | True | By John Briggsthe New York Times, Greenhaus and Bender | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/presidents-haven-key-west-renames-a-street-as-a-token-of-its-thanks.html | PRESIDENT'S HAVEN; Key West Renames a Street as a Token Of Its Thanks for Eisenhower Visit Grant Was Here Continuing the Boom Almost Tropical | True | By Denis Sneiger | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/treasure-chest-new-york-a-unique-success-the-american-way.html | Treasure Chest; New York A Unique Success The American Way | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dealers-stocks-of-autos-pile-up-industrys-peak-sales-boom-is-either.html | DEALERS' STOCKS OF AUTOS PILE UP; Industry's Peak Sales Boom Is Either Leveling Off, or Just Taking a Breather Upsurge Followed War | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/westchester-branch-opened.html | Westchester Branch Opened | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-mary-a-egan-is-betrothed-greenwich-girl-to-be-wed-to-rj-swain.html | Miss Mary A. Egan Is Betrothed; Greenwich Girl to Be Wed to R.J. Swain, Senior at Stanford | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/phi-delta-kappa-elects.html | Phi Delta Kappa Elects | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/56-opens-on-a-safer-note-police-press-road-patrols-1956-is-opened.html | '56 Opens on a Safer Note; Police Press Road Patrols; 1956 IS OPENED ON A SAFER NOTE | True | The New York Times (by Larry Morris) | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/art-on-tv.html | ART ON TV | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rutgers-to-play-here-ccny-host-to-scarlets-quintet-next-saturday.html | RUTGERS TO PLAY HERE; C.C.N.Y. Host to Scarlet's Quintet Next Saturday | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sarah-winslow-wed-to-ernest-gledhill.html | SARAH WINSLOW WED TO ERNEST GLEDHILL | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/no-westinghouse-peace-talk-with-union-fails-to-end-strike-of-77.html | NO WESTINGHOUSE PEACE; Talk With Union Fails to End Strike of 77 Days | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/2-italian-strikes-ended.html | 2 Italian Strikes Ended | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canada-on-skis-banff-and-jasper-in-rocky-mountains-cater-to-all.html | CANADA ON SKIS; Banff and Jasper in Rocky Mountains Cater to All Kinds of Skiers School for Skiers For the Elite Daily Costs | True | By R.a. Francis | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/oceanfront-lease-wins-realty-award.html | OCEANFRONT LEASE WINS REALTY AWARD | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/swensonkeenan.html | Swenson--Keenan | True | Special to The New York Times.Locke | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/old-yule-trees-to-go-to-work.html | Old Yule Trees to Go to Work | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-from-the-field-of-travel-americas-hotels-prosper-in-1955.html | NEWS FROM THE FIELD OF TRAVEL; America's Hotels Prosper In 1955; Building Boom Continues TURTLE ISLANDS MEXICAN TOUR EUROPE IN APRIL BAHAMAS BOOM HERE AND THERE | True | By Diana Rice | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-peoples-choice.html | The People's Choice | True | By Betty Pepis | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/talented-tongues-british-comedian.html | TALENTED TONGUES; BRITISH COMEDIAN | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lakes-shippers-report-55-gains-as-prosperous-season-closes.html | LAKES SHIPPERS REPORT '55 GAINS; As Prosperous Season Closes, Operators Hopefully Plan Another Banner Year | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/text-of-bulganins-replies-to-americans-questions.html | Text of Bulganin's Replies to American's Questions | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sports-today-basketball-soccer-yachting.html | Sports Today; BASKETBALL SOCCER YACHTING | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/collins-courtney-named-top-55-jersey-athletes.html | Collins, Courtney Named Top '55 Jersey Athletes | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/among-savages.html | Among Savages | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/wide-goals-set-for-state-gop-mahoney-and-heck-pledge-dynamic.html | WIDE GOALS SET FOR STATE G.O.P.; Mahoney and Heck Pledge 'Dynamic Conservatism' in Albany Session Cites Liberalism Stand | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-nation-84th-round-two-parties-not-united-issue-of-farms-timely.html | THE NATION; 84th: Round Two Parties Not United Issue of Farms 'Timely Improvements' | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/texas-student-found-slain.html | Texas Student Found Slain | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/madison-avenue-lease-entire-floor-at-no-261-taken-by-analine-group.html | MADISON AVENUE LEASE; Entire Floor at No. 261 Taken by Analine Group | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plans-advanced-for-polio-benefit-preview-of-singer-on-jan-12-will.html | Plans Advanced for Polio Benefit; Preview of Singer on Jan. 12 Will Assist MacArthur Center | True | Will Weissberg | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ruth-crosby-married-wed-in-winnetka-ill-church-to-charles-c-beattie.html | RUTH CROSBY MARRIED; Wed in Winnetka, Ill., Church to Charles C. Beattie | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/vote-tomorrow-due-to-aid-reds-in-france-most-semiofficial-forecast.html | VOTE TOMORROW DUE TO AID REDS IN FRANCE MOST; Semi-Official Forecast Gives Them 34 New Seats Despite the Nation's Prosperity Popular Vote Gain Unlikely No Majority in Sight FRENCH REDS DUE TO GAIN IN VOTE | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-financial-week-a-bull-year-market-year-ends-with-a-rush-auto.html | THE FINANCIAL WEEK; A Bull Year Market Year Ends With a Rush-- Auto Forecasts Are a Bit Bearish Up or Down? Auto Suggestions Record Expansion | True | By John G. Forrest | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/builder-moves-office-in-queens.html | Builder Moves Office in Queens | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/adams-ride-stirs-aussie-race-goers-american-second-with-251-shot-in.html | ADAMS RIDE STIRS AUSSIE RACE GOERS; American Second With 25-1 Shot in Melbourne Stake-- Queen's Jockey Wins Jockey Starts 'Pumping' Vittorio Rosa Sixth | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/holbrookmiltenberger.html | Holbrook--Miltenberger | True | Bradford Bachrach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-strickland-bride-in-atlanta-she-is-wed-to-dr-william-e-dossel.html | MISS STRICKLAND BRIDE IN ATLANTA; She Is Wed to Dr. William E. Dossel of Medical Faculty of U. of North Carolina | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/business-index-eased-last-week.html | Business Index Eased Last Week | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/union-counsel-hits-eastland-report.html | UNION COUNSEL HITS EASTLAND REPORT | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gifts-to-colleges.html | GIFTS TO COLLEGES | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/military-careers-lure-slight-army-poll-of-civilians-shows-lure-of.html | Military Career's Lure Slight, Army Poll of Civilians Shows; LURE OF MILITARY IS FOUND SLIGHT ADULTS MALE TEENAGERS | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/air-france-orders-4-planes.html | Air France Orders 4 Planes | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/week-for-scholars.html | WEEK FOR SCHOLARS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-presidents-a-key-west-view-contrasts-between-truman-and.html | TWO PRESIDENTS: A KEY WEST VIEW; Contrasts Between Truman and Eisenhower Show Up at the Vacation Spot Doctors' Advice No Shorts Yet | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-material-of-poetry.html | The Material Of Poetry | True | By Dudley Fitts | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/child-to-the-donald-spurrs.html | Child to the Donald Spurrs | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/library-here-is-second-only-washington-collection-ranks-ahead-of-it.html | LIBRARY HERE IS SECOND; Only Washington Collection Ranks Ahead of It in Size | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/oklahoma-mavraides-gain-football-honors.html | Oklahoma, Mavraides Gain Football Honors | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-suites-ready-at-park-city-group.html | NEW SUITES READY AT PARK CITY GROUP | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/plot-cultivated-author-recalls-the-tortuous-process-of-making-the.html | PLOT CULTIVATED; Author Recalls the Tortuous Process Of Making 'The Chalk Garden' Grow Miss Madrigal Mrs. St. Maugham Creating the Story | True | By Enid Bagnold | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/critical-acclaim-new-york-reviewers-pick-winners-of-1955-again-and.html | CRITICAL ACCLAIM; New York Reviewers Pick Winner's of 1955 Again and Again Best Direction | True | By Bosley Crowther | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/woman-and-son-die-in-a-brooklyn-blaze-other-fires-in-city-burn.html | Woman and Son Die in a Brooklyn Blaze; Other Fires in City Burn Three Critically | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/canada-uneasy-about-us-trade-continuing-deficit-and-effect-of.html | CANADA UNEASY ABOUT U.S. TRADE; Continuing Deficit and Effect of Surplus Disposals Are Concern to Ottawa Influx of U.S. Capital The Pipeline Project | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-cavallaro-is-wed-married-to-james-m-rusk-at-church-in-brooklyn.html | MISS CAVALLARO IS WED; Married to James M. Rusk at Church in Brooklyn | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/son-to-the-david-levinsons.html | Son to the David Levinsons | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cincinnati-fund-post-filled.html | Cincinnati Fund Post Filled | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chemists-name-head-dr-warner-starts-today-as-society-president.html | CHEMISTS NAME HEAD; Dr. Warner Starts Today as Society President | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-jersey-roads-travel-to-the-states-resort-areas-will-be-better.html | NEW JERSEY ROADS; Travel to the State's Resort Areas Will Be Better by Next Summer Inter-State Link Shore Improvements. | True | By George Cable Wright | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/border-clash.html | Border Clash | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/maritime-classic-keissuer.html | Maritime Classic Keissuer | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/high-schooluniversity-program-graduate-study-sooner-university.html | High School-University Program; Graduate Study Sooner University Textbooks | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/policeman-is-clubbed-knocked-unconscious-when-he-tries-to-make.html | POLICEMAN IS CLUBBED; Knocked Unconscious When He Tries to Make Arrest | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/entry-deadline-nears-nominations-close-jan-16-for-1958-belmont.html | ENTRY DEADLINE NEARS; Nominations Close Jan. 16 for 1958 Belmont Futurity | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/officials-squint-at-hint.html | Officials Squint at Hint | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/difficult-year-ahead-in-us-foreign-policy-big-problems-are-the.html | DIFFICULT YEAR AHEAD IN U.S. FOREIGN POLICY; Big Problems Are the Hostility Of Soviet Bloc of Nations and Also Growing Neutralist Opposition DULLES HAS WORK CUT OUT Ramparts Weakened Reply to Attacks German Questions On the Home Front | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/guatemala-cabinet-out-members-resign-to-permit-government-changes.html | GUATEMALA CABINET OUT; Members Resign to Permit Government Changes | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/william-swirbul-son-of-gruman-head-will-marry-miss-thora-e-sullivan.html | William Swirbul, Son of Gruman Head, Will Marry Miss Thora E. Sullivan | True | Special to The New York Times.Jay Te Winburn | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/around-the-garden-best-of-the-year-crop-safe-months-of-bloom.html | AROUND THE GARDEN; Best of the Year Crop Safe Months of Bloom Holiday Hold-Over Success in 1956 New Book | True | By Dorothy H. Jenkins.gottscho-Schleisner | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dr-garbett-dies-british-prelate-archbishop-of-york-second-in-rank.html | DR. GARBETT DIES; BRITISH PRELATE; Archbishop of York, Second in Rank of Anglican Church, Succumbs in Sleep at 80 KNOWN AS A HUMANIST Member of House of Lords Chided U.S. and Vatican for Stand on Soviet Planned to Retire A Commanding Figure Worked in Slum Area Gave Religion's Stand | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/rpi-minnesota-reach-hockey-final-rpi-minnesota-score-in-hockey.html | R.P.I., Minnesota Reach Hockey Final; R.P.I., MINNESOTA SCORE IN HOCKEY | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/appraiser-group-meets-in-chicago-large-attendance-is-set-for-twoday.html | APPRAISER GROUP MEETS IN CHICAGO; Large Attendance Is Set for Two-Day Session Opening on Jan. 20 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/vanderbilt-trips-auburns-eleven-in-upset-25-to-13-orr-passes-for-to.html | VANDERBILT TRIPS AUBURN'S ELEVEN IN UPSET, 25 TO 13; Orr Passes for Touchdown, Scores Twice on Plunges in Gator Bowl Contest HE IS NAMED TOP PLAYER King of Commodores Big Gun on Offense Also-- Fumbles Stop Plainsmen Drives Eighth in National Poll Completes Four Passes VANDERBILT TOPS AUBURN, 25 TO 13 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/audrey-neff-betrothed.html | Audrey Neff Betrothed | True | Special to The New York Times | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | D'Arlene | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/us-experts-laud-soviets-industry-found-automation-practice-and.html | U.S. EXPERTS LAUD SOVIET'S INDUSTRY; Found Automation Practice and Management Aides of a High Caliber Two Others Identified | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/year-in-education-problems-of-schools-and-colleges-were-strongly.html | YEAR IN EDUCATION; Problems of Schools and Colleges Were Strongly Called to Public Attention INTEREST IN THE PUBLIC SCHOOLS FINANCING THE PUBLIC SCHOOLS SUPPORT FOR HIGHER EDUCATION SEGREGATION SKILLED PERSONNEL GIFTED CHILDREN CLOSED-CIRCUIT TELEVISION TEACHER SHORTAGE | True | By Benjamin Fine | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hautesavoie-favors-conservatism-new-left-and-right-groups-threaten.html | Haute-Savoie Favors Conservatism; New Left and Right Groups Threaten Catholic Party Poujadists Offer Change | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/warning-to-bachelors-leap-year-on-today.html | Warning to Bachelors; Leap Year On Today | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/2-gihon-sisters-are-bridestobe-jane-is-engaged-to-michael-c.html | 2 GIHON SISTERS ARE BRIDES-TO-BE; Jane Is Engaged to Michael C. Shillaber, Judith to William A. Leppert | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/l-lewisohn-dead-noted-author-72-prolific-novelist-and-writer.html | L. LEWISOHN DEAD; NOTED AUTHOR, 72; Prolific Novelist and Writer, Brandeis U. Librarian, Often in Controversies Scandals Obscured Artistry Described His Search | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/redondo-beach-wins-beats-meriden-eleven-70-in-midget-bowl-football.html | REDONDO BEACH WINS; Beats Meriden Eleven, 7-0, in Midget Bowl Football | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-to-the-times-surveying-our-economy-areas-to-be-treated-in.html | Letters to The Times; Surveying Our Economy Areas to Be treated in President's Forthcoming Report Discussed Access to Data on U.S.S.R. Basis for Rulings on Distribution of Bulletin Questioned | True | ARTHUR UPGREN.MILTON R. KONVITZ. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/in-closing-stages-of-the-french-political-campaign.html | In Closing Stages of the French Political Campaign | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/elmhurst-suites-open-model-apartment-is-shown-in-144family-house.html | ELMHURST SUITES OPEN; Model Apartment is Shown in 144-Family House | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-nancy-e-erb-becomes-affianced.html | MISS NANCY E. ERB BECOMES AFFIANCED | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/spellman-to-visit-rome-due-to-arrive-next-week-now-on-way-to-manila.html | SPELLMAN TO VISIT ROME; Due to Arrive Next Week-- Now on Way to Manila | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-historian-and-the-freudian-approach-to-history.html | The Historian and the Freudian Approach to History | True | By Edward N. Saveth | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/concordia-prep-eleven-beaten-in-havana-327.html | Concordia Prep Eleven Beaten in Havana, 32-7 | True | | 1984-7 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/site-is-donated-for-park.html | Site Is Donated for Park | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-margo-wood-will-be-married-fiancee-of-wilson-sweeney-they-both.html | MISS MARGO WOOD WILL BE MARRIED; Fiancee of Wilson Sweeney --They Both Are Students at William and Mary | True | von Dubell | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/syndicates-proposed-teaneck-broker-offers-aid-to-small-investors.html | SYNDICATES PROPOSED; Teaneck Broker Offers Aid to Small Investors | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/novelist-in-miniature.html | Novelist in Miniature | True | By David McCord | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/border-conference-rallies-to-beat-skyline-in-salad-bowl-football.html | Border Conference Rallies to Beat Skyline in Salad Bowl Football Game; LONG DRIVES GAIN 13-TO-10 VICTORY Burnett and Shivley Plunge Over in Second Half for Border Conference Bowen's Passing Effective Ground Attack Stifled | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hollywood-sale-from-britain.html | HOLLYWOOD SALE; FROM BRITAIN | True | By Thomas M. Pryor | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By Selden Rodman | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-gossamer-tape-is-memory-cell-in-electronic-brains-ultrathin-tape.html | A Gossamer Tape Is Memory Cell in Electronic Brains; ULTRA-THIN TAPE IS MEMORY CELL Radiation Used as Gauge Fast Thinker Pioneered by Bell | True | By Jack R. Ryan | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/communists-step-up-pressure-in-west-europe-woo-socialists-in-france.html | COMMUNISTS STEP UP PRESSURE IN WEST EUROPE; Woo Socialists in France and Italy; Seek Foothold in West Germany CAMPAIGN IN FRANCE Strength Retained GAIN IN WEST GERMANY SHIFTS IN ITALY Unique Situation Policy Results | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lasting-paint-job-for-a-better-floor.html | LASTING PAINT JOB; FOR A BETTER FLOOR | True | By Patt Patterson | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/charles-bay-dies-exenvoy-to-oslo-retired-us-ambassador-to-norway.html | CHARLES BAY DIES; EX-ENVOY TO OSLO; Retired U.S. Ambassador to Norway Had Been Official of Three Companies | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/fountain-house-advances-plans-benefit-committee-meets-to-arrange.html | FOUNTAIN HOUSE ADVANCES PLANS; Benefit Committee Meets to Arrange Jan. 9 Event to Aid Ex-Mental Patients | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/letters-political-courage-selecting-judges-two-charges-about.html | Letters; POLITICAL COURAGE SELECTING JUDGES TWO CHARGES ABOUT PENNIES | True | MARY LOU SCANLAN.WILLIAM PERL.BERTRAM ROSS.ORVILLE F. BOLEY.ALLEN KLEIN.ROBERT DOWNING.W.H.W. SABINE. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/frick-hits-home-run-with-player-award-idea-commissioner-wants.html | Frick Hits Home Run With Player Award Idea; Commissioner Wants Separate Poll for Pitched of Year Suggestion Interests Writers, Who Pick Trophy Winners Prize to Be Confined Argument Is Striking Poll Organized in 1911 | True | By John Drebingerthe New York Times | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/larger-role-set-for-loan-groups-liberal-lending-policies-longterm.html | LARGER ROLE SET FOR LOAN GROUPS; Liberal Lending Policies Long-Term Relationship Augar Well for 1956 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/african-initiation-ceremony.html | AFRICAN INITIATION CEREMONY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/seattle-realty-to-be-auctioned-four-west-coast-parcels-will-be.html | SEATTLE REALTY TO BE AUCTIONED; Four West Coast Parcels Will Be Available to Bidders on Jan. 18 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-year-brings-new-courses-botanic-gardens-open-their.html | NEW YEAR BRINGS NEW COURSES; Botanic Gardens Open Their Classes--National Weed Society Meets Lessons on Bonsai Lectures and Courses All About Rock Gardens Bay State Courses | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/southern-youths-back-integration-students-impressed-at-ohio-parley.html | SOUTHERN YOUTHS BACK INTEGRATION; Students, Impressed at Ohio Parley, Plan Interracial Projects at Home | True | By Stanley Rowland Jr. Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-orleans-gets-shopping-center.html | NEW ORLEANS GETS SHOPPING CENTER | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/seixas-subdues-savitt-in-5-sets-philadelphian-takes-sugar-bowl.html | SEIXAS SUBDUES SAVITT IN 5 SETS; Philadelphian Takes Sugar Bowl Final--Wins Doubles Honors With Schwartz Ground Pace Slackens SEIXAS SUBDUES SAVITT IN 5 SETS Green Beats Lundquist Nielsen Halts Richardson | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cincinnati-six-wins-133.html | Cincinnati Six Wins, 13-3 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sprint-captured-by-reaping-right-25-fair-grounds-favorite-nips.html | SPRINT CAPTURED BY REAPING RIGHT; 2-5 Fair Grounds Favorite Nips Judge Ray K. in Sugar Bowl Purse | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-war-of-attack-and-counterattack.html | A War of Attack and Counter-Attack | True | By Ralph D. Gardner | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/retailers-happy-over-56-outlook-nations-store-executives-expect.html | RETAILERS HAPPY OVER '56 OUTLOOK; Nation's Store Executives Expect Sales to Rise 3 to 5% in First Half OPTIMISM IS UNANIMOUS High Incomes, New Branches and Better Service Are Among Factors Cited Competition to Be Intense Beneficial Considerations RETAILERS HAPPY OVER '56 OUTLOOK | True | By Glenn Fowler | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/leaders-in-trading-in-securities-here-ny-stock-exchange-amer-stock.html | Leaders in Trading In Securities Here; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marian-c-penney-will-be-married-senior-at-smith-engaged-to-harry.html | MARIAN C. PENNEY WILL BE MARRIED; Senior at Smith Engaged to Harry Garfield Randall 2d, Who Is Medical Student | True | Special to The New York Times.Junita Ball | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/oil-industry-cool-to-italian-terms-little-profit-seen-in-bill-that.html | OIL INDUSTRY COOL TO ITALIAN TERMS; Little Profit Seen in Bill That Offers It Only 40% of Net --And That Taxable AREA CURBS PROTESTED Limits on Fields for Private Development Regarded as Far Too Restrictive 60% Plus Taxes Agency Is Favored OIL INDUSTRY COOL TO ITALIAN TERMS | True | By J.h. Carmical | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/palkinnen-beats-axtel-for-state-ski-crown.html | Palkinnen Beats Axtel For State Ski Crown | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-parsons-nuptials-her-wedding-to-ross-w-smith-held-in-rochester.html | MISS PARSONS' NUPTIALS; Her Wedding to Ross W. Smith Held in Rochester Church | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-r-lambert-is-a-future-bride-descendant-of-cofounder-of-the.html | MARY R. LAMBERT IS A FUTURE BRIDE; Descendant of Co-Founder of The Times Betrothed to Lieut. T. A. Fosnocht | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/fifty-important-dates-of-1955-in-the-world-in-the-nation.html | FIFTY IMPORTANT DATES OF 1955; IN THE WORLD IN THE NATION | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-sergeants-timepiece.html | THE SERGEANT'S TIMEPIECE | True | Leo Friedman | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/centuryold-house-sold-near-newburgh.html | Century-Old House Sold Near Newburgh | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-frease-affianced-life-magazine-reporter-to-be-wed-to-walter.html | MISS FREASE AFFIANCED; Life Magazine Reporter to Be Wed to Walter Pogue Jr. | True | Special to The New York Times.PUNXSUTAWNEY, Pa., Dec. 31--Miss Kimball Frease and Walter H. Pogue Jr. will be mar- ried. | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chronicle-of-fleeting-fame-being-a-compilation-of-some-of-the.html | Chronicle of Fleeting Fame; Being a compilation of some of the unusual achievements of some of the unusual people who died in the year just past. | True | Compiled by W.e. Farbstein | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/where-rhinosaurs-roam.html | Where Rhinosaurs Roam | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/france-reconverts-in-frances-way-there-is-growing-realization-of.html | France Reconverts in France's Way; There is growing realization of the nation's need to adapt her economy to modern conditions. But old ways are hard to change. France Reconverts | True | By Harold Callender | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tv-programs-this-week.html | TV PROGRAMS THIS WEEK: | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/buyer-cautioned-to-check-wiring-inadequate-power-supply-poses.html | BUYER CAUTIONED TO CHECK WIRING; Inadequate Power Supply Poses Problems in Old and New Homes Alike | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dionne-family-happy-everyone-is-pleased-that-rift-has-been-healed.html | DIONNE FAMILY HAPPY; Everyone Is 'Pleased' That Rift Has Been Healed by Visit | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-of-the-years-best-plant-introductions-another-petunia-becomes-a.html | TWO OF THE YEAR'S BEST PLANT INTRODUCTIONS; ANOTHER PETUNIA BECOMES A CHAMPION | True | Gottscho-Schleisner | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-chateau.html | The Chateau | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/princeton-checked-by-purdue-73-to-61-princeton-loses-to-purdue-7361.html | Princeton Checked By Purdue, 73 to 61; PRINCETON LOSES TO PURDUE, 73-61 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/korea-to-amnesty-convicts.html | Korea to Amnesty Convicts | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/highest-army-rank-is-given-to-lonardi.html | HIGHEST ARMY RANK IS GIVEN TO LONARDI | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/scored-for-americans.html | Scored for Americans | True | By Howard Taubman | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/europe-likes-jazz-armstrong-reports.html | EUROPE LIKES JAZZ, ARMSTRONG REPORTS | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/13cent-bus-fare-here-expires-with-old-year.html | 13-Cent Bus Fare Here Expires With Old Year | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/amputee-promotes-boxing.html | Amputee Promotes Boxing | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jerome-is-winner-of-outboard-event.html | JEROME IS WINNER OF OUTBOARD EVENT | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/classical-group-to-meet.html | Classical Group to Meet | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/along-the-highways-and-byways-of-finance-american-title-is-kingpin.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; American Title Is Kingpin Title and Abstract Company Favorable Tax Climate Busy Dollars Wall Street Chatter | True | By Gene Smith | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-year-we-have-to-make.html | THE YEAR WE HAVE TO MAKE | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/richmond-football-aide-quits.html | Richmond Football Aide Quits | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/airports-for-jets-to-be-discussed-representatives-of-aviation.html | AIRPORTS FOR JETS TO BE DISCUSSED; Representatives of Aviation Industry and Government. Will Meet on Jan. 11 $63,000,000 Yearly Aid Lengthening of Runways | True | By Jacques Nevard | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sales-show-gain-at-sharpstown-1627-live-in-big-texas-project-at.html | SALES SHOW GAIN AT SHARPSTOWN; 1,627 Live in Big Texas Project at Price Average of $14,500 a Dwelling | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dickmanorth.html | Dickman--Orth | True | Special to The New York Times.Buzzell | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/racial-question-at-bowl-fades-new-orleans-ignores-furor-over.html | RACIAL QUESTION AT 'BOWL' FADES; New Orleans Ignores Furor Over Georgia Governor's Segregation Demand Louisiana Indifferent Interpretation Flexible Grier May Attend Dinner | True | By Gladwin Hill Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-eisenhower-flies-to-key-west-motherinlaw-of-president-also.html | MRS. EISENHOWER FLIES TO KEY WEST; Mother-in-Law of President Also Joins Him at His Convalescence Resort President Paints | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/resolved-parents-need-more-time.html | Resolved: Parents need more time | True | By Dorothy Barclay | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/56th-street-suites-ready.html | 56th Street Suites Ready | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mrs-ernst-rothkopf-has-son.html | Mrs. Ernst Rothkopf Has Son | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sukarno-divorce-pressed.html | Sukarno Divorce Pressed | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/pope-names-a-patron-saint.html | Pope Names a Patron Saint | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/flagpole-lights-in-times-sq-fail-circuit-breaker-in-the-times-tower.html | FLAGPOLE LIGHTS IN TIMES SQ. FAIL; Circuit Breaker in the Times Tower Cuts Out--'56 Born Without Traditional Note | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/quest-for-a-piebald.html | Quest for a Piebald | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/open-sesame-to-taste-variety-sesame-in-many-ways-sesame-seed.html | Open Sesame To Taste Variety; SESAME IN MANY WAYS SESAME SEED COOKIES SESAME TEA BREAD | True | By Jane Hickerson | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/infirmary-aide-to-retire.html | Infirmary Aide to Retire | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/mary-craig-is-fiancee-daughter-of-admiral-will-be-wed-to-george-d.html | MARY CRAIG IS FIANCEE; Daughter of Admiral Will Be Wed to George D. Murphy | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/salute-to-a-general.html | SALUTE TO A GENERAL | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/hanoi-bishop-reported-seized.html | Hanoi Bishop Reported Seized | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/fbi-head-hails-secret-informer-his-annual-report-defends-ban-on.html | F.B.I. HEAD HAILS SECRET INFORMER; His Annual Report Defends Ban on Identifications-- Crime Uptrend Halted | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/an-endless-river.html | An Endless River | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-tale-of-the-plains-sweeps-up-lie-award.html | A Tale of the Plains Sweeps Up Lie Award | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/six-expert-minds-six-views-on-1956-market-they-differ-but-none.html | Six Expert Minds, Six Views on 1956 Market; They Differ, but None Expects Real Boom, All Advise Caution Half-Dozen Ton Analysts 6 EXPERTS OFFER 6 VIEWS ON 1956 10% Either Way Wait for the 'Big Buy' 'Blow-Off' in Secondaries A 5 to 7 Per Cent Rise | True | By Burton Crane | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/record-sales.html | RECORD SALES | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gimbels-gets-new-site-plans-57-opening-of-suburban-store-in-upper.html | GIMBELS GETS NEW SITE; Plans '57 Opening of Suburban Store in Upper Darby | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/a-new-yearand-a-new-hope-the-balance-sheet-for-the-year-past-shows.html | A New Year--And a New Hope; The balance sheet for the year past shows a succession of fears and hopes, with the fears perhaps ascendant. But the West has an unseen ally--the force of freedom. A New Year--And a New Hope | True | By Barbara Ward | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/gossip-of-the-rialto-theatrical-menuscity-center-plans-for-the-next.html | GOSSIP OF THE RIALTO; Theatrical Menus--City Center Plans For the Next Season--Other Items SCOREBOARD | True | By Arthur Gelb | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/ussery-triumphs-with-4-in-florida-boots-home-hoop-band-in-top-race.html | USSERY TRIUMPHS WITH 4 IN FLORIDA; Boots Home Hoop Band in Top Race at Tropical Park --Hartack Gets 417th Snare Wins for Hartack HOOP BAND TAKES FLORIDA FEATURE | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/stevenson-slate-set-in-minnesota.html | STEVENSON SLATE SET IN MINNESOTA | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-on-hand-for-liberia-fete-arrival-of-delegation-for-tubmans.html | RUSSIANS ON HAND FOR LIBERIA FETE; Arrival of Delegation for Tubman's 3d Inauguration Stirs Much Speculation Soviet Aid Seen Possible | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-direct-nyu-business-aid.html | To Direct N.Y.U. Business Aid | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/arthur-garrett-credit-aide-dies-vice-president-and-treasurer-of-dun.html | ARTHUR GARRETT, CREDIT AIDE, DIES; Vice President and Treasurer of Dun & Bradstreet, Inc. --Operated Fruit Farm | True | Mishkin, 1948 | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/insurance-talks-cite-atomic-risks-marine-underwriters-weigh.html | INSURANCE TALKS CITE ATOMIC RISKS; Marine Underwriters Weigh Problems of Installations and Proper Safeguards Japanese Note Liability | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/aviation-sabotage-the-recent-bombing-of-an-airliner-spurs-search.html | AVIATION: SABOTAGE; The Recent Bombing of an Airliner Spurs Search for a Preventive Investigating Group Fluoroscopic Device COMET CROSSING | True | By Richard Witkin | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/programs-of-the-week-opera-metropolitan-amato-opera-theatre-159.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN AMATO OPERA THEATRE 159 Bleecker Street CONCERTS, RECITALS TODAY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/margaret-ormsbys-troth.html | Margaret Ormsby's Troth | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/billikens-beat-detroit-8678.html | Billikens Beat Detroit, 86-78 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/frostbite-event-canceled.html | Frostbite Event Canceled | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sayrewolf.html | Sayre--Wolf | True | Special to The New York Times.Ernie Micell | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/memorial-gifts-aid-the-neediest-children-send-10-for-each-of-their.html | MEMORIAL GIFTS AID THE NEEDIEST; Children Send $10 for Each of Their Father's Birthdays Since His Death in 1932 1955 TOTAL IS $395,441.68 3 Youngsters Empty Bank of $1.80 to Help 'Those Who Need It More' 1955 Total Is 395,441.68 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/power-shortage-forecast-by-tva-agency-says-new-demands-will-outrun.html | POWER SHORTAGE FORECAST BY T.V.A.; Agency Says New Demands Will Outrun Supply in 1958 --Urges Added Facilities U.S. Is Biggest Customer | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/tradition.html | TRADITION | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/off-broadway.html | OFF BROADWAY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-opening.html | THE OPENING | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/british-bar-export-of-surplus-in-arms-british-halt-exit-of-surplus.html | British Bar Export Of Surplus in Arms; BRITISH HALT EXIT OF SURPLUS ARMS No Knowledge of More Belgian Lists Purchases | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/refugee-quotas-pose-a-problem-imbalance-of-requests-may-cause-44000.html | REFUGEE QUOTAS POSE A PROBLEM; Imbalance of Requests May Cause 44,000 Available Visas to Go Unused 72,230 Visas Issued A Solution Sought | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/backus-is-leader-in-nyac-scoring-weight-stars-150-points-top-club.html | BACKUS IS LEADER IN N.Y.A.C. SCORING; Weight Star's 150 Points Top Club for 1955-- Runner-Up Is Horace Ashenfetter | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/important-virus-discovery-of-55-tobacco-disease-separated-unknown.html | Important Virus Discovery of '55; Tobacco Disease Separated Unknown Combinations | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/chinese-objects-to-be-auctioned-art-from-hochstetter-estate-is.html | CHINESE OBJECTS TO BE AUCTIONED; Art From Hochstetter Estate Is Offered Here--Pascal Furnishings on Sale | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-jean-a-mcain-becomes-affianced.html | MISS JEAN A. M'CAIN BECOMES AFFIANCED | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/dulles-sees-rise-of-liberty-in-56-on-visit-here-he-predicts-failure.html | DULLES SEES RISE OF LIBERTY IN '56; On Visit Here, He Predicts Failure of New Soviet Tactics in 'Cold War' DULLES SEES RISE OF LIBERTY IN '56 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Gerald Sykes | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/franco-asks-end-of-spains-unrest-chief-of-state-appeals-for.html | FRANCO ASKS END OF SPAIN'S UNREST; Chief of State Appeals for National Unity to Combat 'Venom of Materialism' | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/sports-of-the-times-forecast-for-1956-here-and-there-thither-and.html | Sports of The Times; Forecast for 1956 Here and There Thither and Yon Last Round-Up | True | By Arthur Daley | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/drama-mailbag-tracing-the-beginnings-of-the-ramped-stageviews-on.html | DRAMA MAILBAG; Tracing the Beginnings of the Ramped Stage--Views on William Saroyan SUGGESTION THANKS LEADERLESS PIRANDELLO MODERN DRAMA MEMORABLE | True | MORDECAI GORELIKGEORGE G. GERSON.A POOR BUT ARDENT FAN.TOBIAS BECK JUDITH MALINA LESLIE F. SMITH.JACK LORD. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/troth-made-known-of-miss-lineberger.html | TROTH MADE KNOWN OF MISS LINEBERGER | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/patricia-heffernan-becomes-affianced.html | PATRICIA HEFFERNAN BECOMES AFFIANCED | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-living-heritage-of-woodrow-wilson-hiss-concepts-for-keeping-the.html | The Living Heritage of Woodrow Wilson; Hiss concepts for keeping the peace, through the concerting of power, were ahead of their time but they are the very fabric of our existence today. The Living Heritage of Woodrow Wilson | True | By Dorothy Fosdick | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-year-in-review-events-and-trends-in-a-time-of-change-communist.html | THE YEAR IN REVIEW: EVENTS AND TRENDS IN A TIME OF CHANGE; Communist Tactics Swung Focus to New Areas of Struggle; Riddle of Eisenhower's Future Clouded the National Scene THE COMMUNIST MOVES SOVIET MANEUVERS 'SPIRIT OF GENEVA' PROPAGANDA IN ASIA PROBLEMS FOR WEST IN KEY COUNTRIES FOCUS ON EISENHOWER DESEGREGATION STRUGGLE G.O.P. POSSIBILITIES | True | By Robert G. Whalen | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/elise-dalsheim-to-wed-she-is-engaged-to-jack-stone-carleton-college.html | ELISE DALSHEIM TO WED; She Is Engaged to Jack Stone, Carleton College Graduate | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/nehrus-position-a-puzzle-to-west-his-close-association-with-russian.html | NEHRU'S POSITION A PUZZLE TO WEST; His Close Association With Russian Aims Is Believed to Have Hurt India Isolation Sought Great Change Seen The Indian Belief | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/building-leased-in-astoria.html | Building Leased in Astoria | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/painter-explains-show-he-picks-in-a-modern-show-chosen-by-an-artist.html | PAINTER EXPLAINS SHOW HE PICKS; IN A MODERN SHOW CHOSEN BY AN ARTIST | True | By Aline B. Saarinen | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/to-courage-belonged-the-victory.html | To Courage Belonged the Victory | True | By Carlos Baker | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/nineteenstory-office-building-is-planned-for-site-in-buffalo.html | Nineteen-Story Office Building Is Planned for Site in Buffalo | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/investing-interests-purchase-flatbush-industrial-terminal-building.html | Investing Interests Purchase Flatbush Industrial Terminal; Building Erected in 1921 | True | By John A. Bradley | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/miss-downings-troth-she-is-fiancee-of-frederick-kellogg-jr-stevens.html | MISS DOWNING'S TROTH; She Is Fiancee of Frederick Kellogg Jr., Stevens '50 | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/new-look-urged-on-lumber-field-exploit-cell-structure-through-new.html | NEW LOOK URGED ON LUMBER FIELD; Exploit Cell Structure Through New Products, Industry Is Advised | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/westchester-model-dwelling-on-display.html | Westchester Model Dwelling on Display | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bridge-about-ely-culbertson-few-men-contributed-more-to-the-game.html | BRIDGE: ABOUT ELY CULBERTSON; Few Men Contributed More to the Game Than He Did A Brilliant Idea" Leader Among the Experts How It Was Played | True | By Albert H. Morehead | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/russians-reveal-underlying-fear-claiming-great-political-success.html | RUSSIANS REVEAL UNDERLYING FEAR; Claiming Great Political Success Abroad, Leaders Are Uneasy at Home New Leadership Both Angles Played Standard of Living | True | By Harry Schwartz | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/bulganin-backs-idea-of-new-talk-by-big-4s-chiefs-but-says-it-would.html | BULGANIN BACKS IDEA OF NEW TALK BY BIG 4'S CHIEFS; But Says It Would Be Useful Only if Interests of All Parties Were Heeded DENIES WAR IS EXCLUDED Calls Atom Threat No Bar-- Yet Soviet Leader Sees Geneva Spirit Persisting Restrained Note Evident BULGANIN BACKS IDEA OF NEW TALK White House Is Skeptical | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/housing-for-yonkers-75family-building-is-to-be-ready-for-tenants.html | HOUSING FOR YONKERS; 75-Family Building Is to Be Ready for Tenants Soon | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/offices-to-rise-on-east-side-site-18story-structure-to-get-under.html | OFFICES TO RISE ON EAST SIDE SITE; 18-Story Structure to Get Under Way This Month on 2d Avenue Blockfront | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-postman-brings-bouquets-and-brickbats-puo-and-con-the-ten.html | THE POSTMAN BRINGS BOUQUETS AND BRICKBATS; Puo and Con 'The Ten Best'-- Anent The Production Code--Other Views GRATIFIED THOMAS G. MORGANSEN. SUMMERTIME," TOO WHY NOT "TRIAL"? CODE DEFENSE NO NEWSY NEWSREELS | True | MEL S. SOLOMON.GEORGE LAWRENCE CASEY.HERBERT WURTH.EDWARD A. POLISELLI.SAMUEL L. BRECK, JR. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/two-israelis-are-slain-in-ambush-in-the-negev.html | Two Israelis Are Slain In Ambush in the Negev | True | Special to The New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/jockey.html | JOCKEY | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/eisenhower-seeks-farm-bill-speed-will-submit-plans-by-jan-13-soil.html | EISENHOWER SEEKS FARM BILL SPEED; Will Submit Plans by Jan. 13 -- Soil Bank and Limit on Loans Are Projected Loan Ceiling Proposed EISENHOWER SEEKS FARM BILL SPEED | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/donahueoconnor.html | Donahue--O'Connor | True | Special to The New York Times.Pitcher | 1984-03-05 | RE0000196442 | B00000570235 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/lincoln-savings-elevates-3.html | Lincoln Savings Elevates 3 | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/news-of-television-and-radio-montgomery-nbc-talk-about-90minute.html | NEWS OF TELEVISION AND RADIO; Montgomery, N.B.C. Talk About 90-Minute Show -- Assorted Items | True | By Val Adams | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/will-retire-tomorrow-from-commerce-group.html | Will Retire Tomorrow From Commerce Group | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/schedule-of-bowl-games.html | Schedule of Bowl Games | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/cortina-to-draw-1615-record-number-of-athletes-officials-to-go-to.html | CORTINA TO DRAW 1,615; Record Number of Athletes, Officials to Go to Games | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/their-engagements-are-made-known.html | Their Engagements Are Made Known | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/the-dance-in-1955-a-quick-look-backward-across-the-year-january.html | THE DANCE: IN 1955; A Quick Look Backward Across the Year January February March April May July August September October November December Events of the Week | True | By John Martin | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/martins-store-to-be-ready-soon-twostory-unit-to-be-part-of-large.html | MARTIN'S STORE TO BE READY SOON; Two-Story Unit to Be Part of Large Retail Center Under Way in Babylon | True | | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-01 | 1956-01-01 | https://www.nytimes.com/1956/01/01/archives/olympic-building-spurred-by-pride-australian-plant-for-games-in.html | OLYMPIC BUILDING SPURRED BY PRIDE; Australian Plant for Games in 1956 Is Expected to Be Completed Before June Training Tracks Ready Village to Be Housing Area | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196442 | B00000570235 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/parents-urged-to-help-children-face-reality-a-step-ahead-of-winter.html | Parents Urged to Help Children Face Reality; A Step Ahead of Winter | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/seasonal-sweets.html | Seasonal Sweets | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/troth-announced-of-miss-hamilton-she-will-be-wed-in-spring-to-dr.html | TROTH ANNOUNCED OF MISS HAMILTON; She Will Be Wed in Spring to Dr. Richard C. Putnam, Alumnus of Temple U. | True | Special to The New York Times.De Kane | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/bridgeport-brass-co-names-sales-manager.html | Bridgeport Brass Co. Names Sales Manager | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/bronx-plot-sold-after-81-years-jackson-ave-property-will-house.html | BRONX PLOT SOLD AFTER 81 YEARS; Jackson Ave. Property Will House Machine Shop- - Other Deals Listed | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/2-lads-send-gift-to-a-boy-in-need-their-purpose-they-write-is-to.html | 2 LADS SEND GIFT TO A BOY IN NEED; Their Purpose, They Write, Is to Help Avert Rise of Juvenile Delinquency FUND REACHES $397,862 Amount for Day Is $2,420 From 116 Donors--10,589 Have Aided Thus Far | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/students-forget-national-enmity-japanese-and-koreans-join-in.html | STUDENTS FORGET NATIONAL ENMITY; Japanese and Koreans Join in Reconciliation Service at Ohio Conference | True | By Stanley Rowland Jr. Special To The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/arns-first-in-yachting-mobile-man-takes-feature-in-sugar-bowl.html | ARNS FIRST IN YACHTING; Mobile Man Takes Feature in Sugar Bowl Regatta | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/minister-renews-contest-attack-graf-says-burlesque-show-in-print.html | MINISTER RENEWS CONTEST ATTACK; Graf Says 'Burlesque Show in Print' Carries Puzzles Backed by Church Union New Publication Shown | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/record-christmas-mail-handled-in-record-time.html | Record Christmas Mail Handled in Record Time | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/capital-planning-city-within-a-city-washington-plans-to-clear-its.html | CAPITAL PLANNING CITY WITHIN A CITY; Washington Plans to Clear Its Southwest Quadrant for Redevelopment | | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/stable-price-structure-in-store-for-the-bond-market-during56.html | Stable Price Structure in Store For the Bond Market During '56 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/hill-retains-ski-title-jumps-213-and-225-feet-in-michigan-open.html | HILL RETAINS SKI TITLE; Jumps 213 and 225 Feet in Michigan Open Event | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/hispano-booters-tie-on-late-goal-arroyo-tally-with-2-minutes-left.html | HISPANO BOOTERS TIE ON LATE GOAL; Arroyo Tally With 2 Minutes Left Gains 2-2 Deadlock With Brookhattan McLeod Gets Four Goals | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/veteran-is-fiance-of-janet-burroway.html | VETERAN IS FIANCE OF JANET BURROWAY | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/soviet-expanding-science-research-56-budget-gives-20-more-than-in.html | SOVIET EXPANDING SCIENCE RESEARCH; '56 Budget Gives 20% More Than in '55--Specific Case of Lead Over U.S. Cited Soviet Advance Cited | True | By Harry Schwartz | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/swiss-avalanche-kills-2-from-us-two-french-skiers-also-die-but.html | SWISS AVALANCHE KILLS 2 FROM U.S.; Two French Skiers Also Die but Searchers Dig Out Two Americans Alive | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/video-to-expand-by-leased-wires-home-subscribers-in-west-will.html | VIDEO TO EXPAND BY LEASED WIRES; Home Subscribers in West will Receive Kinescopes of Network Programs | True | By Richard F. Shepard | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lauterbach-wins-in-miami-regatta-but-his-triumph-over-selva-is.html | LAUTERBACH WINS IN MIAMI REGATTA; But His Triumph Over Selva Is Protested--Infraction Costs Italian Victory 300 Horsepower Engine First Protest for Selva Providence Beats Hornet Six | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-curbs-asked-on-youth-crime-magistrate-kaplan-would-make-parents.html | NEW CURBS ASKED ON YOUTH CRIME; Magistrate Kaplan Would Make Parents Responsible for Children Up to 20 Commission's Advice Noted Parallel Responsibility Urged Rabbis Group to Dedicate Suite | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/police-vigilance-keeps-auto-toll-under-yule-rate-added-caution-by.html | POLICE VIGILANCE KEEPS AUTO TOLL UNDER YULE RATE; Added Caution by Motorists Across Nation Also Factor --U.S. Has 255 Deaths FATALITIES IN LATE RISE Kennedy Applauds Role of Unmarked Cars, Hints They May Be Retained Two-Day Mark Praised HIGHWAY DEATHS UNDER YULE RATE | | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/german-bride-is-lost-and-found.html | German Bride Is Lost and Found | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/two-nc-state-players-named-to-altstar-five.html | Two N.C. State Players Named to Alt-Star Five | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/records-show-us-stands-ready-to-use-its-nuclear-weapons-against.html | Records Show U.S. Stands Ready to Use Its Nuclear Weapons Against Aggressor | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/56-steel-output-may-top-55-peak-industry-enters-new-year-with-all.html | '56 STEEL OUTPUT MAY TOP '55 PEAK; Industry Enters New Year With All Its Products in Hard-to-Get Category Situation to Continue '56 STEEL OUTPUT MAY TOP '55 PEAK | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mashburn-captures-400meter-and-stars-in-sugar-bowl-relay-anchors.html | Mashburn Captures 400-Meter And Stars in Sugar Bowl Relay; Anchors Oklahoma Aggies to 1,600 Victory in Annexing Award as Top Athlete Oklahoma Loses Lead Two-Stride Margin | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/weeks-voices-hope-of-early-tax-cut.html | WEEKS VOICES HOPE OF EARLY TAX CUT | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/communism-called-a-dormant-issue.html | COMMUNISM CALLED A DORMANT ISSUE | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/caltex-oil-fleet-at-postwar-peak.html | CALTEX OIL FLEET AT POST-WAR PEAK | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/rises-contrasted-to-lapses-in-1955-nations-material-progress-amid.html | RISES CONTRASTED TO LAPSES IN 1955; Nation's Material Progress Amid World Insecurity Depicted at St. Patrick's | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/130-new-vessels-in-port-last-year-total-tonnage-of-1069431.html | 130 NEW VESSELS IN PORT LAST YEAR; Total Tonnage of 1,069,431 Listed--Ivernia Largest of 3 Passenger Liners | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/nbc-to-carry-eden-rose.html | N.B.C. to Carry 'Eden Rose' | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/daily-signs-contract-union-rift-settled-brooklyn-paper-to-print.html | DAILY SIGNS CONTRACT; Union Rift Settled, Brooklyn Paper to Print Tomorrow | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/melbourne-fireworks-welcome-olympic-year.html | Melbourne Fireworks Welcome Olympic Year | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/tv-film-industry-thrives-on-coast-doubled-1954-production-last.html | TV FILM INDUSTRY THRIVES ON COAST; Doubled 1954 Production Last Year--Networks Also Increased Their Output Stopped Ignoring Television Ziv Stores Color Negatives | True | By Oscar Godbout Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/landy-to-race-spurrier-mile-record-holder-to-return-to-competition.html | LANDY TO RACE SPURRIER; Mile Record Holder to Return to Competition Wednesday Hungarians Soccer Victors | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/mineral-output-set-high-in-1955-us-total-rose-11-per-cent-to.html | MINERAL OUTPUT SET HIGH IN 1955; U.S. Total Rose 11 Per Cent to $15,768,000,000, Led by Fuels, Copper, Iron PRICES MOSTLY STEADY Recovery in Soft Coal Noted in Bureau of Mines Report --Gain Put at 19 Per Cent Copper Boom, Coal Rally Lead-Zinc Production Up | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/socialists-dim-indias-prospect-of-building-twoparty-system.html | Socialists Dim India's Prospect Of Building Two-Party System; Political Feuding and Splintering Fatal to Chance of Single Democratic Offset to Dominant Congress Group Communists Not Considered Leadership Criticized | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/fires-in-city-drop-16-in-two-years-cavanagh-credits-greater.html | FIRES IN CITY DROP 16% IN TWO YEARS; Cavanagh Credits Greater Efficiency in Department and Education Drive Las Vegas Casino Closed | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/suit-in-argentina-may-peril-regime-radical-leader-accused-of-libel.html | SUIT IN ARGENTINA MAY PERIL REGIME; Radical Leader Accused of Libel by Officer Associated With the Rise of Peron | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/grier-to-attend-fete-but-pittsburgh-negro-player-will-leave-before.html | GRIER TO ATTEND FETE; But Pittsburgh Negro Player Will Leave Before Dance | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/deity-is-likened-to-good-father-god-dr-sockman-asserts-limits-power.html | DEITY IS LIKENED TO GOOD FATHER; God, Dr. Sockman Asserts, Limits Power Over Men by His Love for Them | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/saar-coalition-formed-ney-christian-democrat-will-head-progerman.html | SAAR COALITION FORMED; Ney, Christian Democrat, Will Head Pro-German Regime | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/1year-maturities-are-69786768348.html | 1-YEAR MATURITIES ARE $69,786,768,348 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/eisenhowers-tour-the-florida-keys-on-quiet-holiday-eisenhowers-see.html | Eisenhowers Tour the Florida Keys on Quiet Holiday; EISENHOWERS SEE THE FLORIDA KEYS | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/aid-to-poor-asked-by-congress-unit-joint-group-calls-for-health.html | AID TO POOR ASKED BY CONGRESS UNIT; Joint Group Calls for Health, Educational and Technical Help on a Sweeping Scale 75,000 Units Suggested Health Insurance Aid Asked | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/1956-hairdos-soft-or-sleek-but-always-neat.html | 1956 Hairdos: Soft or Sleek but Always Neat | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/about-new-york-experts-who-prepare-civil-service-exams-toil-in.html | About New York; Experts Who Prepare Civil Service Exams Toil in Anonymity and Strict Secrecy Monica Lewis is Married | True | By Meyer Berger | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/edward-dowden-publicist-was-67-official-of-loews-theatres.html | EDWARD DOWDEN, PUBLICIST, WAS 67; Official of Loew's Theatres Dies—Former Reporter Aided Child-Care Drives | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/rothschild-to-be-chairman.html | Rothschild to Be Chairman | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mrs-bachrach-to-be-feted.html | Mrs. Bachrach to Be Feted | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mohawksmith-papers-filed.html | Mohawk-Smith Papers Filed | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/georgia-tech-pitt-confident-82000-to-see-sugar-bowl-game.html | Georgia Tech, Pitt Confident; 82,000 to See Sugar Bowl Game | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/teachers-deportation-halted-court-will-hear-case-of-risk.html | Teacher's Deportation Halted; Court Will Hear Case of 'Risk' | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/allmatch-play-pga-event-to-be-held-as-scheduled-despite-clubhouse.html | All-Match Play P.G.A. Event to Be Held As Scheduled Despite Clubhouse Fire | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dinner-will-aid-three-charities-fete-for-chevalier-is-benefit-for.html | Dinner Will Aid Three Charities; Fete for Chevalier Is Benefit for French and U.S. Groups | True | Reputable Service | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/philharmonic-offers-two-japanese-work.html | Philharmonic Offers Two Japanese Work | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/commercial-tv-gains-in-britain-poll-of-advertising-leaders-and-wide.html | COMMERCIAL TV GAINS IN BRITAIN; Poll of Advertising Leaders and Wide Set Conversion Indicate Assured Future Ocenter Survey Appears Advertising Aides' Opinions | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/maine-mayor-sworn-in-despite-sunday-laws.html | Maine Mayor Sworn In Despite Sunday Laws | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/fire-brick-shares-will-be-marketed.html | FIRE BRICK SHARES WILL BE MARKETED | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/prices-expected-to-remain-steady-us-experts-forecast-little-change.html | PRICES EXPECTED TO REMAIN STEADY; U.S. Experts Forecast Little Change if Peace Continues PRICES EXPECTED TO REMAIN STEADY Officials Expect Good Year | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/tv-happy-new-year.html | TV: 'Happy New Year' | True | By J.p. Shanley | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/18341-fans-here-see-10192-game-a-knick-who-missed-and-a-trick-that.html | 18,341 FANS HERE SEE 101-92 GAME; A Knick Who Missed and a Trick That Couldn't | True | By Louis Effratthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/1000-new-homes-seen-along-veterans-highway.html | 1,000 New Homes Seen Along Veterans Highway | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-storm-on-west-coast.html | New Storm on West Coast | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-johnstone-to-wed-1953-debutante-affianced-to-lieut-ea.html | MISS JOHNSTONE TO WED; 1953 Debutante Affianced to Lieut. E.A. Burkhalter Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/spartans-eleven-at-peak-on-coast-coach-says-michigan-state-is-set.html | SPARTANS ELEVEN AT PEAK ON COAST; Coach Says Michigan State Is Set for Best Game in Rose Bowl With U.C.L.A. Game on Television Bruins a Running Team | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dilworth-will-parade-with-mummers-today.html | Dilworth Will Parade With Mummers Today | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lard-futures-mixed-good-export-prospects-offset-by-big-movement-of.html | LARD FUTURES MIXED; Good Export Prospects Offset by Big Movement of Hogs | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/drive-in-mississippi-on-negroes-feared-restaurateur-found-dead.html | DRIVE IN MISSISSIPPI ON NEGROES FEARED; Restaurateur Found Dead | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lifesize-statue-of-apollo-restored-in-cyprus-believed-to-have-been.html | Life-Size Statue of Apollo Restored in Cyprus; Believed to Have Been Damaged Early in Christian Era | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/thieves-also-celebrate-4-gunmen-hold-up-chicago-club-after-revelers.html | THIEVES ALSO CELEBRATE; 4 Gunmen Hold Up Chicago Club After Revelers Leave | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/abc-billings-rose-45-average-audience-up-43-in-1955-tv-network-says.html | ABC BILLINGS ROSE 45%; Average Audience Up 43% in 1955, TV Network Says | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-engineering-command.html | New Engineering Command | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/prep-school-sports-theres-no-hurry-with-this-gift-listit-can-be.html | Prep School Sports; There's No Hurry With This Gift List--It Can Be Filled as '56 Goes Along And Some Smaller Items Mothballs for the Armory Field Men Wanted | True | By Michael Strauss | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/wideopen-game-looms-at-dallas-tcu-and-mississippi-free-of-injuries.html | WIDE-OPEN GAME LOOMS AT DALLAS; T.C.U. and Mississippi Free of Injuries as They Await Cotton Bowl Test South Korean Five on Formosa | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/4-die-as-result-of-fires-in-city-dr-joseph-s-hory-an-eye-specialist.html | 4 DIE AS RESULT OF FIRES IN CITY; Dr. Joseph S. Hory, an Eye Specialist in Bronx, Killed -Five Firemen Hurt | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/bristol-consolidates-canadian-aircraft-concern-combines-3.html | BRISTOL CONSOLIDATES; Canadian Aircraft Concern Combines 3 Subsidiaries | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/tone-is-confident-in-zurich-market-last-short-week-of-55-held-one.html | TONE IS CONFIDENT IN ZURICH MARKET; Last Short Week of '55 Held One of Year's Best, With Outlook for 1956 Rosy Trend Is Bullish TONE IS CONFIDENT IN ZURICH MARKET | True | By George H. Morison Special To The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/books-of-the-times-ordeal-endured-for-survival-any-seafarers-of-any.html | Books of The Times; Ordeal Endured for Survival Any Seafarers of Any Era | True | By Orville Prescottkenneth Roberts | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/stevenson-urges-a-new-alien-code.html | STEVENSON URGES A NEW ALIEN CODE | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/the-unbuilt-heliport.html | THE UNBUILT HELIPORT | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/33-of-refugees-settling-in-state-lubin-picks-subcommittees-to-help.html | 33% OF REFUGEES SETTLING IN STATE; Lubin Picks Subcommittees to Help Place Immigrants Under '53 Relief Act Consumer Education Stipend | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/goals-for-56-offered-dr-mccracken-also-describes-the-watchword-of.html | GOALS FOR '56 OFFERED; Dr. McCracken Also Describes the Watchword of Jesus | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/va-pensioners-warned-income-forms-must-be-filed-or-checks-will-stop.html | V.A. PENSIONERS WARNED; Income Forms Must Be Filed or Checks Will Stop Msgr. Driscoll to Be Invested Harriman Greets 600 Pope Blesses Pilgrims | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/nuptials-are-held-for-mary-wheeler-hallhaff-puttermanknebel.html | NUPTIALS ARE HELD FOR MARY WHEELER; Hall--Haff Putterman--Knebel Elizabeth Eckstein Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/war-of-ideas-stressed-dr-bonnell-says-this-country-must-take.html | WAR OF IDEAS STRESSED; Dr. Bonnell Says This Country Must Take Offensive | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/convair-saves-2500000.html | Convair Saves $2,500,000 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-monroe-olivier-to-star.html | Miss Monroe, Olivier to Star | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/li-man-dies-in-blaze-smoke-fells-fireman-in-gas-mask-attempting.html | L.I. MAN DIES IN BLAZE; Smoke Fells Fireman in Gas Mask Attempting Rescue | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/world-reds-rally-for-east-germany.html | WORLD REDS RALLY FOR EAST GERMANY | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/oconnellcolleran.html | O'Connell--Colleran | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/westsoviet-talk-on-mideast-urged-gaitskell-asks-joint-peace-effort.html | WEST-SOVIET TALK ON MIDEAST URGED; Gaitskell Asks Joint Peace Effort in Arab-Israeli Area --To See Eden Today Arms Shipment Listed Egyptians Hail Soviet View German Soldiers U.S.-Bound | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/holzermiller.html | Holzer--Miller | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/emily-townsend-is-a-future-bride-former-oxford-student-will-be-wed.html | EMILY TOWNSEND IS A FUTURE BRIDE; Former Oxford Student Will Be Wed to Cornelius C. Vermuele 3d, Professor | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/lightness-marks-market-in-cotton-active-futures-in-the-market-here.html | LIGHTNESS MARKS MARKET IN COTTON; Active Futures in the Market Here Are Off 3 Points to Up 19 at End of Week Added to Loan Stock | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/four-banks-move-on-merger-plans-two-philadelphia-institutions-act.html | FOUR BANKS MOVE ON MERGER PLANS; Two Philadelphia Institutions Act for Union With Others in Surrounding Areas OTHER SALES, MERGERS Hawthorn Books, Inc. Bassons Industries Corp. Joins Furniture Concern | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/reds-held-55-winners-anticommunist-group-cites-ground-lost-by-west.html | REDS HELD '55 WINNERS; Anti-Communist Group Cites Ground Lost by West | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/relief-cost-up-15-million-in-state-and-is-still-rising-cost-of.html | Relief Cost Up 15 Million In State and Is Still Rising; COST OF WELFARE IS RISING IN STATE | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/air-transport-gain.html | AIR TRANSPORT GAIN | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/higher-earnings-shown-by-banks-first-national-of-chicago-has-net-of.html | HIGHER EARNINGS SHOWN BY BANKS; First National of Chicago Has Net of $19.59 a Share-- Others Report Gains Northern Trust Company Harris Trust and Savings City National, Trust American National Chicago National La Salle National HIGHER EARNINGS SHOWN BY BANKS BANK OF AMERICA Largest Private Institution Has New High in Deposits OTHER BANK REPORTS Boatmn's National Bank Chemical Society Elects Aid Goss Printing Earnings Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/senator-smith-cancels-talk.html | Senator Smith Cancels Talk | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/presidents-visit-spurs-business-of-key-west.html | President's Visit Spurs Business of Key West | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/quiet-flows-the-hudson.html | QUIET FLOWS THE HUDSON | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/senesky-eckman-named-will-coach-pro-basketball-allstar-teams-on-jan.html | SENESKY, ECKMAN NAMED; Will Coach Pro Basketball All-Star Teams on Jan. 24 AMERICAN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/johnson-to-give-farm-aid-priority-at-new-session-senate-leader.html | JOHNSON TO GIVE FARM AID PRIORITY AT NEW SESSION; Senate Leader Calls Decline in Crop Income Nation's 'Number One' Problem 13 ASK HOG PRICE ACTION Democrats Appeal to Benson --Plan Series of Inquiries on Administration Policy Letter Sent to Benson JOHNSON TO SPUR AID FOR FARMERS | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sir-james-dunn-financier-dead-canadian-industrialist-led-algoma.html | SIR JAMES DUNN, FINANCIER, DEAD; Canadian Industrialist Led Algoma Steel and Owned Mines, Quarries in U.S. Clerked in Law Office | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/western-europe-cuts-trade-bars-856-of-quota-restrictions-have-been.html | WESTERN EUROPE CUTS TRADE BARS; 85.6% of Quota Restrictions Have Been Lifted Since 1948, O.E.E.C. Reports Another Goal Reached | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/patricia-ann-love-prospective-bride.html | PATRICIA ANN LOVE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/va-orders-research-graduate-students-to-aid-study-in-social-living.html | V.A. ORDERS RESEARCH; Graduate Students to Aid Study in Social Living | True | Special to The New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/retiring-of-faber-gains-quills-end-resignation-of-twu-officer-on.html | RETIRING OF FABER GAINS QUILL'S END; Resignation of T.W.U. Officer on Jan. 22 to Remove Last Foe in Union Leadership Powers Limited in February Skillful Maneuvering Noted | True | BY Stanley Levey | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/frederick-t-weber-painter-sculptor.html | FREDERICK T. WEBER, PAINTER, SCULPTOR | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-gibson-wins-2-tennis-crowns-beats-miss-kamo-in-singles-scores.html | MISS GIBSON WINS 2 TENNIS CROWNS; Beats Miss Kamo in Singles Scores With Richardson in Asian Mixed Doubles Green Beats Skogstad Stewart Victor in France Tropical Park Entries | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-years-eve-in-moscow.html | NEW YEAR'S EVE IN MOSCOW | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/historic-pewter-returns-to-williamstown-church.html | Historic Pewter Returns To Williamstown Church | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/death-toll-is-at-124-before-japanese-shrine.html | Death Toll Is at 124 Before Japanese Shrine | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/b-o-names-vice-president.html | B. & O. Names Vice President | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/expert-holds-every-home-needs-at-least-three-clocks-at-least-three.html | Expert Holds Every Home Needs at Least Three Clocks; At Least Three Clocks | True | By Agnes McCarthy | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/snowflake-ball-saturday.html | Snowflake Ball Saturday | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dulles-as-elder-attends-service-at-home-church-here.html | Dulles, as Elder, Attends Service at Home Church Here | True | The New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sports-of-the-times-bowling-along-spice-of-life-big-weapon-faurots.html | Sports of The Times; Bowling Along Spice of Life Big Weapon Faurot's Boys | True | By Arthur Daley | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-rector-in-pulpit-war-veteran-preaches-on-love-of-god-and.html | NEW RECTOR IN PULPIT; War Veteran Preaches on Love of God and Neighbor | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-editions-on-the-business-bookshelf-outcome-of-53-parley-other.html | NEW EDITIONS ON THE BUSINESS BOOKSHELF; Outcome of '53 Parley Other Countries Wonder Room for Argument Ratios in Balance Rostow Sums Up | True | By Burton Crane | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/fox-beer-earnings-soar.html | Fox Beer Earnings Soar | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/h-blankenhorn-a-labor-adviser-former-member-cf-nlrb-diesretired.html | H. BLANKENHORN, A LABOR ADVISER; Former Member of N.L.R.B Dies--Retired Colonel Was Reporter and Publicist Served as Conciliator | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/oistrakh-heard-here-soloist-with-the-philharmonic-at-carnegie-hall.html | OISTRAKH HEARD HERE; Soloist With the Philharmonic at Carnegie Hall Concert | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/french-election-data.html | French Election Data | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/french-see-vote-today-affecting-position-in-west-a-clear-majority.html | FRENCH SEE VOTE TODAY AFFECTING POSITION IN WEST; A Clear Majority Is Doubted in New Assembly--North Africa Is Top Issue Dominates the Campaign FRENCH SEE VOTE TODAY AS VITAL Federal Tie Suggested Considered a Minor Issue | True | By Harold Callender Special To the New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/soviet-now-asks-freedom-in-art-party-criticizes-propaganda.html | SOVIET NOW ASKS FREEDOM IN ART; Party Criticizes Propaganda Motive--Lauds Bourgeois Depiction of Workers Works Called Mediocre | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/uhrlass-leads-skaters-takes-mile-2mile-races-in-northeast-ny-title.html | UHRLASS LEADS SKATERS; Takes Mile, 2-Mile Races in Northeast N.Y. Title Meet Mitri Victor in Tunis Fight Chess Leaders Paired Today | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/grants-by-runyon-fund-92205-given-in-december-for-cancer-researches.html | GRANTS BY RUNYON FUND; $92,205 Given in December for Cancer Researches | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/holidays-affect-trading-in-grain-wheat-and-soybeans-steady-rye.html | HOLIDAYS AFFECT TRADING IN GRAIN; Wheat and Soybeans Steady, Rye Advances Sharply, but Corn Suffers a Decline Surplus Wheat Shipped Corn Works Lower GRAIN TRADING IN CHICAGO BOND AVERAGES | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/revised-bill-proposes-commission-on-arts.html | Revised Bill Proposes Commission on Arts | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/nurse-service-to-gain-display-of-uniforms-to-mark-tea-dance-here-on.html | NURSE SERVICE TO GAIN; Display of Uniforms to Mark Tea Dance Here on Jan. 19 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/the-france-that-votes.html | THE FRANCE THAT VOTES | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/topics-of-the-times-quadrennial-phenomenon-the-dangers-of-an-early.html | Topics of the Times; Quadrennial Phenomenon The Dangers of an Early Debut Blaine's Great Fear King Caucus Breeds His Successors Reluctance Has Its Limits | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/market-title-claimed-omaha-says-it-leads-world-in-livestock-handled.html | MARKET TITLE CLAIMED; Omaha Says It Leads World in Livestock Handled | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/devlin-captures-ski-jump-honors-paces-olympic-teammates-to-sweep-of.html | DEVLIN CAPTURES SKI JUMP HONORS; Paces Olympic Team-Mates to Sweep of First 6 Places at Lake Placid Meet Devlin High Scorer Olson, Sherwood Next | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/czech-head-regrets-harsh-view-on-tito.html | CZECH HEAD REGRETS HARSH VIEW ON TITO | True | Special to The New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/churchill-plans-holiday.html | Churchill Plans Holiday | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/foreign-affairs-the-pot-calls-the-kettle-black-tailored-to-red.html | Foreign Affairs; The Pot Calls the Kettle Black Tailored to Red Prejudices Profits Our Basic Desire Our Perspective Limited | True | By C.l. Sulzberger | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/kremlin-to-push-consumer-goods-pattern-scheduled-for-1956-is-closer.html | KREMLIN TO PUSH CONSUMER GOODS; Pattern Scheduled for 1956 Is Closer to Malenkov's With Narrower Ratios | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/algeria-big-issue-in-lyon-campaign-gaullistcommunist-clash-on.html | ALGERIA BIG ISSUE IN LYON CAMPAIGN; Gaullist-Communist Clash on Policy for North Africa Enlivens Election Race North Africa Held Vital Algeria Theme Effective Briton Warns Terrorists | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/economics-and-finance-whose-outlook-for-1956-called-one-by-one.html | ECONOMICS AND FINANCE; Whose 'Outlook' for 1956? Called One by One Kofisky's Remarks Doherty's Remarks ECONOMICS AND FINANCE 1956 Shapes Up | True | By Edward H. Collins | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/shirt-cuttings-rise-8.html | Shirt Cuttings Rise 8% | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/santa-clara-five-wins-checks-rally-to-beat-loyola-of-new-orleans.html | SANTA CLARA FIVE WINS; Checks Rally to Beat Loyola of New Orleans, 53-50 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/state-gop-tops-labor-bid-by-foes-mahoney-urges-40aweek-sickness.html | STATE G.O.P. TOPS LABOR BID BY FOES; Mahoney Urges $40-a-Week Sickness Benefits-- Sees a Clash Over Tax Cuts Predicts Clashes STATE G.O.P. TOPS LABOR BID BY FOES Firm On Certain Matters | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/canadian-ship-bluenose-opening-ferry-route-over-bay-of-fundy.html | Canadian Ship Bluenose Opening Ferry Route Over Bay of Fundy | True | By Edward Hudson | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/stanley-sterns-have-child.html | Stanley Sterns Have Child | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/flood-aid-in-east-far-below-hopes-pennsylvania-new-jersey-and.html | FLOOD AID IN EAST FAR BELOW HOPES; Pennsylvania, New Jersey and Connecticut Criticize Size of Federal Grants Estimates Challenged FLOOD AID IN EAST FAR BELOW HOPES Other Earmarked Work Government Summary Insurance Bill to be Filed British Actors in New Pact | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/720-accidents-in-city-holiday-summary-by-boroughs-lists-1-dead-and.html | 720 ACCIDENTS IN CITY; Holiday Summary by Boroughs Lists 1 Dead and 335 Hurt | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/ice-boating-in-new-jersey-requires-patience-and-fortitude-skippers.html | Ice Boating in New Jersey Requires Patience and Fortitude; Skippers Have Been Waiting Since 1940 for Long Freeze Speeds of 100 M.P.H. Test Skill, Courage of Hardy Sailors Founded in 1882 Crew Wears Creepers | True | By Gordon S. White Jr. Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/peace-of-palestine-tied-to-refugee-aid-australians-attack-in-malaya.html | PEACE OF PALESTINE TIED TO REFUGEE AID; Australians Attack in Malaya | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/4-in-long-beach-posts-council-as-first-act-names-tepper-to-vacant.html | 4 IN LONG BEACH POSTS; Council, as First Act, Names Tepper to Vacant Seat | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/democrats-plan-dinner-jan-28-function-to-seek-funds-for.html | DEMOCRATS PLAN DINNER; Jan. 28 Function to Seek Funds for Congressional Drive | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/cameras-to-roll-on-29-new-films-coast-studios-report-rise-of-14.html | CAMERAS TO ROLL ON 29 NEW FILMS; Coast Studios Report Rise of 14 Over January, 1955-- Conte Buys Screen Play Of Local Origin | True | By Thomas M. Pryor Special To the New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sutphen-shares-sailing-honors-with-knapp-on-manhasset-bay.html | Sutphen Shares Sailing Honors With Knapp on Manhasset Bay | True | Special to The New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/reading-lists-promotions.html | Reading Lists Promotions | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/va-rejects-plan-to-pare-services-bars-hoover-unit-proposal-to-close.html | V.A. REJECTS PLAN TO PARE SERVICES; Bars Hoover Unit Proposal to Close 19 Hospitals and Curb Free Medical Care Information Aide Promoted | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/harriman-gains-political-weight-supporters-admit-mistakes-but-feel.html | HARRIMAN GAINS POLITICAL WEIGHT; Supporters Admit Mistakes but Feel Status Is Better --Tactical Change Hinted Measure to Be Favored | True | By Leo Egan Special To the New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/italian-baritone-sets-debut-here-tito-gobbi-will-sing-scarpia-in-to.html | ITALIAN BARITONE SETS DEBUT HERE; Tito Gobbi Will Sing Scarpia in 'Tosca' During 9th Week at the Metropolitan Alida Valli to Go on Stage | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/jobless-pay-drops-34-business-gains-cut-55-total-to-1340000000.html | JOBLESS PAY DROPS 34%; Business Gains Cut 55 Total to $1,340,000,000 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/personnel-reform-urged-for-point-4.html | PERSONNEL REFORM URGED FOR POINT 4 | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/worlds-oil-output-soared-in-october.html | WORLD'S OIL OUTPUT SOARED IN OCTOBER | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/16-crews-expediting-northwest-pipeline.html | 16 CREWS EXPEDITING NORTHWEST PIPELINE | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/li-pilots-body-found-flier-who-vanished-dec-21-discovered-on-queens.html | L.I. PILOT'S BODY FOUND; Flier Who Vanished Dec. 21 Discovered on Queens Beach | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/general-sales-manager-for-sperry-gyroscope.html | General Sales Manager for Sperry Gyroscope | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/trend-in-sweden-runs-to-the-left-ruling-social-democrats-press.html | TREND IN SWEDEN RUNS TO THE LEFT; Ruling Social Democrats Press Nation's Economy Toward 'One Big Union' All-Nation Bargaining Stand Against Inflation Built-In Inflation | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-huntington-will-be-married-senior-at-radcliffe-college-becomes.html | MISS HUNTINGTON WILL BE MARRIED; Senior at Radcliffe College Becomes Prospective Bride of Dugald A. Fletcher | True | Special to The New York TimesKoby | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/peiping-press-adopts-horizontal-typesetting.html | Peiping Press Adopts Horizontal Typesetting | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/middlebury-skiers-win-score-in-lyndonville-meet-cummings-sets-mark.html | MIDDLEBURY SKIERS WIN; Score in Lyndonville Meet-- Cummings Sets Mark New Haven Six on Top, 4-3 Japanese Nine Plays Tie | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/far-east-group-elects-chairman-and-president-are-reelected-to.html | FAR EAST GROUP ELECTS; Chairman and President Are Re-elected to Office | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/random-notes-from-washington-mayer-arriving-for-coal-parley-head-of.html | Random Notes From Washington: Mayer Arriving for Coal Parley; Head of European Bloc Aims to Convince U.S. His Organization Is Not a Cartel-- Latest Budget Message: 'Shhhh!' Quiet Reminder DiSalle Floats Bubble Israeli Plea Stymied Flexibility Remains Pension Report Delayed Rubbing It In Stockpiling Advances Would Key Say 'SI'? | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/pauling-denies-science-leads-to-faith-in-god.html | Pauling Denies Science Leads to Faith in God | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/music-new-years-eve-fledermaus-is-sung-at-metropolitanrenata.html | Music: New Year's Eve; 'Fledermaus' Is Sung at MetropolitanRenata Tebaldi Heard on Program | True | By Ross Parmenter | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/europes-economic-surge.html | EUROPE'S ECONOMIC SURGE | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/speech-clinics-set-registration-dates.html | SPEECH CLINICS SET REGISTRATION DATES | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/hospital-grants-made-11-listed-for-studies-to-aid-in-improving.html | HOSPITAL GRANTS MADE; 11 Listed for Studies to Aid in Improving Services Paper Names Chairman Mistinguett Has a Relapse | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/marlowe-drama-switches-booking-tamburlaine-the-great-due-jan-19-at.html | MARLOWE DRAMA SWITCHES BOOKING; 'Tamburlaine the Great' Due Jan. 19 at Winter Garden Instead of at Broadway Mr. Wonderful' Due Matinees of 7 Shows 'Crime and Punishment' Set | True | By Sam Zolotow | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/nationalist-ships-fired-on.html | Nationalist Ships Fired On | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/pakistani-brothers-reach-final-in-us-squash-racquets-visiting.html | Pakistani Brothers Reach Final in U.S. Squash Racquets; VISITING PLAYERS SCORE IN SINGLES Hashim Khan Beats Salaun and Azam Khan Defeats Mateer in Open Event Different Story Last Year Placements Upset Mateer They Play 'Tight Game' GENOA, MILAN TRIUMPH Swede, South Americans Star for Italian Soccer Squads | True | By William J. Briordythe New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/the-summaries.html | The Summaries | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/brown-bros-harriman-names-general-partner.html | Brown Bros. Harriman Names General Partner | True | Volpe | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/aluminum-boom-town-losing-frontier-look-expansion-at-kitimat-covers.html | Aluminum Boom Town Losing Frontier Look; Expansion at Kitimat Covers Smelter and Whole Community Homes, Business Grows Community Softening Grocers to Scan Trade Abroad | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/seized-after-5-fires-arson-is-laid-to-man-living-in-west-58th-st.html | SEIZED AFTER 5 FIRES; Arson Is Laid to Man Living in West 58th St. Tenement | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/plaincar-police-issue-1659-tags-in-40-hours.html | Plain-Car Police Issue 1,659 Tags in 40 Hours | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sooners-expected-to-run-string-to-thirty-in-encounter-at-miami.html | Sooners Expected to Run String To Thirty in Encounter at Miami | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/physician-revives-boy-electrocuted-by-train.html | Physician Revives Boy Electrocuted by Train | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/bulganin-presses-attacks-on-west-blames-it-for-arms-impasse-lists.html | BULGANIN PRESSES ATTACKS ON WEST; Blames It for Arms Impasse --Lists 1955 Highlights in Yugoslav Paper Eased Tension Put at Top BULGANIN PRESSES ATTACKS ON WEST Premier Gives 'Evidence' Scholar Cites Peace Hopes | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/big-rise-predicted-for-foreign-travel.html | BIG RISE PREDICTED FOR FOREIGN TRAVEL | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/ny-central-starts-management-shift.html | N.Y. CENTRAL STARTS MANAGEMENT SHIFT | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/food-new-orleans-oysters-recipes-of-types-made-famous-by-antoines.html | Food: New Orleans Oysters; Recipes of Types Made Famous by Antoine's and Arnaud's Preserves Are the Latest Specialty Offered by Trappist Monks 'Trappist Preserves' | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-mills-for-old-weir-says-steel-industry-must-build-complete.html | NEW MILLS FOR OLD; Weir Says Steel Industry Must Build Complete Installations | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/canadian-bond-financing-off.html | Canadian Bond Financing Off | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/archives/stanley-theatre-is-ending-career-demolition-slated-to-begin-today.html | STANLEY THEATRE IS ENDING CAREER; Demolition Slated to Begin Today to Make Way for Textile Office Building | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/frank-hague-is-dead-here-at-79-long-boss-of-jersey-democrats-jersey.html | Frank Hague Is Dead Here at 79; Long Boss of Jersey Democrats; Jersey City Mayor 32 Years Had National Influence-- Once Said 'I Am the Law' FRANK HAGUE DIES HERE AT AGE OF 79 His Battle With Gov. Edison Remained on National Committee | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/convicts-reduce-terms-by-aiding-in-salk-tests.html | Convicts Reduce Terms By Aiding in Salk Tests | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/chevrierthayer.html | Chevrier--Thayer | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/letters-to-the-times-sovietizing-central-asia-religious-and.html | Letters to The Times; Sovietizing Central Asia Religious and Political Suppression in Area Charged Alternate Parking Questioned Central Block Heating Proposed To Reduce Road Accidents Increased Staff for Law Enforcement Agencies Urged Halting Nuclear Tests | True | ROBERT F. KENNEDY.ing fines. JACOB GOLDSMITH.JOHN FINKBEINER.HUGH McK. JONES Jr.NEWTON E. MELTZER. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/gen-thomas-of-marines-retires-after-38-years.html | Gen. Thomas of Marines Retires After 38 Years | True | Marine Corps | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sutherland-paper-meeting.html | Sutherland Paper Meeting | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/kennedy-in-crash-and-4-get-tickets-police-head-is-slightly-hurt-in.html | KENNEDY IN CRASH AND 4 GET TICKETS; Police Head Is Slightly Hurt in a Three-Car Pile-Up KENNEDY IN CRASH AND 4 GET TICKETS Impact on Standing Cars | True | The New York Times | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/confident-mood-noted-in-london-boom-in-industrial-shares-collapse.html | CONFIDENT MOOD NOTED IN LONDON; Boom in Industrial Shares, Collapse, Then Recovery Dominated the Year '56 PROBLEMS SCANNED City Hopes New Chancellor Will Not Depart From Predecessor's Policies Deflation Policies Cited Tax Demands Felt Financial Times Index Up | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/singiserwhite.html | Singiser--White | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-nicholas-troth-junior-at-smith-engaged-to-william-g-van-pelt.html | MISS NICHOLAS TROTH; Junior at Smith Engaged to William G. Van Pelt | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/starlings-beat-stamford-clock-hands-set-at-6-to-end-roosting-head.html | Starlings Beat Stamford Clock; Hands Set at 6 to End Roosting Head of Quaker Unit Named | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mcbee-elects-vice-president.html | McBee Elects Vice President | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/raise-the-glass-toast-its-maker-industrys-mass-production-puts.html | RAISE THE GLASS, TOAST ITS MAKER; Industry's Mass Production Puts High-Styled Stemware Within Reach of Everyone | True | By J.e. McMahon | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/mary-craig-is-fiancee-daughter-of-admiral-will-be-wed-to-george-d.html | MARY CRAIG IS FIANCEE; Daughter of Admiral Will Be Wed to George D. Murphy | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/usjapan-ties-are-called-good-problems-still-to-be-faced-are.html | U.S-JAPAN TIES ARE CALLED GOOD; Problems Still to Be Faced Are Expected to Give Way to Amicable Spirit | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/rosalind-ratner-is-bride.html | Rosalind Ratner Is Bride | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/new-red-pressures-aimed-at-refugees.html | NEW RED PRESSURES AIMED AT REFUGEES | True | Special to The New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/queen-honors-bing-and-margot-fonteyn-honored-by-queen-elizabeth.html | Queen Honors Bing And Margot Fonteyn; Honored by Queen Elizabeth | True | By Benjamin Welles Special To the New York Timesthe New York Times | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/miss-milholland-becomes-engaged-foxhollow-school-alumna-to-be-wed.html | MISS MILHOLLAND BECOMES ENGAGED; Foxhollow School Alumna to Be Wed to C. Mathews Dick Jr., Graduate of Harvard | True | Hal Phyfe | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/frances-vote-counting-complex-and-may-limit-will-of-electors.html | France's Vote Counting Complex And May Limit Will of Electors; Proportional, Party Ticket Systems Can Distort Popular Intention He May Add Names How the Seats Are Won | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/dutch-production-rose-9-in-1955-textile-exports-resisted-world-dip.html | Dutch Production Rose 9% in 1955; Textile Exports Resisted World Dip | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/pike-and-van-dusen-discuss-one-church.html | PIKE AND VAN DUSEN DISCUSS 'ONE CHURCH' | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/longrange-aid-planning.html | LONG-RANGE AID PLANNING | True | | 1984-03-05 | RE0000196443 | B00000570236 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/three-late-goals-win-for-blues-42-9921-see-rangers-triumph-at.html | THREE LATE GOALS WIN FOR BLUES, 4-2; 9,921 See Rangers Triumph at Boston—Hawks Lose to Red Wings, 5-1 Worsley Stops 42 Shots Kelly, Howe Pace Wings | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/robert-allyn-80-a-patent-lawyer-former-la-guardia-aide-who-was.html | ROBERT ALLYN, 80, A PATENT LAWYER; Former La Guardia Aide Who Was Author and Leader in Veterans' Affairs Dies Consulted in Disputes | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/juniata-seeks-no-24-team-meets-missouri-valley-in-tangerine-bowl.html | JUNIATA SEEKS NO. 24; Team Meets Missouri Valley in Tangerine Bowl Today Buffalo Wins on Home Ice, 4-3 Troy Sextet Triumphs | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/phone-workers-strike-southwest-employes-ask-end-of-area.html | PHONE WORKERS STRIKE; Southwest Employes Ask End of Area Differential Pay Spellman on Way From Manila | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/national-hockey-league.html | National Hockey League | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/israel-sets-unified-policy-bars-preventive-war-idea-bengurion-and.html | Israel Sets Unified Policy, Bars Preventive War Idea; Ben-Gurion and Sharett to Speak Today in the Face of Arab Arms Increase—Conflict Is Held Not Inevitable Israel Sets New Unified Policy, Rejects Idea of Preventive War New Clash in the Negev | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/governor-wants-forest-expansion-annual-message-will-press-plan-to.html | GOVERNOR WANTS FOREST EXPANSION; Annual Message Will Press Plan to Increase Preserve and Outdoor Facilities Has 2,420,000 Acres | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/sudan-is-a-free-republic-recognized-by-exrulers-sudan-becomes.html | Sudan Is a Free Republic, Recognized by Ex-Rulers; SUDAN BECOMES SOVEREIGN LAND Sudan to Review Accords Britons Congratulate Sudan Britain Loses $95,200 Stamps | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-02 | 1956-01-02 | https://www.nytimes.com/1956/01/02/archives/heads-foreign-division-of-owensillinois-glass.html | Heads Foreign Division Of Owens-Illinois Glass | True | | 1984-03-05 | RE0000196443 | B00000570236 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bomb-injures-six-in-cuba.html | Bomb Injures Six in Cuba | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-buying-halved-as-milk-use-grew.html | U.S. BUYING HALVED AS MILK USE GREW | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/import-protection-is-urged-by-britain.html | IMPORT PROTECTION IS URGED BY BRITAIN | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mills-now-built-on-package-plan-every-step-in-creating-new.html | MILLS NOW BUILT ON 'PACKAGE PLAN'; Every Step in Creating New Industrial Center Is Done by a Boston Company | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/benefit-fete-at-janus-jan-16-performance-of-play-will-help-camp.html | BENEFIT FETE AT 'JANUS,' Jan. 16 Performance of Play Will Help Camp Madison | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/insurance-record-set-united-states-life-reports-increase-in.html | INSURANCE RECORD SET; United States Life Reports Increase in Appointments | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wool-utilization-balances-output-a-puzzling-factor-in-market-this.html | WOOL UTILIZATION BALANCES OUTPUT; A Puzzling Factor in Market This Year Is Amount Soviet Intends to Purchase | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hawaii-sugar-yield-up-but-profits-are-reduced.html | Hawaii Sugar Yield Up, But Profits Are Reduced | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/news-of-advertising-and-marketing-advertising-outlay-in-55.html | News of Advertising and Marketing. Advertising Outlay in '55 Estimated at $8,750,000,000 Competition Stiffening Big Television Billings Vodka Emissary New Management New Business | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/a-soviet-maneuver.html | A SOVIET MANEUVER | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/reunited-family-aids-the-neediest-3-sent-for-group-facing-loss-of.html | REUNITED FAMILY AIDS THE NEEDIEST; $3 Sent for Group Facing Loss of Father--Fund's Total Increases to $400,958 DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/congress-is-back-in-session-today-wary-on-politics-electionyear.html | CONGRESS IS BACK IN SESSION TODAY; WARY ON POLITICS; Election-Year Session Finds the Rival Leaders Cautious Rather Than Belligerent EISENHOWER IS THE KEY His Decision on Race Could Affect Democratic Moves and Hold on Own Aides Tone Due to Sharpen CONGRESS IS BACK IN SESSION TODAY President's Message Thursday | True | By William S. White Special To the New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/france-will-lack-a-full-assembly-delay-of-voting-in-algeria-poses.html | FRANCE WILL LACK A FULL ASSEMBLY; Delay of Voting in Algeria Poses Serious Impediment to a Solution There Dissolution Misses Its Mark French U.N. Walkout Cited | True | By Robert C. Doty. Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/food-nickel-chocolate-bars-the-size-of-the-candy-has-been-increased.html | Food: Nickel Chocolate Bars; The Size of the Candy Has Been Increased to a Full Ounce Local Baker Follows Tradition of the Galette des Rois The Galette des Rois A Seedless Concord Grape | True | By June Owen | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bank-opens-arabian-branch.html | Bank Opens Arabian Branch | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/defenses-in-pacific-an-analysis-of-communist-bildup-and-summary-of.html | Defenses in Pacific; An Analysis of Communist Bild-Up And Summary of U.S. Needs in Area Wright's Remarks Noted Soviet Ships Called Modern | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kellogg-co-birthday-battle-creek-concern-will-mark-50th-anniversary.html | KELLOGG CO. BIRTHDAY; Battle Creek Concern Will Mark 50th Anniversary | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/outlook-clouded-in-shoe-industry-retail-sales-fail-to-keep-pace.html | OUTLOOK CLOUDED IN SHOE INDUSTRY; Retail Sales Fail to Keep Pace With Output--Easter Business Will Give Clue | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/everything-rosy-on-pacific-coast-name-it-and-it-is-a-record.html | EVERYTHING ROSY ON PACIFIC COAST; 'Name It and It Is a Record,' Economist Says of 1955 Activity in Far West Durable Goods Gain Spending Rises | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/minnesota-ends-winter-idleness-mines-keep-on-men-to.html | MINNESOTA ENDS WINTER IDLENESS; Mines Keep on Men to Get Ready to Ship 90,000,000 Tons of Ore in 1956 'All Will Be Busy' | True | By John A. Magill Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lake-success-branch-household-finance-gets-space-in-new-shopping.html | LAKE SUCCESS BRANCH; Household Finance Gets Space in New Shopping Center | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/aluminum-mills-fail-to-fill-need-but-output-breaks-record-and-new.html | ALUMINUM MILLS FAIL TO FILL NEED; But Output Breaks Record and New Facilities Will Go Into Production Soon Output Above 'Capacity' Five Others Plan Plants Metal Used in Construction | True | By Jack R. Ryananaconda Aluminum Company | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/free-worlds-copper-production.html | Free World's Copper Production | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/metal-tubes-in-demand-billionunit-year-indicated-for-packaging-use.html | METAL TUBES IN DEMAND; Billion-Unit Year Indicated for Packaging Use | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-bills-tied-to-expiring-laws-surplus-disposal-tax-rate-rises.html | MANY BILLS TIED TO EXPIRING LAWS; Surplus Disposal, Tax Rate Rises Among Measures on '56 Congress Calendar | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fathers-day-session-set.html | Father's Day Session Set | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-4-no-title-but-industry-declares-high-taxes-hold-down-gains.html | Article 4 -- No Title; But Industry Declares High Taxes Hold Down Gains and Aid 'Moonshining' Tax Refunds Sought | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/smithtowns-growth-hailed.html | Smithtown's Growth Hailed | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gladys-p-zuccaro-bride-in-scarsdale.html | GLADYS P. ZUCCARO BRIDE IN SCARSDALE | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/voroshilov-reaches-berlin.html | Voroshilov Reaches Berlin | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-ski-squad-selected-nordic-combined-athletes-and-crosscountry.html | U.S. SKI SQUAD SELECTED; Nordic Combined Athletes and Cross-Country Team Picked | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/to-build-nuclear-laboratory.html | To Build Nuclear Laboratory | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/airline-use-up-19-per-cent.html | Airline Use Up 19 Per Cent | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/souths-tooth-grows-sweeter.html | South's Tooth Grows Sweeter | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/oil-industry-out-to-top-1955-highs-domestic-production-and-use.html | OIL INDUSTRY OUT TO TOP 1955 HIGHS; Domestic Production and Use Reach New Peaks--Vast Capital Outlays Made Refinery Expansion | True | By J.h. Carmicalcities Service Company (BY FRITZ HENLE) | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/labor-force-tops-peak-70-million-total-of-available-workers-up.html | LABOR FORCE TOPS PEAK 70 MILLION; Total of Available Workers Up 1,500,000--Many More Women Hold Jobs Social Trend Noted Farm Jobs Stabilized | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/8-postal-risks-delay-replies.html | 8 Postal 'Risks' Delay Replies | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nancy-glenn-to-be-married.html | Nancy Glenn to Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/250-banks-merge-most-in-25-years-other-institutions-disappear.html | 250 BANKS MERGE, MOST IN 25 YEARS; Other Institutions Disappear Through Consolidations and Acquisitions Second Largest in City Branch Offices Increased | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/miss-wendy-walker-is-married-wed-in-oyster-bay-to-dulaney-glen-yale.html | Miss Wendy Walker Is Married; Wed in Oyster Bay to Dulaney Glen, Yale Graduate | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/jamaica-flights-grow-airline-company-reports-rise-in-vacation.html | JAMAICA FLIGHTS GROW; Airline Company Reports Rise in Vacation Traffic | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tva-pushes-reforestation.html | T.V.A. Pushes Reforestation | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tacoma-sale-postponed.html | Tacoma Sale Postponed | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-trade-abroad-surges-to-record-26-billion-in-exports-a-gain-of-12.html | U.S. TRADE ABROAD SURGES TO RECORD; 26 Billion in Exports a Gain of 12 Per Cent Without Spur of Global Crisis U.S. TRADE ABROAD SURGES TO RECORD | True | By Brendan M. Jones | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/jet-era-at-hand-for-air-traveler-busy-airlines-plane-makers-race.html | JET ERA AT HAND FOR AIR TRAVELER; Busy Airlines, Plane Makers Race for Lead in Faster Times Just Ahead | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/knowland-backs-us-disaster-aid-he-cites-coast-floods-as-he-bolsters.html | KNOWLAND BACKS U.S. DISASTER AID; He Cites Coast Floods as He Bolsters Bipartisan Drive for Insurance System Offers Scope for Program Retroactive Indemnity Red Cross Sets Far West Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/student-fiance-of-miss-jackson-thomas-c-amory-a-senior-at-harvard.html | STUDENT FIANCE OF MISS JACKSON; Thomas C. Amory, a Senior at Harvard, to Marry Girl Who Attended Vassar | True | Hal Phyfe | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/most-active-stocks-in-the-1955-market.html | MOST ACTIVE STOCKS IN THE 1955 MARKET | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wyoming-park-aided-rockefeller-gives-3000000-to-jackson-hole.html | WYOMING PARK AIDED; Rockefeller Gives $3,000,000 to Jackson Hole Project | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atlantic-steel-expands.html | Atlantic Steel Expands | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shifts-are-listed-by-wall-st-firms-houses-announce-yearend-changes.html | SHIFTS ARE LISTED BY WALL ST. FIRMS; Houses Announce Year-End Changes in Partners and Executives 3 Join Kuhn, Loeb New Hutton Partner | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ney-named-premier-of-new-saar-regime.html | NEY NAMED PREMIER OF NEW SAAR REGIME | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/full-floor-leased-by-union-carbide.html | FULL FLOOR LEASED BY UNION CARBIDE | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ny-americans-trip-hakoah-eleven-21-amer-league-standing.html | N.Y. AMERICANS TRIP HAKOAH ELEVEN, 2-1; AMER. LEAGUE STANDING | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fraser-tops-hoad-in-fiveset-final-australian-davis-cup-ace-upset-on.html | FRASER TOPS HOAD IN FIVE-SET FINAL; Australian Davis Cup Ace Upset on Slippery Court by Countryman's Rally | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tropical-feature-to-giant-cracker-201-shot-beats-switch-on-in.html | TROPICAL FEATURE TO GIANT CRACKER; 20-1 Shot Beats Switch On in Handicap--Hartack Rides Four Winners Triumph Worth $8,025 Mr. Blue Sky on Top | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lumber-milling-at-39year-high-expansion-of-doityourself-and.html | LUMBER MILLING AT 39-YEAR HIGH; Expansion of Do-It-Yourself and Renovations Help-- Forests 'in Balance' | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/carole-calli-engaged-vassar-senior-will-be-wed-to-heinz-e-von.html | CAROLE CALLI ENGAGED; Vassar Senior Will Be Wed to Heinz E. von Eckartsberg | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-authority-runs-puerto-rican-buses.html | NEW AUTHORITY RUNS PUERTO RICAN BUSES | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/share-dealing-is-thin-despite-volume-rise-stock-deals-thin-as.html | Share Dealing Is Thin Despite Volume Rise; STOCK DEALS THIN AS VOLUME RISES Bond Trading Changing The Credit Trading Picture | True | By Burton Crane | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-airport-is-opened-field-near-san-juan-is-served-by-15-airlines.html | NEW AIRPORT IS OPENED; Field Near San Juan Is Served by 15 Airlines in Year | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/banks-hold-less-of-public-bonds-private-investors-and-state-funds.html | BANKS HOLD LESS OF PUBLIC BONDS; Private Investors and State Funds Take Larger Share of Treasury Issues | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pilots-push-strike-aim-ask-federal-board-to-drop-western-air-lines.html | PILOTS PUSH STRIKE AIM; Ask Federal Board to Drop Western Air Lines Dispute | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/babysitter-revelry-seven-boys-haled-to-court-after-new-years-eve.html | BABY-SITTER REVELRY; Seven Boys Haled to Court After New Year's Eve Party | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/linoleum-sales-up-100.html | Linoleum Sales Up 100% | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/consumer-credit-balloons-rise-called-boon-and-peril-a-brighter.html | Consumer Credit Balloons; Rise Called Boon and Peril; A Brighter Future Offered CONSUMER CREDIT SETS MARK, BUT-- | True | By Leif H. Olsen | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/discount-houses-strengthen-grip-retail-sales-zoom-to-peak-as-fair.html | DISCOUNT HOUSES STRENGTHEN GRIP; Retail Sales Zoom to Peak as 'Fair Trade' Laws Come Under Attack Repeal of Law Urged Three State Laws Voided | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/4-youngsters-die-in-2-fires-in-city-others-rescued-in-cold-by.html | 4 YOUNGSTERS DIE IN 2 FIRES IN CITY; Others Rescued in Cold by Firemen and Neighbors-- Scores Made Homeless Child Gets Match Box Three Lost in Brooklyn Rescue by Neighbors | True | The New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/issues-faced-by-congress.html | Issues Faced by Congress | True | Special to The New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/minute-maid-stock-on-big-board-today.html | MINUTE MAID STOCK ON BIG BOARD TODAY | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/times-weekly-business-index-climbs-to-a-new-high-level.html | Times Weekly Business Index Climbs to a New High Level | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cash-circulating-at-a-record-rate-money-in-hands-of-people-banks.html | CASH CIRCULATING AT A RECORD RATE; Money in Hands of People, Banks and Merchants Put at $31,277,000,000 | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/3000-new-plants-likely-for-south-survey-finds-that-many-big.html | 3,000 NEW PLANTS LIKELY FOR SOUTH; Survey Finds That Many Big Factories Will Be Set Up in Next Decade | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atomsforpeace-take-over-the-worlds-stage-meeting-in-geneva-ends-the.html | Atoms-for-Peace Take Over the World's Stage; Meeting in Geneva Ends the Secrecy on Technology A Richer Life Seen in Hope of Taming Hydrogen Bomb ATOMS-FOR-PEACE TAKE OVER STAGE Another Secret Revealed Two Barriers to Success Dr. Smyth Explains Solution Seen by 1975 | True | By William L. Laurenceunion Carbide and Carbon Corporation | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/douglas-fir-plywood-attains-record-sales.html | Douglas Fir Plywood Attains Record Sales | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tropical-park-entries.html | Tropical Park Entries | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/rail-consolidation-plan-hints-at-new-merger-era.html | Rail Consolidation Plan Hints at New Merger Era | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/demand-outruns-supply-of-steel-113yearold-blast-furnace-among.html | DEMAND OUTRUNS SUPPLY OF STEEL; 113-Year-Old Blast Furnace Among Obsolete Facilities Put Back in Operation Demand Outruns Supply of Steel; Obsolete Furnaces Back on Job Consumers Keep Up Pressure | True | By Thomas E. Mullaney | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/brownell-terms-1955-the-antitrust-year.html | Brownell Terms 1955 The 'Antitrust Year' | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nixon-to-be-here-feb-13-vice-president-will-speak-at-two-lincoln.html | NIXON TO BE HERE FEB. 13; Vice President Will Speak at Two Lincoln Day Dinners | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fire-service-records.html | FIRE SERVICE RECORDS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Bureau of Reclamation | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lirr-man-a-suicide-engineer-inhales-monoxide-gas-in-auto-outside.html | L.I.R.R. MAN A SUICIDE; Engineer Inhales Monoxide Gas in Auto Outside Home | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kansas-city-boom-paced-by-building-ten-new-shopping-centers-soon.html | KANSAS CITY BOOM PACED BY BUILDING; Ten New Shopping Centers Soon Will Serve Spreading Metropolitan Area $100,000,000 Public Works City to Annex 3 Areas | True | By Al Bohling Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cheaper-coffee-appears-likely-world-supplies-more-than-ample4c-dip.html | CHEAPER COFFEE APPEARS LIKELY; World Supplies More Than Ample--4c Dip Expected During Next 3 Months Year Ends on Downbeat | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pact-with-soviet-to-fore-in-japan-tokyo-also-faces-problems-of.html | PACT WITH SOVIET TO FORE IN JAPAN; Tokyo Also Faces Problems of Reparations Accords and Fishing Rights Soviet-Japanese Talks Soviet Vetoes Cited Reparations Japan and Burma in Pact Rhee Stand Held Key | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hot-dog-consumption-close-to-eight-billion.html | Hot Dog Consumption Close to Eight Billion | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sales-volume-up-for-restaurants-continued-growth-forecast-1955.html | SALES VOLUME UP FOR RESTAURANTS; Continued Growth Forecast --1955 Business in Food Set at $16,000,000,000 | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/futures-trading-stable-but-dull-narrower-price-swings-reduce.html | FUTURES TRADING STABLE BUT DULL; Narrower Price Swings Reduce Speculation and the Hedging Factor Copper Trading Rises Dip Lifted Volume Potato Program Helped | True | By George Auerbach | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dilworth-leads-mummers-march-takes-oath-as-117th-mayor-of.html | DILWORTH LEADS MUMMERS MARCH; Takes Oath as 117th Mayor of Philadelphia as New Year Paraders Caper Address Is Scheduled Memphis Officials Take Oath | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/photocopy-process-wins-increased-use.html | PHOTOCOPY PROCESS WINS INCREASED USE | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/banner-year-looms-for-oil-field-tools.html | BANNER YEAR LOOMS FOR OIL FIELD TOOLS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/938-registrations-break-sec-mark.html | 938 REGISTRATIONS BREAK S.E.C. MARK | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/demand-is-greater-in-waste-materials.html | DEMAND IS GREATER IN WASTE MATERIALS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/flights-to-samoa-to-start.html | Flights to Samoa to Start | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/aid-to-indonesia-faces-challenge-us-efforts-in-asian-lands-is.html | AID TO INDONESIA FACES CHALLENGE; U.S. Efforts in Asian Lands Is Rivaled by Informality of New Soviet Ways Washington's Limitation Problems of Strangeness | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ferrous-scrap-rebounds-again-domestic-and-export-sales-reach-new.html | FERROUS SCRAP REBOUNDS AGAIN; Domestic and Export Sales Reach New Record With Prices Rising Sharply Improved Sales Expected Exports Set New Record | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/information-unit-serves-billion.html | Information Unit Serves Billion | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/building-material-gain-hinted.html | Building Material Gain Hinted | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mental-health-unit-names-aide.html | Mental Health Unit Names Aide | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/xavier-conquers-georgia-tech-in-final-of-buffalo-basketball.html | Xavier Conquers Georgia Tech in Final of Buffalo Basketball Tournament; OHIO MUSKETEERS TRIUMPH, 92 TO 67 Unbeaten Xavier Gains Easy Victory Despite Benching of Ace--Canisius Wins Helms Leads Losers Ross Tallies 25 Points | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cancer-society-names-a-negro-affairs-aide.html | Cancer Society Names A Negro Affairs Aide | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/piggyback-trend-sweeps-railways-34-lines-providing-service-for.html | 'PIGGYBACK' TREND SWEEPS RAILWAYS; 34 Lines Providing Service for Hauling Trailers and More Are Set to Do So | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cars-and-trucks-show-a-40-rise-9188000-units-turned-out-industry.html | CARS AND TRUCKS SHOW A 40% RISE; 9,188,000 Units Turned Out --Industry Gets Set for Another Banner Year CARS AND TRUCKS SHOW A 40% RISE | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/powder-metallurgy-up-industrys-goal-is-making-of-parts-for-jet.html | POWDER METALLURGY UP; Industry's Goal Is Making of Parts for Jet Engines | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/excerpts-from-the-state-republican-leaders-program-for-1956.html | Excerpts From the State Republican Leaders' Program for 1956 Legislative Session; EDUCATION Public Schools Higher Education Educational Television HEALTH Care of the Aged Local Infirmaries MENTAL RETARDATION JUVENILE DELINQUENCY OBSCENE PUBLICATIONS LABOR AND EMPLOYMENT HIGHWAYS AND MOTORISTS Highway Construction Uninsured Motorists AGRICULTURE CONSERVATION ELECTION LAW LOCAL GOVERNMENT Per Capita Aid to Rapidly Growing Areas Urban Towns Disaster Relief Assistance BENEFITS TO VOLUNTEERS PUBLIC EMPLOYES TAX REDUCTION AND FISCAL POLICY | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sports-of-the-times-foot-in-mouth-a-prize-catch-he-who-gets-slapped.html | Sports of The Times; Foot in Mouth A Prize Catch He Who Gets Slapped Here's How | True | By Arthur Daley | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industry-to-take-puerto-rico-lead-manufacturing-income-to-top-farm.html | INDUSTRY TO TAKE PUERTO RICO LEAD; Manufacturing Income to Top Farm Revenue This Year as Island Gets New Plants Sharp Upturn Noted Sugar Price Drops Other Aims of Government | True | By Miguel A. Santin Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/greek-orthodox-patriarch-of-jerusalem-timotheus-themelis-dies-in.html | Greek Orthodox Patriarch of Jerusalem, Timotheus Themelis, Dies in Holy Land | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ge-invests-more-in-south.html | G.E. Invests More in South | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plastics-output-rose-30-per-cent-volume-of-production-now-more-than.html | PLASTICS OUTPUT ROSE 30 PER CENT; Volume of Production Now More Than 4 Times Above That of a Decade Ago Capacity to Rise 10-15% | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/apparel-stages-sharp-recovery-reflects-higher-consumer.html | APPAREL STAGES SHARP RECOVERY; Reflects Higher Consumer Income--Outlook Good for Next Six Months | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/russians-scored-on-embassy-ruin-ottawa-officials-say-soviet-aides.html | RUSSIANS SCORED ON EMBASSY RUIN; Ottawa Officials Say Soviet Aides Impeded Firemen in Fear for Code Secrets Faulty Wiring Blamed Russians Criticize Firemen | True | By Tania Long Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/child-to-mrs-ackerman.html | Child to Mrs. Ackerman | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wood-field-and-stream-eel-grass-deserves-part-of-credit-for.html | Wood, Field and Stream; Eel Grass Deserves Part of Credit for Improved Waterfowl Hunting | True | By Raymond R. Camp | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/top-industrials-higher-in-london-most-advances-are-smaller-than-14.html | TOP INDUSTRIALS HIGHER IN LONDON; Most Advances Are Smaller Than 14 Cents-- British Governments Dull | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wyoming-topples-texas-tech-2114-cowboys-get-2-touchdowns-in-last.html | WYOMING TOPPLES TEXAS TECH, 21-14; Cowboys Get 2 Touchdowns in Last Quarter to Take Sun Bowl Encounter Prairie View Wins, 59--0 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/florida-bank-assets-rise.html | Florida Bank Assets Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-and-more-southerners.html | More and More Southerners | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/africanasian-talk-off-india-and-burma-opposed-to-june-cairo-parley.html | AFRICAN-ASIAN TALK OFF; India and Burma Opposed to June Cairo Parley | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/apple-products-win-higher-popularity.html | APPLE PRODUCTS WIN HIGHER POPULARITY | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pass-interference-against-grier-helps-engineers-triumph-7-to-0.html | Pass Interference Against Grier Helps Engineers Triumph, 7 to 0; Georgia Tech Scores Following Controversial Play-- PittNear Goal as Game Ends Tech Players 'Fine Sportsmen' Engineers' Reach 7 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/toymakers-head-for-new-output-highs-spurred-by-the-postwar-birth.html | Toymakers Head for New Output Highs, Spurred by the Post-War Birth Rate Rise | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/roller-skate-sales-high.html | Roller Skate Sales High | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tax-cut-and-school-aid-top-state-republican-program-guided-by-needs.html | Tax Cut and School Aid Top State Republican Program; Guided by Needs of People G.O.P. DEMANDS TAX CUT IN STATE Election Law Changes | True | By Leo Egan Special To the New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/living-cost-down-in-denver-region-all-sectors-of-business-gain.html | LIVING COST DOWN IN DENVER REGION; All Sectors of Business Gain -- Population Up Sharply -- Unemployment Ebbs Employment at Record Continued Gains Forecast | True | By Ben Callaway Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/metal-can-output-up-2-billion-units.html | METAL CAN OUTPUT UP 2 BILLION UNITS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-waterways-break-all-marks-traffic-is-at-highest-ever-terminals.html | U.S. WATERWAYS BREAK ALL MARKS; Traffic Is at Highest Ever-- Terminals Expanded to Handle New Craft | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/taipei-lists-red-toll-says-nationalists-killed-750-chinese.html | TAIPEI LISTS RED TOLL; Says Nationalists Killed 750 Chinese Communists in '55 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/school-holidays-baffle-stamford-board-asks-public-to-decide-on.html | SCHOOL HOLIDAYS BAFFLE STAMFORD; Board Asks Public to Decide on Lincoln's Birthday and Columbus Day | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sickles-st-flat-goes-to-investor-wl-rothschild-gets-houss-in-upper.html | SICKLES ST. FLAT GOES TO INVESTOR; W.L. Rothschild Gets Houss in Upper Manhattan--Sale and Lease in Downtown | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/getoutvote-program-misfires-on-french-tv.html | Get-Out-Vote Program Misfires on French TV | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hillman-award-to-morse.html | Hillman Award to Morse | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fight-in-prospect-on-2-trade-bills-administration-backs-moves-on.html | FIGHT IN PROSPECT ON 2 TRADE BILLS; Administration Backs Moves on Customs Simplification and Unit to Aid GATT Objections Are Cited Customs Measure | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/quarles-visits-korea-promises-to-speed-delivery-of-sabre-jet-planes.html | QUARLES VISITS KOREA; Promises to Speed Delivery of Sabre Jet Planes | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/miss-forbes-engaged-future-bride-of-howard-e-davis-student-at-yale.html | MISS FORBES ENGAGED; Future Bride of Howard E. Davis, Student at Yale | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/luggage-sales-rise-8-to-10-per-cent-gain-over-1954-is-indicated.html | LUGGAGE SALES RISE; 8 to 10 Per Cent Gain Over 1954 is Indicated | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/w-bromwich-tops-newcastle-3-to-0-allen-registers-all-goals-in.html | W. BROMWICH TOPS NEWCASTLE, 3 TO 0; Allen Registers All Goals in English Soccer Contest--Manchester City Wins | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/police-kill-kansas-city-man.html | Police Kill Kansas City Man | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/richard-iii-film-to-bow-on-video-nbc-will-televise-british-movie.html | 'RICHARD III' FILM TO BOW ON VIDEO; N.B.C. Will Televise British Movie, Not Yet Released in U.S., in Color March 10 Two Reasons for Schedule | True | By Val Adams | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sights-set-high-by-new-england-widespread-plant-building-marks.html | SIGHTS SET HIGH BY NEW ENGLAND; Widespread Plant Building Marks Region's Emergence From Slump and Floods 1,473,000 on Payrolls | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chicago-expands-business-volume-manufacturing-total-placed-at-19.html | CHICAGO EXPANDS BUSINESS VOLUME; Manufacturing Total Placed at 19 Billion Dollars in Area --Metals Set the Pace | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mich-st-oklahoma-win-top-bowl-games.html | Mich. St., Oklahoma Win Top Bowl Games | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/what-boom-railroads-ask-power-industry-surges-ahead-what-boom-ask.html | 'What Boom?' Railroads Ask; Power Industry Surges Ahead; 'WHAT BOOM?' ASK RAILROADS IN U.S. Rise in Revenue Likely Power Concerns Surge Forward With More Records in Prospect No Slackening Is Expected Atom Power Still on Paper | True | By Robert E. Bedingfieldby Gene Smith | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/westchester-board-to-elect-officers.html | WESTCHESTER BOARD TO ELECT OFFICERS | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/arkansas-first-in-soybeans.html | Arkansas First in Soybeans | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lighting-fixtures-gain-most-prosperous-year-laid-to-newhome-buyers.html | LIGHTING FIXTURES GAIN; Most Prosperous Year Laid to New-Home Buyers | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/market-widened-in-foreign-bonds-new-issues-sold-by-norway-and-south.html | MARKET WIDENED IN FOREIGN BONDS; New Issues Sold by Norway and South Africa--German Loans Are Validated Settlement Offers Made Protective Council Reports | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/three-of-faures-ministers-defeated-but-most-prominent-politicians.html | Three of Faure's Ministers Defeated, But Most Prominent Politicians Win | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/50-million-in-flowers-may-be-wired-in-1956.html | $50 Million in Flowers May Be Wired in 1956 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/to-join-macys-new-york.html | To Join Macy's New York | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/boy-quadruplets-born-lancaster-infants-are-given-good-chance-to.html | BOY QUADRUPLETS BORN; Lancaster Infants Are Given Good Chance to Survive | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/westinghouse-rift-arousing-senators.html | WESTINGHOUSE RIFT AROUSING SENATORS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/griffinhanley.html | Griffin--Hanley | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-pork-eaten-but-not-enough-nearrecord-per-capita-use-of-meat.html | MORE PORK EATEN -- BUT NOT ENOUGH; Near-Record Per Capita Use of Meat Failed to Avert Break in Hog Prices Hog Prices Toboggan | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/weekly-earnings-up-in-southern-states.html | WEEKLY EARNINGS UP IN SOUTHERN STATES | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/independent-sudan-recognized-by-us.html | INDEPENDENT SUDAN RECOGNIZED BY U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sugar-bowl-sees-race-issue-fade-negro-player-takes-part-in-new.html | SUGAR BOWL SEES RACE ISSUE FADE; Negro Player Takes Part in New Orleans Football Game --No Disorders Reported No N.A.A.C.P. Objection Same as Last Year | True | By Gladwin Hill Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/winedrinking-becomes-more-popular-than-ever.html | Wine-Drinking Becomes More Popular Than Ever | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/city-tax-fight-won-by-western-union.html | CITY TAX FIGHT WON BY WESTERN UNION | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/steel-fabricators-see-strong-demand.html | STEEL FABRICATORS SEE STRONG DEMAND | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/vilasdurfee.html | Vilas--Durfee | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/49-growth-shown-by-stainless-steel.html | 49% GROWTH SHOWN BY STAINLESS STEEL | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/homebuilding-spree-puts-new-construction-at-peak-mortgage-terms.html | Home-Building Spree Puts New Construction at Peak; Mortgage Terms Tightened Total Expected to Rise HOME SPREE PUTS BUILDING AT PEAK | True | By Richard Rutter | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/savings-banks-increase-sales-of-life-insurance.html | Savings Banks Increase Sales of Life Insurance | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/justice-in-new-jersey-joins-nyu-council.html | Justice in New Jersey Joins N.Y.U. Council | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/doortodoor-selling-grows.html | Door-to-Door Selling Grows | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/longer-races-for-zatopek.html | Longer Races for Zatopek | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/economy-of-us-still-advancing-in-biggest-boom-peaks-reached-in.html | ECONOMY OF U.S. STILL ADVANCING IN BIGGEST BOOM; Peaks Reached in Output, Employment, Investment and Consumer Spending STOCKS RIDE WITH TIDE But All Is Not Rosy in Farm Sector and Prosperity Has No Lease on the Future 144 Per Cent of Average ECONOMY OF U.S. STILL ADVANCING Consumer Credit Fills Gap The President's Illness Another Black Tuesday? | True | By John G. Forrest | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sulphur-output-and-demand-rise-new-highs-set-for-both-as-result-of.html | SULPHUR OUTPUT AND DEMAND RISE; New Highs Set for Both as Result of General Industrial Activity | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chemical-division-gains-ge-aide-cites-increases-in-sales-of-new.html | CHEMICAL DIVISION GAINS; G.E. Aide Cites Increases in Sales of New Products | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/jaffe-in-tartuffe-reading.html | Jaffe in 'Tartuffe' Reading | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/william-simpson-newsman-92-dies-exbusiness-manager-of-the.html | WILLIAM SIMPSON, NEWSMAN, 92, DIES; Ex-Business Manager of The Philadelphia Bulletin Aided Catholic Charities, Schools | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/outpost-in-morocco-retaken-by-french.html | OUTPOST IN MOROCCO RETAKEN BY FRENCH | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/per-capita-coffee-use-climbed-to-16-pounds.html | Per Capita Coffee Use Climbed to 16 Pounds | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/loss-of-symphony-faces-baltimore-money-needed-by-saturday-to-meet.html | LOSS OF SYMPHONY FACES BALTIMORE; Money Needed by Saturday to Meet the Payroll and and Long-Standing Debts Attendance Is Up | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/highlights-of-last-year-january-february-march-highlights-of-last.html | Highlights of Last Year; JANUARY FEBRUARY MARCH Highlights of Last Year APRIL MAY JUNE JULY AUGUST SEPTEMBER OCTOBER NOVEMBER DECEMBER | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ymca-leader-to-retire.html | Y.M.C.A. Leader to Retire | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/relatives-see-oconnor-and-31-assistants-sworn.html | Relatives See O'Connor and 31 Assistants Sworn | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tw-phillips-jr-served-in-congress.html | T.W. PHILLIPS JR., SERVED IN CONGRESS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/building-up-28-in-georgia.html | Building Up 28% in Georgia | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bond-offerings-down-only-27437282-of-issues-are-listed-for-week.html | BOND OFFERINGS DOWN; only $27,437,282 of Issues Are Listed for Week | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/providence-six-wins-52.html | Providence Six Wins, 5-2 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/150000-visit-island-puerto-ricos-tourist-income-totals-25000000.html | 150,000 VISIT ISLAND; Puerto Rico's Tourist Income Totals $25,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gas-industry-set-peak-in-revenue-despite-battle-in-congress.html | GAS INDUSTRY SET PEAK IN REVENUE; Despite Battle in Congress, Utilities and Pipelines Expand Facilities Exploration Is Slowed Utilities Fight Amendment Big Outlay for Construction | True | Bureau of Reclamation | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cargo-group-sets-up-new-unit.html | Cargo Group Sets Up New Unit | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/britain-stiffens-on-mideast-arms-bans-private-surplus-sales-unless.html | BRITAIN STIFFENS ON MIDEAST ARMS; Bans Private Surplus Sales Unless Governments Vow No Resale as Weapons Ban Announced Saturday BRITAIN STIFFENS ON MIDEAST ARMS | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/home-beer-drinking-climbing-steadily.html | HOME BEER DRINKING CLIMBING STEADILY | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hubbard-ice-boat-wins-victory-completes-defense-of-title-by-north.html | HUBBARD ICE BOAT WINS; Victory Completes Defense of Title by North Shrewsbury | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shakespeare-plays-by-marlowe-tomb-to-be-opened-to-test-idea-clue-to.html | Shakespeare Plays by Marlowe? Tomb to Be Opened to Test Idea; CLUE TO THE BARD HUNTED IN TOMB Hopes to Find Documents Coffin May Be Opened | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/davis-has-72-in-snobird-golf.html | Davis Has 72 in Snobird Golf | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/frozen-food-field-expands.html | Frozen Food Field Expands | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sales-abroad-financed-by-exportimport-bank.html | Sales Abroad Financed By Export-Import Bank | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/foreign-ship-groups-are-scored-as-meddlers-in-us-politics-head-of.html | Foreign Ship Groups Are Scored As 'Meddlers' in U.S. Politics; Head of Merchant Marine Institute Says That England and Scandinavia Seek to Undermine Basis of the '50-50 Law' | True | By Jacques Nevard | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ministers-integrate-white-and-negro-organization-formed-in-daytona.html | MINISTERS INTEGRATE; White and Negro Organization Formed in Daytona Beach | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/high-school-sports-notes-manhattan-talmudical-basketball-streak-in.html | High School Sports Notes; Manhattan Talmudical Basketball Streak in League Appears in Jeopardy Queens Title at Stake McGowan Has Homecoming Three-Sport Star Coaching Jesuit Tourney to Open Late-Comer Impresses | True | By William J. Flynn | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/albany-cannot-penalize-new-yorkers-convicted-of-speeding-in.html | Albany Cannot Penalize New Yorkers Convicted of Speeding in Connecticut | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fair-trade-foes-see-its-end-in-56-pricefixing-lost-ground-last-year.html | 'FAIR TRADE' FOES SEE ITS END IN '56; Price-Fixing Lost Ground Last Year, but Backers Predict Its Survival A Stunning Blow FAIR TRADE'S FOES SEE ITS END IN '56 | True | By Alfred R. Zipser | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chinas-peasants-slaughter-stock-wanton-killing-of-animals-linked-to.html | CHINA'S PEASANTS SLAUGHTER STOCK; Wanton Killing of Animals Linked to the Intensified Collectivization Drive Young, Weak Cattle Sold | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/poles-in-exile-arrive-to-form-crew-for-merchant-ship.html | Poles in Exile Arrive to Form Crew for Merchant Ship | True | The New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atomic-merchant-ship-urged.html | Atomic Merchant Ship Urged | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/7th-army-power-held-unequaled-us-unit-a-nato-bulwark-called-worlds.html | 7TH ARMY POWER HELD UNEQUALED; U.S. Unit, a NATO Bulwark, Called World's 'Largest, Most Modern' Command | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/missouri-river-moved-414225-tons-of-cargo.html | Missouri River Moved 414,225 Tons of Cargo | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/head-of-ftc-bureau-named.html | Head of F.T.C. Bureau Named | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/letters-to-the-times-reapportioning-house-seats-method-for-gradual.html | Letters To The Times; Reapportioning House Seats Method for Gradual Reduction of Representation Supported Auto Construction Criticized Raise for State Workers Civil Service Salary Increase Urged Before Tax Reduction Value of Aswan Dam | True | WALTER F. WILLCOX,RALPH OBER,GEORGE J. LEVINE,BENJAMIN A. JAVITS. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-aides-wary-as-mergers-soar-study-acquisitions-carefully-to.html | U.S. AIDES WARY AS MERGERS SOAR; Study Acquisitions Carefully to Decide Whether They Serve Public Interest Merger for Survival | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mit-names-librarian.html | M.I.T. Names Librarian | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stability-is-cited-by-mutual-funds-purchase-of-shares-at-time-of.html | STABILITY IS CITED BY MUTUAL FUNDS; Purchase of Shares at Time of Market Decline Last Year Is Mentioned Reasons for Investing Cited 11,495 Open Accounts | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stevenson-fights-kefauver-in-iowa-his-supporters-start-drive-in.html | STEVENSON FIGHTS KEFAUVER IN IOWA; His Supporters Start Drive in Rivalry to That Opened for the Senator Nov. 27 Group Usually Unpledged | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/curb-on-city-relief-urged.html | Curb on City Relief Urged | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kniffincizek.html | Kniffin--Cizek | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/aide-for-fordham-fund-drive.html | Aide for Fordham Fund Drive | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/liberian-calls-for-world-amity-tubman-starting-3d-term-links-peace.html | LIBERIAN CALLS FOR WORLD AMITY; Tubman, Starting 3d Term, Links Peace to Progress in Backward Areas Served Twelve Years | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/beecham-halts-rawlings.html | Beecham Halts Rawlings | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cardiff-wins-in-paris-rugby.html | Cardiff Wins in Paris Rugby | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/road-deaths-set-new-year-record-3day-toll-of-342-surpasses-mark-for.html | ROAD DEATHS SET NEW YEAR RECORD; 3-Day Toll of 342 Surpasses Mark for 1953-54 Period, but Is Below Forecast New Patrol Made Permanent ROAD DEATHS SET NEW YEAR RECORD 2 Held in Fatality Here | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/taxi-local-here-seeks-union-pact-group-formed-by-teamsters-orders.html | TAXI LOCAL HERE SEEKS UNION PACT; Group Formed by Teamsters Orders Rally for Jan. 18 to Vote on Strike Call | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rican-rum-sales-rise.html | Puerto Rican Rum Sales Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industry-zooms-in-philadelphia-wages-at-new-peak-retail-buying.html | INDUSTRY ZOOMS IN PHILADELPHIA; Wages at New Peak, Retail Buying Rising--Port Gains, Though Improvements Lag UPSWING ENJOYED BY PHILADELPHIA | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/market-widening-for-homecooling-millionunit-mark-passed-by.html | MARKET WIDENING FOR HOME-COOLING; Million-Unit Mark Passed by Room-Conditioner Sales --Field Barely Tapped Inventories Negligible New Market to Open | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dr-herman-friedel-richmond-physician.html | DR. HERMAN FRIEDEL, RICHMOND PHYSICIAN | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/compressed-gas-gains-carbon-dioxide-acetylene-and-oxygen-used-more.html | COMPRESSED GAS GAINS; Carbon Dioxide, Acetylene and Oxygen Used More Widely | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pattern-changes-in-interest-costs-rates-on-shortterm-money-are.html | PATTERN CHANGES IN INTEREST COSTS; Rates on Short-Term Money Are Steadily Creeping Up on the Long-Terms Long Maturities Still Sell U.S. Reopens the 3s | True | By Paul Heffernan | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/2-inquiries-criticized-mccarthy-would-deny-funds-to-senate.html | 2 INQUIRIES CRITICIZED; McCarthy Would Deny Funds to Senate Subcommittees | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/use-of-felt-increases.html | Use of Felt Increases | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industry-turning-to-robots-for-food.html | INDUSTRY TURNING TO ROBOTS FOR FOOD | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tract-for-homes-sold-in-yonkers-29acre-site-in-crestwood-area-to-be.html | TRACT FOR HOMES SOLD IN YONKERS; 29-Acre Site in Crestwood Area to Be Developed--Other Deals Listed | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/supermarkets-to-meet.html | Supermarkets to Meet | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cigarettes-halt-a-2year-decline-sharp-increase-in-filtertip-sales-a.html | CIGARETTES HALT A 2-YEAR DECLINE; Sharp Increase in Filter-Tip Sales a Factor in Upswing -- Cigars Are Glowing Fifth of Sales in Filters | True | Liggett & Myers Tobacco Company | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/big-year-for-the-big-ones.html | Big Year for the Big Ones | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/rko-keeps-play-in-dozier-family-buys-deal-a-blow-a-video-drama-from.html | R.K.O. KEEPS PLAY IN DOZIER FAMILY; Buys 'Deal a Blow,' a Video Drama, From Robert, Son of Its Production Chief | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/eisenhower-spends-2-hours-at-desk-interrupts-holiday-to-work-on.html | EISENHOWER SPENDS 2 HOURS AT DESK; Interrupts Holiday to Work on Budget Message-- Later Practices Golf Shots Advisers Are Called | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chicago-traffic-center-ready.html | Chicago Traffic Center Ready | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/news-of-interest-in-shipping-field-shortage-of-steel-is-noted-for.html | NEWS OF INTEREST IN SHIPPING FIELD; Shortage of Steel Is Noted for Shipbuilding--Kings Point Tests Scheduled Exams for Kings Point 2 Retire at Gulf Oil | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/miss-walters-wed-to-myron-shevell.html | MISS WALTERS WED TO MYRON SHEVELL | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/solid-brass-on-the-wall.html | Solid Brass on the Wall | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-organs-in-homes-compact-electronic-models-bolster-industry.s.html | MORE ORGANS IN HOMES; Compact Electronic Models Bolster Industry's Sales | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/matsko-to-lead-spartans.html | Matsko to Lead Spartans | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/french-glove-imports-gain.html | French Glove Imports Gain | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/santa-clara-grape-crop-up.html | Santa Clara Grape Crop Up | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/clearing-of-slums-pressed-on-island.html | CLEARING OF SLUMS PRESSED ON ISLAND | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/heart-fund-contributions-up.html | Heart Fund Contributions Up | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/farmers-pinched-by-falling-prices-and-rising-costs-wholesale-index.html | FARMERS PINCHED BY FALLING PRICES AND RISING COSTS; Wholesale Index, at 119.4 for Industry, Is Down to 83.3 for Agriculture SOME SUFFERING LOSSES Further Deterioration Seen as U.S. Loan Supports on Basic Crops Are Pared No Improvement in Sight FARMERS PINCHED BY FALLING PRICES | True | By Seth S. King Special To the New York Times.bureau of Reclamation | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/carton-sales-in-1956-may-reach-100-billion.html | Carton Sales in 1956 May Reach 100 Billion | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/paper-use-topped-344-million-tons-production-in-us-including-boards.html | PAPER USE TOPPED 34.4 MILLION TONS; Production in U.S. Including Boards, Rose 12 Per Cent --New Gains Forecast Use of Product Widens | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chemical-field-expands-vastly-industry-to-increase-plants-a-third.html | CHEMICAL FIELD EXPANDS VASTLY; Industry to Increase Plants a Third in 1956 Following Year of Record Sales Plastic Output Up Sharply Fertilizer Demand Is Off | True | Standard Oil Company (N.J.) | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/connecticut-makes-a-speedy-recovery-recovery-is-fast-in-connecticut.html | Connecticut Makes A Speedy Recovery; RECOVERY IS FAST IN CONNECTICUT Bank Debits Higher Branch Plant Built Recovery Costs $15,000,000 | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/orders-piling-up-for-freight-cars-railways-seek-145000-but-shortage.html | ORDERS PILING UP FOR FREIGHT CARS; Railways Seek 145,000 but Shortage of Steel Plate Plagues Builders Shortage of Steel Feared Industry Now Diversified | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hearing-on-reds-evokes-warning-liberties-union-asks-senate-group.html | HEARING ON REDS EVOKES WARNING; Liberties Union Asks Senate Group Not to Invade Press Area of Political Belief TEXT OF STATEMENT | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/books-of-the-times-a-study-of-color-welldrawn-characters.html | Books of The Times; A Study of Color Well-Drawn Characters | True | By Orville Prescott | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/labor-turnover-is-cut-sheaffer-pen-gives-credit-to-its.html | LABOR TURNOVER IS CUT; Sheaffer Pen Gives Credit to Its Profit-Sharing | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-york-fights-federal-gas-bill-public-service-body-urges-its.html | NEW YORK FIGHTS FEDERAL GAS BILL; Public Service Body Urges Its Defeat, Says Consumer Would Feel Price Bite Warns on Costs Policy on Increases | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/maxim-of-hotels-is-modernization-3-billion-spent-in-5-years-on.html | MAXIM OF HOTELS IS MODERNIZATION; 3 Billion Spent in 5 Years on Renovation--Industry Sales Up 5 Per Cent Factual Data Sought | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pencil-makers-pinched-by-costs-and-prices.html | Pencil Makers Pinched By Costs and Prices | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/disputes-bedevil-securities-board-controversies-range-from-clash.html | DISPUTES BEDEVIL SECURITIES BOARD; Controversies Range From Clash Over Dixon-Yates to Question of Proxies 1955 Highlights Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nation-covered-as-never-before-but-insurance-industry-has-failed-to.html | NATION 'COVERED' AS NEVER BEFORE; But Insurance Industry Has Failed to Solve Some of Key Issues Before It Assets Top $90 Billion U.S. Role in Prospect | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/soviet-space-ship-in-56-envisioned-london-red-paper-reports-moscow.html | SOVIET SPACE SHIP IN '56 ENVISIONED; London Red Paper Reports Moscow May Be Ready to Launch Craft Before U.S. Race Disclaimed by U.S. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/carpet-production-at-peak.html | Carpet Production at Peak | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ten-saved-off-britain-rescued-as-freighter-sinks-in-stormlashed.html | TEN SAVED OFF BRITAIN; Rescued as Freighter Sinks in Storm-Lashed Seas | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/accoustics-expansion-set.html | Accoustics Expansion Set | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/janet-drew-betrothed-briarcliff-alumna-is-fiancee-of-william-c.html | JANET DREW BETROTHED; Briarcliff Alumna Is Fiancee of William C. Hutcheson | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/elected-to-presidency-of-morganjones-inc.html | Elected to Presidency Of Morgan-Jones, Inc. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/second-session.html | SECOND SESSION | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/factory-pay-here-ends-1955-at-peak-average-earnings-of-7336-a-week.html | FACTORY PAY HERE ENDS 1955 AT PEAK; Average Earnings of $73.36 a Week for 989,300 Shows $4.40 Gain for Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/first-baby-title-won-twice.html | 'First' Baby Title Won Twice | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hoover-vacuum-expands.html | Hoover Vacuum Expands | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/families-may-try-too-hard-at-setting-up-their-budget-the-emergency.html | Families May Try Too Hard At Setting Up Their Budget; The Emergency Fund | True | By Morton Yarmon | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/souths-farm-loss-offset-by-industry-industries-buoy-souths-economy.html | South's Farm Loss Offset by Industry; INDUSTRIES BUOY SOUTH'S ECONOMY Total Farm Income Up Bank Deposits Rise | True | By John N. Popham Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cotton-industry-in-baffled-state-surplus-grows-despite-cuts-in.html | COTTON INDUSTRY IN BAFFLED STATE; Surplus Grows Despite Cuts in Acreage--World Price Decline Adds to Woes Farmers Grow Restless | True | Standard Oil Company (N.J.) | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/allpakistani-final.html | ALL-PAKISTANI" FINAL | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/national-business-review-today.html | National Business Review Today | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plant-building-to-rise-construction-official-sees-automation-as-a.html | PLANT BUILDING TO RISE; Construction Official Sees Automation as a Help | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-high-in-sales-set-in-milwaukee.html | NEW HIGH IN SALES SET IN MILWAUKEE | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/excise-tax-slash-due-in-puerto-rico.html | EXCISE TAX SLASH DUE IN PUERTO RICO | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/toll-turnpike-projects-states-put-brakes-to-financing-of-turnpikes.html | Toll Turnpike Projects; States Put Brakes to Financing Of Turnpikes With Bond Issues Illinois Case An Example Local Financing May Drop | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/huguleylaw.html | Huguley--Law | True | Special to The New York Times.Lockwood Studios | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/peron-aide-stripped-of-rank.html | Peron Aide Stripped of Rank | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/trading-soaring-in-american-list-virtually-every-record-of-exchange.html | TRADING SOARING IN AMERICAN LIST; Virtually Every Record of Exchange Since 1929 Was Topped Last Year A 'Seasoning' Market Stock of 37 Concerns Split | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-industries-grow-in-jersey-total-employment-in-state-stands-35.html | MANY INDUSTRIES GROW IN JERSEY; Total Employment in State Stands 3.5 Per Cent Above the 1954 Year-End Building at High Pace | True | By George Cable Wright Special To The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atomic-permits-date-fixed.html | Atomic Permits Date Fixed | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/juniatas-aerial-gains-6to6-tie-victory-streak-ends-at-23-in.html | JUNIATA'S AERIAL GAINS 6-TO-6 TIE; Victory Streak Ends at 23 in Tangerine Bowl Game With Missouri Valley | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/calling-of-bonds-before-date-cut-1372726000-redeemed-in-1955.html | CALLING OF BONDS BEFORE DATE CUT; $1,372,726,000 Redeemed in 1955 Compared With $1,587,563,000 in '54 January Set a High | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/construction-trend-up-large-1956-gain-is-forecast-for-industrial.html | CONSTRUCTION TREND UP; Large 1956 Gain Is Forecast for Industrial Building | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/comeback-staged-by-coal-industry-bituminous-sales-increase.html | COMEBACK STAGED BY COAL INDUSTRY; Bituminous Sales Increase 20%--Anthracite Upswing Is First in Many Years | True | By Carl Spielvogel | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/loree-spar-win-in-billiards.html | Loree, Spar Win in Billiards | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/music-industry-prospers.html | Music Industry Prospers | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/365049-fans-witness-seven-bowl-contests.html | 365,049 Fans Witness Seven Bowl Contests | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/quebec-weighs-controls.html | Quebec Weighs Controls | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nielsen-takes-tennis-final.html | Nielsen Takes Tennis Final | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/athens-scores-reds-over-cyprus-issue.html | ATHENS SCORES REDS OVER CYPRUS ISSUE | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/markets-here-closed.html | Markets Here Closed | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/textile-earnings-recover-sharply-those-of-some-concerns-are-up-by.html | TEXTILE EARNINGS RECOVER SHARPLY; Those of Some Concerns Are Up by as Much as 80%-- Foreign Rivalry Gains Earnings Show Big Rise | True | By Herbert Koshetz | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/in-the-nation-to-close-a-loophole-in-the-constitution-pritchetts.html | In The Nation; To Close a Loophole in the Constitution Pritchett's Suggestions | True | By Arthur Krock | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kremlins-views-on-war-clarified-an-apparent-contradiction-in-recent.html | KREMLIN'S VIEWS ON WAR CLARIFIED; An Apparent Contradiction in Recent Statements Laid to Party's 'Peace' Line | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hasbrouck-takes-title-triumphs-in-speed-skating-at-glens.html | HASBROUCK TAKES TITLE; Triumphs in Speed Skating at Glens Falls-- Uhrlass Next | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mutual-funds-more-popular.html | Mutual Funds More Popular | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nearpeak-year-for-furnishings-furniture-led-upswing-with.html | NEAR-PEAK YEAR FOR FURNISHINGS; Furniture Led Upswing, With Price-Cutting a Dominant Feature in Carpeting | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/louisiana-plants-expand.html | Louisiana Plants Expand | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plant-for-woonsocket-site-for-250000-community-venture-donated-for.html | PLANT FOR WOONSOCKET; Site for $250,000 Community Venture Donated for $1 | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/filipino-five-tops-so-korea.html | Filipino Five Tops So, Korea | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pr-adams-to-wed-miss-mary-l-evans.html | P.R. ADAMS TO WED MISS MARY L. EVANS | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/indian-cricket-test-drawn.html | Indian Cricket Test Drawn | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/foundation-role-on-gifts-praised-carnegie-head-calls-it-use-of-risk.html | FOUNDATION ROLE ON GIFTS PRAISED; Carnegie Head Calls It Use of Risk Capital So Creative Minds Can View Key Goals $253,973,511 Since 1911 Imaginative Efforts Made Large Grants Listed Hospital Construction Up | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mississippi-facing-legislative-problems-on-segregation-and-in-law.html | Mississippi Facing Legislative Problems On Segregation and in Law Enforcement | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/workers-get-more-fringe-benefits-payments-mount-to-65-of-salaries.html | Workers Get More Fringe Benefits; Payments Mount to 6.5% of Salaries | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/slag-is-now-in-demand-steel-byproduct-found-to-have-many-useful.html | SLAG IS NOW IN DEMAND; Steel By-Product Found to Have Many Useful Purposes | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bisguier-evans-tie-in-chess-lead-both-draw-in-closing-round-of.html | BISGUIER, EVANS TIE IN CHESS LEAD; Both Draw in Closing Round of Rosenwald Tourney-- Reshevsky Adjourns Korchnoi Holds Lead STANDING OF THE PLAYERS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plaincar-police-issue-2639-weekend-tags.html | Plain-Car Police Issue 2,639 Week-End Tags | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mens-wear-faces-colorful-future-medium-shades-will-replace-last.html | MEN'S WEAR FACES COLORFUL FUTURE; Medium Shades Will Replace Last Year's Dark Hues-- Production at High Rate Capacity Output Forecast Suit Production Rises Sportswear Volume Up | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/boom-brings-rise-in-profit-sharing-use-of-payments-for-pension.html | BOOM BRINGS RISE IN PROFIT SHARING; Use of Payments for Pension Programs Grows--Some Plans Tied to Lay-Offs | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/spread-narrows-in-railway-funds-return-on-the-shortdated.html | SPREAD NARROWS IN RAILWAY FUNDS; Return on the Short-Dated Certificates Is Closer to That of Longer Paper | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/uranium-output-to-rise-in-west-major-producers-expecting-prosperous.html | URANIUM OUTPUT TO RISE IN WEST; Major Producers Expecting Prosperous Year--Outlook for Speculators Bleak | True | By Jack Goodman Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/budget-balance-nearing-reality-eisenhower-administration-may-not.html | BUDGET BALANCE NEARING REALITY; Eisenhower Administration May Not Offer Tax Relief Despite Election Year BUDGET BALANCE NEARING REALITY Figures Revised Later Tax Relief Emphasized | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/meany-backs-un-group-urgs-all-union-affiliates-to-support.html | MEANY BACKS U.N. GROUP; Urges All Union Affiliates to Support Educational Body | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lehman-assails-moses-on-power-senator-says-unwise-tactic-will-pit.html | LEHMAN ASSAILS MOSES ON POWER; Senator Says 'Unwise Tactic' Will Pit State Against U.S. in Niagara Development Gathers Legal Opinions Challenge Surprises Lehman Harriman Backs Lehman | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shopping-center-in-oak-ridge.html | Shopping Center in Oak Ridge | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-stockpiling-to-heal-industry-will-be-ready-to-rebuild-civilian.html | U.S. STOCKPILING TO HEAL INDUSTRY; Will Be Ready to Rebuild Civilian Economy If It Is Hit by Hydrogen Bomb | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/churchill-gets-honor-hudsons-bay-company-names-him-a-grand-seigneur.html | CHURCHILL GETS HONOR; Hudson's Bay Company Names Him a 'Grand Seigneur' | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/power-output-soars-new-england-system-near-its-postwar-goal.html | POWER OUTPUT SOARS; New England System Near Its Post-War Goal | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/home-borrowing-still-expanding-savings-and-loan-groups-report.html | HOME BORROWING STILL EXPANDING; Savings and Loan Groups Report $2,800,000,000 Gain in Mortgages in Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/black-hawks-six-wins.html | Black Hawks Six Wins | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/meiji-nine-wins-in-formosa.html | Meiji Nine Wins in Formosa | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/106-housing-bodies-to-borrow-60322000-on-notes-jan-10-new-york.html | 106 Housing Bodies to Borrow $60,322,000 on Notes Jan. 10; New York School Districts Pennsylvania School Districts Ashtabula, Ohio Birmingham, Ala. Vinta, Okla. Chickasha, Okla. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/vietnamese-think-new-yorkers-odd.html | VIETNAMESE THINK NEW YORKERS ODD | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bank-sparks-rise-of-island-plants-supports-development-with.html | BANK SPARKS RISE OF ISLAND PLANTS; Supports Development With Short-Term Loans to New Puerto Rican Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dixie-has-fourth-of-us-industry-one-new-plant-a-day-opened-in-area.html | DIXIE HAS FOURTH OF U.S. INDUSTRY; One Plant a Day Opened in Area During Post-War Boom, Survey Finds | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/igaya-beats-corcoran-in-swiss-slalom-event.html | Igaya Beats Corcoran In Swiss Slalom Event | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rico-plants-make-263-products.html | PUERTO RICO PLANTS MAKE 263 PRODUCTS | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kaisers-kick-nips-coast-team-1714-clincher-and-pass-that-set-up.html | KAISER'S KICK NIPS COAST TEAM, 17-14; Clincher and Pass That Set Up Touchdown in Bowl Play | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-warehouses-scheduled.html | More Warehouses Scheduled | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-roads-place-any-part-of-puerto-rico-within-at-least-a-fourhour.html | New Roads Place Any Part of Puerto Rico Within at Least a Four-Hour Trip by Car | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dr-ludwig-duerr-a-zeppelin-builder.html | DR. LUDWIG DUERR, A ZEPPELIN BUILDER | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/political-chiefs-eulogize-hague-state-and-local-leaders-pay-tribute.html | POLITICAL CHIEFS EULOGIZE HAGUE; State and Local Leaders Pay Tribute to 'Last of Bosses' --Body on View Today Resigned in 1947 Comment by Bodine | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-leavitt-is-dead-widow-of-landscape-engineer-was-a-weaver-of.html | MRS. LEAVITT IS DEAD; Widow of Landscape Engineer Was a Weaver of Note | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-bond-flotations-reach-a-record-here.html | New Bond Flotations Reach a Record Here | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-grocery-bill-comes-to-68-billion-68-billion-spent-on-food-in.html | U.S. Grocery Bill Comes to 68 Billion; 68 BILLION SPENT ON FOOD IN YEAR | True | By James J. Nagle | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/growing-demand-sets-glass-container-high.html | Growing Demand Sets Glass Container High | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ball-held-here-for-debutantes-young-women-who-are-debutantes.html | BALL HELD HERE FOR DEBUTANTES; Young Women Who Are Debutantes | True | Bradford BachrachHal PhyfeGabor EderGabor Eder | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/the-problem-of-algeria.html | THE PROBLEM OF ALGERIA | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/business-demand-on-banks-mounts-creditors-are-forced-to-sell-many.html | BUSINESS DEMAND ON BANKS MOUNTS; Creditors Are Forced to Sell Many Government Bonds to Meet Industry's Needs 400 Banks Are Surveyed Reasons for Rise Given | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stores-ring-up-best-sales-year-as-receipts-soar-to-185-billion.html | Stores Ring Up Best Sales Year As Receipts Soar to 185 Billion; RETAILERS RING BEST SALES YEAR | True | By Glenn Fowler | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/migration-increases-puerto-rico-notes-31000-as-moving-to-mainland.html | MIGRATION INCREASES; Puerto Rico Notes 31,000 as Moving to Mainland | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/elected-vice-president-of-li-realty-concern.html | Elected Vice President Of L.I. Realty Concern | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/costlier-watches-in-demand.html | Costlier Watches in Demand | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/retail-sales-up-brooklyn-notes-rise-of-11-from-l948-to-1954-cited.html | RETAIL SALES UP, BROOKLYN NOTES; Rise of 11 % From l948 to 1954 Cited by Cashmore -- Some Declines Shown | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pittsburgh-hockey-victor.html | Pittsburgh Hockey Victor | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/golfer-loses-hole-to-fox.html | Golfer Loses Hole to Fox | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/textile-machines-in-upsurge.html | Textile Machines in Upsurge | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bitsy-grant-advances-beats-hanna-in-dixie-tennis-schwartz-also.html | BITSY GRANT ADVANCES; Beats Hanna in Dixie Tennis --Schwartz Also Victor | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/food-middlemen-cleared-on-costs-benson-finds-marketing-expense.html | FOOD MIDDLEMEN CLEARED ON COSTS; Benson Finds Marketing Expense Keeps Prices Up Despite Farm Decline | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/quake-jars-california-los-angeles-nearby-towns-report-minor-damage.html | QUAKE JARS CALIFORNIA; Los Angeles, Near-By Towns Report Minor Damage | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/maine-finds-jobs-for-idle-plants-industries-in-other-states-are.html | MAINE FINDS JOBS FOR IDLE PLANTS; Industries in Other States Are Moving to Pittsfield, South Paris and Sanford | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/maine-sardine-pack-lowest-in-15-years.html | MAINE SARDINE PACK LOWEST IN 15 YEARS | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/knapp-boat-gains-frostbite-award-wins-manhasset-bay-trophy-after.html | KNAPP BOAT GAINS FROSTBITE AWARD; Wins Manhasset Bay Trophy After Final Day's Events Are Canceled by Ice | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/british-advance-caribbean-union-three-reports-are-published-on.html | BRITISH ADVANCE CARIBBEAN UNION; Three Reports Are Published on Federation of Colonies --Parley Set for Feb. 7 Federal Role Outlined | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/the-us-economy-jan-1956.html | THE U.S. ECONOMY, JAN., 1956 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/big-changes-expected-in-1957-auto-models.html | Big Changes Expected In 1957 Auto Models | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/oklahoma-rally-beats-maryland-mississippi-nips-taxes-christian.html | Oklahoma Rally Beats Maryland; Mississippi Nips Taxes Christian; SOONERS CAPTURE 30TH INROW, 20-6 Record 76,561 See Speedy Oklahoma Tally 3 Times After Maryland Scores Dodd Races 82 Yards Pricer Stands Out Pitchout Sets Up Score Placement Attempt Wide | True | By Lincoln A. Werden Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pricing-caution-urged-timely-promotion-also-held-a-need-in-hosiery.html | PRICING CAUTION URGED; Timely Promotion Also Held a Need in Hosiery | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/exgi-gets-soviet-message.html | Ex-G.I. Gets Soviet Message | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stock-market-tempo-tells-a-daily-story-of-price-changes-caused-by.html | Stock Market Tempo Tells a Daily Story of Price Changes Caused by Leading Events of the Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/reports-on-ski-conditions.html | Reports on ski Conditions | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/egypt-shows-tito-site-of-aswan-dam.html | EGYPT SHOWS TITO SITE OF ASWAN DAM | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/better-home-lighting-scheduled-this-year.html | Better Home Lighting Scheduled This Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/nepal-names-envoy-to-us.html | Nepal Names Envoy to U.S. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/prescriptions-total-465-million.html | Prescriptions Total 465 Million | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/more-bang-in-industry-sales-up-21-for-tools-that-use-cartridges-for.html | MORE BANG IN INDUSTRY; Sales Up 21% for Tools that use Cartridges for Power | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-hatch-closings-for-ships.html | New Hatch Closings for Ships | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/young-men-to-breakfast.html | Young Men to Breakfast | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/defense-program-is-now-stabilized-ups-and-downs-in-planning.html | DEFENSE PROGRAM IS NOW STABILIZED; Ups and Downs in Planning Believed at End, Barring Major Change in World High Policy Decision Set Budget Plans Detailed | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/withdrawals-up-in-savings-banks-increased-spending-by-public.html | WITHDRAWALS UP IN SAVINGS BANKS; Increased Spending by Public Reduced Net Deposit Gain to Below 1954 Figure Sounds Warning Mortgages Up $2.5 Billion | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bonn-seeks-to-admit-workers.html | Bonn Seeks to Admit Workers | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wax-foundries-take-giant-step-sales-in-investment-casting-industry.html | WAX FOUNDRIES TAKE GIANT STEP; Sales in Investment Casting Industry Total 135 Million --System a Newcomer Large Savings Reported | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/play-by-moliere-to-open-tonight-don-juan-to-be-presented-as-initial.html | PLAY BY MOLIERE TO OPEN TONIGHT; 'Don Juan' to Be Presented as Initial Production of Downtown Theatre 'Grand Hotel' Seeks Marre 'Joan' Fete Sought | True | By Arthur Gelb | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/continued-tight-rubber-supply-is-forecast-for-next-six-months.html | Continued Tight Rubber Supply Is Forecast for Next Six Months; Shortage Increased Price of Natural Product on Dec. 5 to 52 Cents a Pound Unrest Affects Prices U.S. Synthetic Plants, Now in Private Hands, Strive to Overcome the Gap Use of Rubber at Record Sales Exceed 2 Billion | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/2-sergeants-send-a-japanese-here-pay-his-tuition-at-columbia-out-of.html | 2 SERGEANTS SEND A JAPANESE HERE; Pay His Tuition at Columbia Out of Friendship Begin Through Radio in Orient In Language School Obtained Visa for Student | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bank-calls-brokers-loans.html | Bank Calls Brokers' Loans | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pope-urges-broad-guidance.html | Pope Urges Broad Guidance | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/75000000-in-plans-new-rhode-island-plants-to-include-oil-refinery.html | $75,000,000 IN PLANS; New Rhode Island Plants to include Oil Refinery | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/baring-of-bread-expands-4-to-5-however-profits-are-static-in-face.html | BARING OF BREAD EXPANDS 4 TO 5%; However, Profits Are Static in Face of Rising Costs in Output, Distribution | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/puerto-rico-debt-rises-nominally-but-the-resources-available-to-pay.html | PUERTO RICO DEBT RISES NOMINALLY; But the Resources Available to Pay Public Obligations Grow Substantially | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/automation-rise-heralds-new-era-its-output-now-in-billions-industry.html | AUTOMATION RISE HERALDS NEW ERA; Its Output Now in Billions, Industry Will Bring Vast Changes in Way of Life Devices Correct Any Errors | True | By William M. Freemanthe New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/per-capita-income-rises-to-436-in-puerto-rico.html | Per Capita Income Rises To $436 in Puerto Rico | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/student-admits-killing-check-of-car-in-newark-leads-to-arrest-in.html | STUDENT ADMITS KILLING; Check of Car in Newark Leads to Arrest in Texas Case | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/retired-officers-sought-for-teaching-positions.html | Retired Officers Sought For Teaching Positions | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stores-again-eye-downtown-trade-suburban-buildup-goes-on-but.html | STORES AGAIN EYE DOWNTOWN TRADE; Suburban Build-Up Goes On but Retailers Seek Ways to Spur Sales in City Year of Rebirth 3 Big Problems Progress Made Downtown | True | The New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/trucking-lines-recover-and-roll-to-best-year.html | Trucking Lines Recover And Roll to Best Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/spellman-in-saigon.html | Spellman in Saigon | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/textile-division-set-sales-high.html | Textile Division Set Sales High | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/doors-opened-wider-than-ever-for-employing-the-handicapped.html | Doors Opened Wider Than Ever For Employing the Handicapped; Increased Number of Industries Adopted Selective Placement Programs for Disabled--Rehabilitation Aided Reconversion Was Tough | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/french-reds-gain-in-assembly-vote-tax-rebels-score-reelected-french.html | FRENCH REDS GAIN IN ASSEMBLY VOTE; TAX REBELS SCORE; Re-Elected FRENCH REDS GAIN IN ASSEMBLY VOTE Reds' Popular Vote Drops Poujade's Aims Not Clear Mendes-France's Attacks Fierce | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/prison-riot-flares-20-inmates-some-armed-beat-guards-in-west.html | PRISON RIOT FLARES; 20 Inmates, Some Armed, Beat Guards in West Virginia | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/how-investment-yields-fared-during-year-1955.html | How Investment Yields Fared During Year 1955 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kiel-canal-traffic-record.html | Kiel Canal Traffic Record | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/industrial-drama-ring-out-the-old-ring-in-the-new.html | Industrial Drama: Ring Out the Old, Ring in the New | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/net-profits-of-55-shade-all-others-223-billion-cleared-after-taxes.html | NET PROFITS OF '55 SHADE ALL OTHERS; $22.3 Billion Cleared After Taxes, Compared With $17 Billion in 1954 Earnings Hit Peak 22.3 Billion, But May Drop Slightly in 1956 | True | By Clare M. Reckert | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/minnesota-trips-host-team-53-to-take-rpi-hockey-tourney.html | Minnesota Trips Host Team, 5-3, To Take R.P.I. Hockey Tourney | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/housing-project-set-for-city-hall-area-6000000-housing-project-set.html | Housing Project Set For City Hall Area; $6,000,000 Housing Project Set Near City Hall for 450 Families Site Area Defined Land Cost to Be Shared Cathay Houses Near By | True | By Charles G. Bennett | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-uses-up-more-oil-and-has-more-left.html | U.S. Uses Up More Oil -- And Has More Left | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/congress-to-have-one-new-member-senate-will-return-intact-house-to.html | CONGRESS TO HAVE ONE NEW MEMBER; Senate Will Return Intact--House to Fill 2 Vacancies --Dingell to Take Seat Backed Union Programs Fine Leaving House | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/chamber-official-calls-outlook-good-for-56.html | Chamber Official Calls Outlook Good for '56 | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tva-in-the-atomic-age.html | T.V.A. IN THE ATOMIC AGE | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/gold-stocks-cut-only-30000000-opening-of-londons-market-helps-pare.html | Gold Stocks Cut Only $30,000,000; Opening of London's Market Helps Pare Exports by U.S. Reserve Banks' Holdings Hp | True | Federal Reserve Bank of New York | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/rise-in-hotel-mergers-predicted-by-officials.html | Rise in Hotel Mergers Predicted by Officials | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/bonn-said-to-get-antired-unit.html | Bonn Said to Get Anti-Red Unit | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/name-of-steel-evolved-from-stakla-and-style.html | Name of Steel Evolved From Stakla and Style | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/205000000-calls-now-made-daily-rise-marks-peak-22-billion-expansion.html | 205,000,000 CALLS NOW MADE DAILY; Rise Marks Peak $2.2 Billion Expansion by Telephone and Telegraph Concerns | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/akron-region-gets-automobile-plant.html | AKRON REGION GETS AUTOMOBILE PLANT | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/berrios-finishes-marcune-in-8th-st-nicks-fight-is-stopped-in-152.html | BERRIOS FINISHES MARCUNE IN 8TH; St. Nicks Fight Is Stopped in 1:52 After Right Floors Brooklyn Boxer | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/how-national-income-is-distributed-united-states-19291955.html | HOW NATIONAL INCOME IS DISTRIBUTED; UNITED STATES, 1929-1955 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/planting-hints-given-parents-plants-to-take-home.html | Planting Hints Given Parents; Plants to Take Home | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/arnolds-craft-victor-takes-frostbite-regatta-off-riversidewebb.html | ARNOLD'S CRAFT VICTOR; Takes Frostbite Regatta Off Riverside--Webb Second | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/lead-in-research-goes-to-industry-it-is-spending-two-billion-300000.html | LEAD IN RESEARCH GOES TO INDUSTRY; It Is Spending Two Billion -- 300,000 Scientists Are Seeking New Products | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/new-irish-whisky-here-original-was-distilled-for-the-american-taste.html | NEW IRISH WHISKY HERE; 'Original' Was Distilled for the American Taste | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/plumbing-needs-cited-many-us-homes-lack-bath-toilet-or-running.html | PLUMBING NEEDS CITED; Many U.S. Homes Lack Bath, Toilet or Running Water | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/newsprint-lags-behind-demands-despite-55-output-record-industry.html | NEWSPRINT LAGS BEHIND DEMANDS; Despite '55 Output Record, Industry Faces New Year With Tightened Supply A 9,000-Ton Gain | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sky-show-opens-today-planetarium-to-offer-twice-around-sun-until.html | SKY SHOW OPENS TODAY; Planetarium to Offer 'Twice Around Sun' Until March 5 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/paint-business-tops-1500000000-sales.html | PAINT BUSINESS TOPS $1,500,000,000 SALES | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/israels-leaders-call-on-people-to-remain-alert-bengurion-and.html | ISRAEL'S LEADERS CALL ON PEOPLE TO REMAIN ALERT; Ben-Gurion and Sharett Cite Threats to Nation--Open Foreign Policy Debate Need for Arms Cited ISRAELIS ADVISED TO STAY PREPARED Charges Are Listed Intimidation Opposed | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/wc-handy-off-critical-list.html | W.C. Handy Off Critical List | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-roosevelt-to-be-guest.html | Mrs. Roosevelt to Be Guest | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/autos-put-drain-on-zinc-supplies-expanded-use-of-material-sends.html | AUTOS PUT DRAIN ON ZINC SUPPLIES; Expanded Use of Material Sends Production Figure Past Million-Ton Mark Record Despite Floods | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/many-frenchmen-cut-holidays-to-return-to-paris-for-voting-the-ks.html | Many Frenchmen Cut Holidays To Return to Paris for Voting; The K.'s Are One Example of Family Performing Civic Duty at Sacrifice-- They Run Into Snag at Polls Many Return Day Ahead School Aid Also a Factor | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/kubitschek-starts-us-trip-tomorrow.html | KUBITSCHEK STARTS U.S. TRIP TOMORROW | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-forests-produce-19-billion-in-year.html | U.S. Forests Produce $19 Billion in Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/pay-set-in-mining-for-us.html | Pay Set in Mining for U.S. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/southern-utility-spending-up.html | Southern Utility Spending Up | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fur-styling-changes-petites-for-smaller-woman-now-a-realized-idea.html | FUR STYLING CHANGES; 'Petites' for Smaller Woman Now a Realized Idea | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/business-in-columbus-area-climbs-10-building-and-retail-sales-set.html | Business in Columbus Area Climbs 10%; Building and Retail Sales Set New Marks | True | By Howard Thompson Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/credit-failures-remain-stable-11000-go-out-of-business-in-year-a.html | CREDIT FAILURES REMAIN STABLE; 11,000 Go Out of Business in Year, a Drop of 1%-- Liabilities Also Down Need Another Good Year | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/knitted-jersey-outlook-good.html | Knitted Jersey Outlook Good | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/38-bonn-army-men-here-for-training-arrive-by-plane-as-1325-others.html | 38 BONN ARMY MEN HERE FOR TRAINING; Arrive by Plane as 1,325 Others Begin Duty Tours in West German Camps Germans Shed Uniforms 38 BONN ARMY MEN IN U.S. TO TRAIN 1,235 Men in German Camps Camps Readied for Men | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | U.S. Air Force | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/monetary-policy-undergoing-test-federal-reserves-restraint-is.html | MONETARY POLICY UNDERGOING TEST; Federal Reserve's Restraint Is Attempting to 'Take the Bloom Off a Boom' U.S. Securities Sold Excess Reserves Cut | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/copper-walkouts-baffle-industry-strikes-kept-supplies-below-demand.html | COPPER WALKOUTS BAFFLE INDUSTRY; Strikes Kept Supplies Below Demand in 1955, Causing Pressure on Prices Strike in Chile Cited | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/los-angeles-area-bursting-seams-county-population-growing-5000-a.html | LOS ANGELES AREA BURSTING SEAMS; County Population Growing 5,000 a Week--Industry Backlog Totals 3 Billion Population Up 5,000 a Week In Booming Los Angeles County Order Backlog 4 Billion | True | By Gladwin Hill Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/us-to-map-ways-to-check-soviet-in-mideast-asia-summons-its-envoys.html | U.S. TO MAP WAYS TO CHECK SOVIET IN MIDEAST, ASIA; Summons Its Envoys at Cairo and New Delhi to Confer on Neutralist Nations Two Issues Are Cited U.S. TO MAP POLICY IN MIDEAST, ASIA | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/citys-55-health-is-reported-good-birth-rate-is-up-slightly-no.html | CITY'S '55 HEALTH IS REPORTED GOOD; Birth Rate Is Up Slightly--No Deaths From Typhoid Fever or Diphtheria | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/small-business-more-confident-3-out-of-4-advisers-of-us-agency-say.html | SMALL BUSINESS MORE CONFIDENT; 3 Out of 4 Advisers of U.S. Agency Say 1956 Will Be as Good as 1955 or Better | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/boxings-angle-man-seldom-cornered-for-ideas-mendel-boasts-huge-fund.html | Boxing's Angle Man Seldom Cornered for Ideas; Mendel Boasts Huge Fund of Knowledge About Fighters I.B.C. Press Aide to Get Walker Plaque Here Jan. 19 On Job Since 1949 Bike-Racing Promoter On Tour With Louis | True | By Frank M. Blunkthe New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/tebaldi-in-chenier-she-sings-first-maddalena-of-season-at-the-met.html | TEBALDI IN 'CHENIER'; She Sings First Maddalena of Season at the 'Met' | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/editors-optimistic-but-say-costs-will-go-up-for-business-magazines.html | EDITORS OPTIMISTIC; But Say Costs Will Go Up for Business Magazines | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-cb-ross-has-daughter.html | Mrs. C.B. Ross Has Daughter | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/atlanta-growing-in-several-fields-industrial-output-expands-jobs-in.html | ATLANTA GROWING IN SEVERAL FIELDS; Industrial Output Expands, Jobs Increase, Retail Sales Rise, Exports Mount | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/hashim-khan-checks-his-brother-azam-in-us-squash-racquets-final.html | Hashim Khan Checks His Brother, Azam, In U.S. Squash Racquets Final; PAKISTANIS WAGE 5-GAME THRILLER Hashim Khan Takes First U.S. Open Title as Azam Fails to Hold 2-1 Lead Azam Air Instructor Hashim Hits the Tin | True | By William J. Briordythe New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/mrs-victor-forker-has-son.html | Mrs. Victor Forker Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/landmark-burns-hewitt-house-of-revolutionary-era-badly-damaged.html | LANDMARK BURNS; Hewitt House of Revolutionary Era Badly Damaged | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/ives-to-speak-tuesday.html | Ives to Speak Tuesday | True | | 1984-03-05 | RE0000196444 | B00000570237 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/south-will-spur-atom-power-plan-regional-conference-to-map-ways-of.html | SOUTH WILL SPUR ATOM POWER PLAN; Regional Conference to Map Ways of Gearing Plants to Area's Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/crime-comic-sales-reported-dropping.html | CRIME COMIC SALES REPORTED DROPPING | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/sportswear-sales-may-rise.html | Sportswear Sales May Rise | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/scene-by-night-and-day-at-our-winter-resorts.html | Scene by Night and Day at Our Winter Resorts | True | By Sharland For the New York Times | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/905-accidents-in-city-holiday-summary-by-boroughs-lists-2-dead-399.html | 905 ACCIDENTS IN CITY; Holiday Summary by Boroughs Lists 2 Dead, 399 Injured | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/rebels-late-touchdown-upsets-horned-frogs-at-dallas-14-to-13.html | Rebels' Late Touchdown Upsets Horned Frogs at Dallas, 14 to 13; Mississippi Tallies With 4 Minutes 22 Seconds to Go in Cotton Bowl Game Two 66-Yard Drives Swink Goes Over | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/cushing-prays-trains-will-run-on-schedule.html | Cushing Prays Trains Will Run on Schedule | True | Special to The New York Times. | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/dulles-gives-talk-to-us-units-at-un.html | DULLES GIVES TALK TO U.S. UNITS AT U.N. | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/studies-improve-pension-benefits-federal-and-state-inquiries-cause.html | STUDIES IMPROVE PENSION BENEFITS; Federal and State Inquiries Cause Changes--Rights of Workers Are Expanded Funds Rise 65 Per Cent Thrift Plans Spurred | True | By J.e. McMahon | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-03 | 1956-01-03 | https://www.nytimes.com/1956/01/03/archives/stock-splitups-record-increase-73-of-twoforone-or-better-made-in.html | STOCK SPLIT-UPS RECORD INCREASE; 73 of Two-for-One or Better Made in 1955 Compared With 34 in 1954 | True | | 1984-03-05 | RE0000196444 | B00000570237 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/music-lily-pons-hits-a-high-note-reviews-25-years-at-met-in-gala.html | Music: Lily Pons Hits a High Note; Reviews 25 Years at 'Met' in Gala Fete Galimer Group Plays | True | By Howard Taubmanthe New York Times | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/charles-rhoads-long-a-banker-83-civic-leader-in-philadelphia-is.html | CHARLES RHOADS, LONG A BANKER, 83; Civic Leader in Philadelphia Is Dead--Indian Affairs Commissioner, 1929-33 | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/nehru-is-pleased-by-soviet-stand-on-india-claims-to-goa-kashmir.html | Nehru Is Pleased by Soviet Stand On India Claims to Goa, Kashmir; Prime Minister Stresses That the Recent Remarks by the Touring Red Leaders Were Welcomed by His Nation Comments Did Not Boomerang Some Foreign Lands Blamed | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/for-winter-drinks-new-brass-china-and-silver-servers.html | For Winter Drinks: New Brass, China, And Silver Servers | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/federal-attorney-promoted.html | Federal Attorney Promoted | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hague-lies-in-state-3000-view-his-body.html | HAGUE LIES IN STATE; 3,000 VIEW HIS BODY | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/indian-securities-expanded.html | Indian Securities Expanded | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/industrials-rise-on-london-board-most-advances-are-small-british.html | INDUSTRIALS RISE ON LONDON BOARD; Most Advances Are Small--British Governments Generally Higher | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/debate-on-arms-barred-by-eden-new-white-paper-proposed-by.html | DEBATE ON ARMS BARRED BY EDEN; New White Paper Proposed by Government to Explain Tank Exports to Egypt | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/meeting-on-museums.html | Meeting on Museums | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-buys-czech-freight-cars.html | India Buys Czech Freight Cars | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/speed-held-vital-on-rights-bills-naacp-hears-plea-for-congress.html | SPEED HELD VITAL ON RIGHTS BILLS; N.A.A.C.P. Hears Plea for Congress Action to Halt 'Anarchy' in South 125 at Annual Meeting Desegregation War Pledged | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-watching-us-tariff-moves-increase-in-protectionism-and.html | WORLD WATCHING U.S. TARIFF MOVES; Increase in Protectionism and surplus Food Export Causes Concern Abroad Election Year a Factor | True | By Brendan M. Jones | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/trabert-joins-shirt-maker.html | Trabert Joins Shirt Maker | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ballanight-adds-ballet-and-style-show-to-charity-program-at-waldorf.html | Ball-a-Night Adds Ballet and Style Show To Charity Program at Waldorf Friday | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/to-direct-princeton-realty.html | To Direct Princeton Realty | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/austria-liberates-85-of-her-exports.html | AUSTRIA LIBERATES 85% OF HER EXPORTS | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-air-strike-ends-technicians-return-to-work-at-2-big-paris.html | FRENCH AIR STRIKE ENDS; Technicians Return to Work at 2 Big Paris Terminals | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/conductor-is-killed-indiana-musician-and-wife-perish-in-traffic.html | CONDUCTOR IS KILLED; Indiana Musician and Wife Perish in Traffic Crash | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/polio-poster-boy-opens-march-of-dimes-campaign.html | Polio Poster Boy Opens March of Dimes Campaign | True | The New York Times | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/iced-parking-meters-thawed-with-a-torch.html | Iced Parking Meters Thawed With a Torch | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/iraqi-cabinet-is-backed.html | Iraqi Cabinet Is Backed | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/56-market-opens-firm-then-skids-stocks-push-close-to-high-of-55-but.html | '56 MARKET OPENS FIRM, THEN SKIDS; Stocks Push Close to High of '55, but Fall Sharply, Led by the Aircrafts VOLUME OFF TO 2,390,000 Index Dips 2.35 to 330.12-- 621 Issues Off, 343 Up-- du Pont Among Gainers Power Issue in Demand. Equity Corp. Climbs | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rubles-are-drug-on-swiss-market-few-offered-fewer-sold-traders.html | RUBLES ARE DRUG ON SWISS MARKET; Few Offered, Fewer Sold-- Traders Deride Idea of Secret Sale by Soviets Official Role Scouted RUBLES ARE DRUG ON SWISS MARKET | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/position-of-pound-becomes-firmer-many-experts-predict-rise-dollar.html | POSITION OF POUND BECOMES FIRMER; Many Experts Predict Rise --Dollar Equality Hailed by U.S. and Canada U.S. Investments Rise Canadian Dollar Fluctuates | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/man-seized-in-1951-killing.html | Man Seized in 1951 Killing | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mauze-joins-hospital-board.html | Mauze Joins Hospital Board | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/scandinavia-stems-the-use-of-capital-scandinavia-puts-check-on.html | Scandinavia Stems The Use of Capital; SCANDINAVIA PUTS CHECK ON CAPITAL New Taxes Are Imposed | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/chandler-imposes-stringent-economy.html | CHANDLER IMPOSES STRINGENT ECONOMY | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislature-to-get-40-bills-for-aged.html | LEGISLATURE TO GET 40 BILLS FOR AGED | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-places-its-rubles-on-the-bargain-counter.html | Soviet Places Its Rubles On the Bargain Counter. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/formosa-ridicules-peiping-talk-report.html | FORMOSA RIDICULES PEIPING TALK REPORT | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/named-to-directorate-of-johnson-higgins.html | Named to Directorate Of Johnson & Higgins | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/named-vice-president-of-two-investing-funds.html | Named Vice President Of Two Investing Funds | True | Fabian Bachrach | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/due-at-key-west-at-730-am.html | Due at Key West at 7:30 A.M. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/knicks-snap-celtics-winning-streak-at-seven-gallatin-is-star-of.html | Knicks Snap Celtics' Winning Streak at Seven; GALLATIN IS STAR OF 107-97 VICTORY Scores 23 Points as Knicks Beat Boston Quintet With Drive in Third Period | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-chicago-suntimes-aide.html | New Chicago Sun-Times Aide | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/yugoslav-booters-win-90.html | Yugoslav Booters Win, 9-0 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-stunned-as-vote-widens-rift-in-assembly-ballot-to-clarify.html | FRENCH STUNNED AS VOTE WIDENS RIFT IN ASSEMBLY; Ballot to Clarify Political Outlook Brings Greater Confusion Than Ever MODERATES IN DILEMMA Gains by Reds and Success of Poujadists Pose Issue of Restoring Alliances Unity Question Unanswered FRENCH STUNNED BY TANGLED VOTE Reds Get 4,711,077 Votes Faure's Alliance Weakened | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/kefauver-enters-florida-primary-announces-he-will-oppose-stevenson.html | KEFAUVER ENTERS FLORIDA PRIMARY; Announces He Will Oppose Stevenson in Repeating '52 Venture in State 'Most Issues' With G.O.P. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/joe-adonis-quits-us-voluntarily-racketeer-sails-for-italy-to-avoid.html | JOE ADONIS QUITS U.S. VOLUNTARILY; Racketeer Sails for Italy to Avoid Jail Term and Eventual Deportation. Calls Departure 'a Must' | True | The New York Times | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/two-more-ask-for-duel-over-insult-in-uruguay.html | Two More Ask for Duel Over 'Insult' in Uruguay | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-buys-more-land-increased-need-laid-to-jet-planes-and-guided.html | U.S. BUYS MORE LAND; Increased Need Laid to Jet Planes and Guided Missiles | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/antwerp-has-new-lock-vessels-of-30000-tons-now-can-dock-at-port.html | ANTWERP HAS NEW LOCK; Vessels of 30,000 Tons Now Can Dock at Port | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/stewart-gains-in-paris-defeats-sirola-and-reaches-tennis.html | STEWART GAINS IN PARIS; Defeats Sirola and Reaches Tennis Quarter-Finals | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/34-films-planned-by-fox-this-year-studios-program-is-largest-in.html | 34 FILMS PLANNED BY FOX THIS YEAR; Studio's Program Is Largest in Industry--14 Novels, 9 Plays Are Listed Six Now in Production Campbells Buy Story Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tasmania-offers-aid-to-new-plants.html | TASMANIA OFFERS AID TO NEW PLANTS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/egyptian-trade-with-soviet-bloc-is-arousing-concern-in-the-west.html | Egyptian Trade With Soviet Bloc Is Arousing Concern in the West; Economy Is Sound Payments Position Eased | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/claim-for-marlowe-scored-by-expert.html | CLAIM FOR MARLOWE SCORED BY EXPERT | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/head-out-of-us-title-tennis.html | Head Out of U.S. Title Tennis | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/east-german-official-flees.html | East German Official Flees | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-trade-shows-een-by-15000000-anticipation-in-24-world-fairs-drew.html | U.S. TRADE SHOWS EEN BY 15,000,000; anticipation in 24 World Fairs Drew Inquiries From 35,000 Concerns | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jersey-city-fills-police-post.html | Jersey City Fills Police Post | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/president-to-ask-surplus-crop-cut-plans-to-pay-farmer-in-cash-or-html | PRESIDENT TO ASK SURPLUS CROP CUT; Plans to Pay Farmer in Cash or Kind, With Goal Set at 20% Trim in Output PRESIDENT TO ASK SURPLUS CROP CUT | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/protestant-agencies-urge-city-to-increase-funds-for-child-aid-more.html | Protestant Agencies Urge City To Increase Funds for Child Aid; More Negro Children Aided | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/food-restaurants-voisin-moves-but-appeal-remains-charterhouse-an.html | Food: Restaurants; Voisin Moves, But Appeal Remains-- Charterhouse an Elegant Chop House Fois Gras from Strasbourg | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/natural-gas-enhances-west-pakistan-industry.html | Natural Gas Enhances West Pakistan Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/song-version-of-pledge-is-donated-to-congress.html | Song Version of 'Pledge' Is Donated to Congress | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/last-seven-water-subsidiaries-sold-by-pennsylvania-railroad.html | Last Seven Water Subsidiaries Sold by Pennsylvania Railroad | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italys-living-costs-up-wholesale-index-steady.html | Italy's Living Costs Up; Wholesale Index Steady | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/public-approves-15cent-bus-fare-riders-as-well-as-drivers-welcome.html | PUBLIC APPROVES 15-CENT BUS FARE; Riders as Well as Drivers Welcome End of Nuisance Over Change-Making | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/carton-producer-sold-out-till-58-national-container-reports-market.html | CARTON PRODUCER 'SOLD OUT' TILL '58; National Container Reports Market Assured for All It Can Make for 2 Years Bullish on Economy | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/boston-fire-wrecks-synagogue.html | Boston Fire Wrecks Synagogue | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spellman-leaves-saigon.html | Spellman Leaves Saigon | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dividend-news-interchemical-corp-phillipsjones.html | DIVIDEND NEWS; Interchemical Corp. Phillips-Jones | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/economic-strides-slowed-in-israel-but-1956-can-see-new-gain-for.html | ECONOMIC STRIDES SLOWED IN ISRAEL; But 1956 Can See New Gain for Self-Sufficiency Despite Worries Over Security Citrus Crop Light Oil Discovery Cheered | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wage-increases-in-56-millions-to-get-rises-under-longterm-contracts.html | WAGE INCREASES IN '56; Millions to Get Rises Under Long-Term Contracts | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/josef-wirth-dies-german-leader-chancellor-in-2l22-fought-rearmament.html | JOSEF WIRTH DIES; GERMAN LEADER; Chancellor in '21-22 Fought Rearmament and Western Link After World War II Signed Friendship Pact Left Germany in '33 | True | Special to The New York Times.The New York Times, 1939 | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/uranium-hopes-dashed-discovery-in-new-zealand-proves-of-little.html | URANIUM HOPES DASHED; Discovery in New Zealand Proves of Little Worth | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/electricity-output-in-italy-is-rising.html | ELECTRICITY OUTPUT IN ITALY IS RISING | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/banks-here-show-earnings-at-peak-big-institutions-experienced-one.html | BANKS HERE SHOW EARNINGS AT PEAK; Big Institutions Experienced One of Their Best Years, First Reports Indicate LOAN RATE RISE A FACTOR First National City Net Rose From $3.38 to $4.25 Share, Guaranty Trust's Up 13% Guaranty Trust Company First National City BANKS HERE SHOW EARNINGS AT PEAK Manufacturers Trust Co. Federation Bank and Trust Sterling National Bank & Trust Bankers Trust Company | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/manila-faces-a-classic-dilemma-how-to-expand-without-inflation.html | Manila Faces a Classic Dilemma: How to Expand Without Inflation; Magsaysay Struggling With Problem but No Solution Is in Sight-- Scarcity of Foreign Capital Is Disappointing Basic Food Imported Wants to End Controls | True | By Ford Wilkins Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/canada-to-admit-dutch-wife.html | Canada to Admit Dutch Wife | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hungary-pursues-confused-path-as-she-begins-new-5year-plan.html | Hungary Pursues Confused Path As She Begins New 5-Year Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/moses-reaffirms-stand-on-niagara-replies-to-lehman-criticism-over.html | MOSES REAFFIRMS STAND ON NIAGARA; Replies to Lehman Criticism Over Challenge to Validity of Treaty Reservation 'Public Information' Stressed Part of Water Treaty | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/cab-delays-oath-averts-a-dispute.html | C.A.B. DELAYS OATH, AVERTS A DISPUTE | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ford-fund-aids-india.html | Ford Fund Aids India | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislature-meets-today-gets-harriman-program-harriman-speaks-at.html | Legislature Meets Today; Gets Harriman Program; HARRIMAN SPEAKS AT ALBANY TODAY Education Report Delayed | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dietrich-gets-navy-command.html | Dietrich Gets Navy Command | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-grants-spur-spains-economy-government-promotes-new-efficiency.html | U.S. GRANTS SPUR SPAIN'S ECONOMY; Government Promotes New Efficiency, but Inflation Problem Is Unsolved | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/leo-durocher-held-up.html | Leo Durocher Held Up | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mrs-william-h-good-is-dead-democratic-leader-in-brooklyn.html | Mrs. William H. Good Is Dead; Democratic Leader in Brooklyn | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/castillo-is-reassuring-president-says-guatemala-plot-was-not.html | CASTILLO IS REASSURING; President Says Guatemala Plot Was Not Against State | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/sports-of-the-times-straining-credulity-toot-toot-always-a-doubt.html | Sports of The Times; Straining Credulity Toot, Toot Always a Doubt Roses and Oranges | True | By Arthur Daley | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/france-is-jittery-despite-her-boom-many-think-growing-deficit-and.html | FRANCE IS JITTERY DESPITE HER BOOM; Many Think Growing Deficit And Foreign Trade Artifice May Disrupt Prosperity France Jittery Despite Her Boom; Disturbed by Increasing Deficit | True | By Rene Dabernat Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/agriculture-in-algeria-suffers-as-terrorist-activity-spreads.html | Agriculture in Algeria Suffers As Terrorist Activity Spreads; Prospects for New Year Are Uncertain --Mining and Industrial Production Continue to Show Over-All Rise | True | By Michael L. Clark Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-report-notes-civil-defense-lag-top-officials-adopt-proposal-to.html | U.S. REPORT NOTES CIVIL DEFENSE LAG; Top Officials Adopt Proposal to Base Federal Planning on Target Zones Other Findings Listed | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/steel-output-fell-to-957-last-week.html | STEEL OUTPUT FELL TO 95.7% LAST WEEK | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tatum-to-weigh-tarheels-offer-maryland-grants-permission-for-coach.html | TATUM TO WEIGH TARHEELS OFFER; Maryland Grants Permission for Coach to Negotiate With North Carolina Talks Are Slated Barclay Dropped From Post | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/about-art-and-artists-benefit-exhibition-by-20-contemporary-greek.html | About Art and Artists; Benefit Exhibition by 20 Contemporary Greek Painters Opens at Sagittarius | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/gunmen-take-2047-from-bank-and-store-of-mrs-gray-extreasurer-of-the.html | Gunmen Take $2,047 From Bank and Store Of Mrs. Gray, Ex-Treasurer of the U.S. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/shipowners-see-lush-56-market-charter-industry-ends-one-of-best.html | SHIPOWNERS SEE LUSH '56 MARKET; Charter Industry Ends One of Best Years in Decade -- Cargoes Piling Up 2 Reasons for Optimism Grain and Scrap Steady | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/to-sharpen-scissors.html | To Sharpen Scissors | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/algeria-rebels-hunted-bodies-of-2-french-soldiers-found-after.html | ALGERIA REBELS HUNTED; Bodies of 2 French Soldiers Found After Sunday Raid | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/probation-chief-scores-hill-plan-state-chairman-denounces-religious.html | PROBATION CHIEF SCORES HILL PLAN; State Chairman Denounces Religious Quota Idea--Unit Endorses Existing Laws Hill Cites Final Phrase Case Load Is 50-45-5 | True | By Homer Bigart | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/venezuela-still-weighs-new-oil-concessions.html | Venezuela Still Weighs New Oil Concessions | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dilworth-vows-bold-solutions-pledges-in-inaugural-speech-that.html | DILWORTH VOWS BOLD SOLUTIONS; Pledges in Inaugural Speech That Philadelphia Will Best Slum and Traffic Problems Clark Is Cleared | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/seoul-seeks-to-rebuild-economy-burdened-by-30division-army.html | Seoul Seeks to Rebuild Economy Burdened by 30-Division Army; Inflation, Mounting Budget Deficits and Exchange Rates Plague the Country Despite $700,000,000 U.S. Aid Needs Estimated | True | By Hogan Yoon Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ice-revue-coming-jan-12.html | 'Ice Revue' Coming Jan. 12 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/recital-seymour-lipkin-pianist-demonstrates-his-maturing-gifts-in.html | Recital: Seymour Lipkin; Pianist Demonstrates His Maturing Gifts in Program at Town Hall | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-cuts-tea-export-duty.html | India Cuts Tea Export Duty | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/eastland-scores-critics-of-inquiry-says-no-newspaper-is-target-of.html | EASTLAND SCORES CRITICS OF INQUIRY; Says No Newspaper Is Target of Hearings on Reds-- Sessions Reopen Today Glaser First Witness Testimony by Burdett Testimony Is Disclosed Leader in Anti-Red Wing | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/3-companies-obtain-us-export-credits.html | 3 COMPANIES OBTAIN U.S. EXPORT CREDITS | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/philanthropy-1955.html | PHILANTHROPY: 1955 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-six-to-play-in-britain.html | U.S. Six to Play in Britain | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/alien-property-report-us-receives-15000000-in-income-and-sales.html | ALIEN PROPERTY REPORT; U.S. Receives $15,000,000 in Income and Sales Proceeds | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/assignment.html | ASSIGNMENT | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/office-structure-sold-and-leased-40story-444-madison-ave-acquired.html | OFFICE STRUCTURE SOLD AND LEASED; 40-Story 444 Madison Ave. Acquired by Metropolitan Life Insurance Co. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/duryeadavis.html | Duryea--Davis | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/holiday-fire-toll-spurs-city-action-ten-dead-here-this-year.html | HOLIDAY FIRE TOLL SPURS CITY ACTION; Ten Dead Here This Year --Commissioner Cavanagh Orders Prevention Drive HOLIDAY FIRE TOLL SPURS CITY ACTION Equipment to Be Added Education Program Stressed | True | By Alexander Feinberg | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/24-horses-perish-in-fire.html | 24 Horses Perish in Fire | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/55-was-best-year-in-c-os-history-railways-revenues-soared-to.html | '55 WAS BEST YEAR IN C. & O.'S HISTORY; Railway's Revenues Soared to $380,300,000--Costs Were Lowest Since '44 December Gross Up | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/news-of-interest-in-shipping-field-cruise-liner-spends-night-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Cruise Liner Spends Night in Ambrose Channel--Pier Complaint Dismissed A.F.L. Loses Case Line Promotes Lawson | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/crosby-puts-it-on-tape-for-mtm-crosby-in-debut-of-minute-maid.html | Crosby Puts It on Tape for MTM; CROSBY IN DEBUT OF MINUTE MAID | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/march-cotton-up-other-months-off-declines-run-from-12-points-in-may.html | MARCH COTTON UP, OTHER MONTHS OFF; Declines Run From 12 Points in May and July Contracts to 5 for Next October | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hong-kong-trade-rises-gain-of-6-shown-in-first-ten-months-of-1955.html | HONG KONG TRADE RISES; Gain of 6% Shown in First Ten Months of 1955 | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/notes-on-college-sports-villanovas-strong-track-squad-picked-to.html | Notes on College Sports; Villanova's Strong Track Squad Picked to Capture I.C. 4-A Championship Lean Rations Short Items | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/cassady-is-named-athlete-of-year-ohio-state-halfback-rated-best-by.html | CASSADY IS NAMED ATHLETE OF YEAR; Ohio State Halfback Rated Best by Broadcasters and Writers--Marciano Next | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/kubitschek-visit-to-eisenhower-due-brazilian-presidentelect-to.html | KUBITSCHEK VISIT TO EISENHOWER DUE; Brazilian President-Elect to Start 5-Day U.S. Trip With Key West Stop Tomorrow Plans May Be Changed | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/probation-chief-gets-permanent-top-status.html | Probation Chief Gets Permanent Top Status | True | The New York Times | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/javits-will-study-law-on-auto-club.html | JAVITS WILL STUDY LAW ON AUTO CLUB | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/commodity-index-off-prices-eased-to-899-friday-from-90-the-day.html | COMMODITY INDEX OFF; Prices Eased to 89.9 Friday From 90 the Day Before | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/susan-widmann-will-be-married-teacher-at-settlement-house-here.html | SUSAN WIDMANN WILL BE MARRIED; Teacher at Settlement House Here Engaged to David M. Sinclair, Amherst '50 | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/labor-situation-in-italy-is-stable-unemployment-data-show-little.html | LABOR SITUATION IN ITALY IS STABLE; Unemployment Data Show Little Change in 2 Years -- Emigration Is Rising | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ges-foreign-sales-locomotives-and-cars-make-up-15-of-orders.html | G.E.'S FOREIGN SALES; Locomotives and Cars Make Up 15% of Orders | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/brake-on-deficit-vital-to-france-increase-in-spending-likely-to.html | BRAKE ON DEFICIT VITAL TO FRANCE; Increase in Spending Likely to Bring 1956 Imbalance of 1,000 Billion Francs Government Spending Up | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/portrait-of-the-wife-as-a-young-woman.html | Portrait of the Wife As a Young Woman | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/paris-would-keep-links-with-saar-fears-loss-of-monetary-tie-would.html | PARIS WOULD KEEP LINKS WITH SAAR; Fears Loss of Monetary Tie Would Give West Germany Advantage in Steel Pool | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-aids-indian-research.html | U.S. Aids Indian Research | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-buys-most-indian-jute.html | U.S. Buys Most Indian Jute | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/cyprus-impasse-stands-archbishop-sees-no-advance-toward-pact-with.html | CYPRUS IMPASSE STANDS; Archbishop Sees No Advance Toward Pact With Britain | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/congo-finishes-big-power-plant-symbol-of-industrial-campaign.html | Congo Finishes Big Power Plant, Symbol of Industrial Campaign | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lancashire-mills-net-conditions-within-industry-restrict-its-profit.html | LANCASHIRE MILL'S NET; Conditions Within Industry Restrict Its Profit | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/store-sales-here-up-35-in-month-but-four-of-nine-outlets-had.html | STORE SALES HERE UP 3.5% IN MONTH; But Four of Nine Outlets Had Declines in December From 1954's Levels A Weather Assist | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/flagg-beats-scheerer-ketcham-also-gains-in-state-squash-racquets.html | FLAGG BEATS SCHEERER; Ketcham Also Gains in State Squash Racquets Event | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/consumers-power-co-elects-vice-president.html | Consumers Power Co. Elects Vice President | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rise-in-fibre-cans-foreseen.html | Rise in Fibre Cans Foreseen | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rail-employes-vote-strike.html | Rail Employes Vote Strike | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-faces-crucial-year-needs-aid-to-meet-goals-unemployment.html | India Faces Crucial Year; Needs Aid to Meet Goals; Unemployment Unsolved Difficulties Lie Ahead India Is Facing a Crucial Year; Needs Help to Meet Her Goals | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-builds-up-shipping-also-will-invest-more-heavily-in-port.html | INDIA BUILDS UP SHIPPING; Also Will Invest More Heavily in Port Development | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/players-final-standing-korchnoi-taimanov-draw.html | PLAYER'S FINAL STANDING; Korchnoi, Taimanov Draw | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/britain-keeps-up-car-export-lead-built-more-autos-in-1955-than-ever.html | BRITAIN KEEPS UP CAR EXPORT LEAD; Built More Autos in 1955 Than Ever Before, but She Faces More Competition U.S. Affiliates to Expand U.S. Market Gets Tighter | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/general-mills-names-officer.html | General Mills Names Officer | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-haven-study-by-icc-sought-house-member-asks-inquiry-of-service.html | NEW HAVEN STUDY BY I.C.C. SOUGHT; House Member Asks Inquiry of Service Breakdowns and Possible 'Piracy' Bay State Hearing Jan. 31 | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/disalle-enters-race-for-governor-in-ohio.html | DiSalle Enters Race For Governor in Ohio | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hotel-union-asks-help-in-walkout-vows-retaliatory-action-if.html | HOTEL UNION ASKS HELP IN WALKOUT; Vows 'Retaliatory Action' if Entertainers Pass the Miami Beach 'Pickets' 'Receiving Protests' Tried to Be Cooperative | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/indian-farmers-learn-demand-for-fertilizer-from-state-plant-exceeds.html | INDIAN FARMERS LEARN; Demand for Fertilizer From State Plant Exceeds Supply | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/eisenhower-and-strikes-an-analysis-of-the-white-house-policy-of.html | Eisenhower and Strikes; An Analysis of the White House Policy Of Keeping 'Hands Off' Labor Disputes No White House Action Two G.O.P. Senators Act | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/power-in-absentia-an-analysis-of-the-presidents-influence-on-plans.html | Power in Absentia; An Analysis of the President's Influence On Plans and Policies of Capitol Hill Some Outspoken A Difference on Timing The Same Response | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/overseas-crises-costly-to-france-trade-sharply-cut-as-result-of.html | OVERSEAS CRISES COSTLY TO FRANCE; Trade Sharply Cut as Result of Upsets in Indochina and North African Riots Armistice Cut off Markets North African Trade High | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fete-for-newman-levy-city-bar-to-honor-member-at-its-twelfth-night.html | FETE FOR NEWMAN LEVY; City Bar to Honor Member at Its 'Twelfth Night' | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ship-deliveries-by-french-up-40-new-equipment-and-modern-techniques.html | SHIP DELIVERIES BY FRENCH UP 40%; New Equipment and Modern Techniques Bring Rise in Output 3d Year in Row Launchings Also Increase | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/colonel-appeals-conviction.html | Colonel Appeals Conviction | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/britain-tests-fast-planes-in-a-lowspeed-tunnel.html | Britain Tests Fast Planes in a Low-Speed Tunnel | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tall-oil-plant-for-rayonier.html | Tall Oil Plant for Rayonier | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fewer-americans-saw-paris-in-1955-but-tourism-deficit-was-met-by-in.html | FEWER AMERICANS SAW PARIS IN 1955; But Tourism Deficit Was Met by Influx of Austrians, British and Germans | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/berlin-continues-rise-from-ashes-buildings-bridges-roads-houses.html | BERLIN CONTINUES RISE FROM ASHES; Buildings, Bridges, Roads, Houses Being Erected-- Trade Still Gaining Politics Factor in Growth Business Vulnerable to Reds Counterpart Funds Used | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/politics-brakes-greek-economy-constructive-action-unlikely-till.html | POLITICS BRAKES GREEK ECONOMY; Constructive Action Unlikely Till After Elections--New Plants Being Built | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-pin-hopes-for-future-on-nuclear-power-development-expect.html | British Pin Hopes for Future On Nuclear Power Development; Expect 10-Year Program Will Offset Coal Shortage and Provide More Exports --Many Reactors Planned | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/suburban-stores-backed-by-gimbel-branches-called-compatible-mates.html | SUBURBAN STORES BACKED BY GIMBEL; Branches Called 'Compatible Mates' for the Major Downtown Outlets SUBURBAN STORES BACKED BY GIMBEL | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/merger-ruling-delayed-insurance-proposal-approval-not-expected.html | MERGER RULING DELAYED; Insurance Proposal Approval Not Expected Before Jan. 24 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/joins-henri-bendel-board.html | Joins Henri Bendel Board | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/trade-imbalance-fought-by-danes-increased-prices-for-imports-darken.html | TRADE IMBALANCE FOUGHT BY DANES; Increased Prices for Imports Darken Outlook-- Stiffer Taxes Are Imposed South Africa's Public Debt | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/national-buys-20-turboprops-lockheed-electra-airliners-costing.html | NATIONAL BUYS 20 TURBO-PROPS; Lockheed Electra Airliners Costing $46,000,000 Are for Delivery in 1959 To Go 410 Miles an Hours | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/two-arab-premiers-meet.html | Two Arab Premiers Meet | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/popularity-in-us-rises-for-aircooled-diesels.html | Popularity in U.S. Rises For Air-Cooled Diesels | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/light-quake-on-coast.html | Light Quake on Coast | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/athletics-ticket-sales-up.html | Athletics' Ticket Sales Up | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/giant-companies-revive-in-japan-tendency-toward-industrial.html | GIANT COMPANIES REVIVE IN JAPAN; Tendency Toward Industrial Concentration Is Marked Since Occupation Ended Welcome Is Qualified | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mrs-mt-loening-has-child.html | Mrs. M.T. Loening Has Child | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-plant-to-make-batteries.html | New Plant to Make Batteries | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/insurance-check-on-in-texas.html | Insurance Check on in Texas | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/yugoslavs-sign-soviet-atom-pact-moscow-bid-to-build-reactor-and.html | YUGOSLAVS SIGN SOVIET ATOM PACT; Moscow Bid to Build Reactor and Supply Technicians Is First Outside Satellites | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/aides-who-are-planning-benefit.html | Aides Who Are Planning Benefit | True | Edward Ozern | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/barbara-noyes-fiancee-u-of-michigan-student-to-be-bride-of-william.html | BARBARA NOYES FIANCEE; U. of Michigan Student to Be Bride of William Biddle | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/output-of-raw-materials-in-ten-leading-countries1955-compared-with.html | OUTPUT OF RAW MATERIALS IN TEN LEADING; COUNTRIES--1955 COMPARED WITH CORRESPONDING PERIOD IN 1954 | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/shipbuilding-revived-new-government-bounty-on-tonnage-aids-italian.html | SHIPBUILDING REVIVED; New Government Bounty on Tonnage Aids Italian Yards | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/meyner-to-name-negro-as-a-judge.html | MEYNER TO NAME NEGRO AS A JUDGE | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-group-in-antarctic.html | French Group in Antarctic | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/chiles-foreign-minister-quits.html | Chile's Foreign Minister Quits | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-registering-gains-point-here-foes-of-permanent-personal-system.html | NEW REGISTERING GAINS POINT HERE; Foes of Permanent Personal System Called 'Out of Line' With Estimate of Cost | True | By Richard Amper | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/prague-reticent-on-economic-data-signs-of-prosperity-lacking-in.html | PRAGUE RETICENT ON ECONOMIC DATA; Signs of Prosperity Lacking in Czechoslovakia Despite Gains in Production | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/crossett-co-sales-rise-volume-for-year-31751000-against-28908760.html | CROSSETT CO. SALES RISE; Volume for Year $31,751,000, Against $28,908,760 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/state-roads-unit-studies-tax-rise-increase-in-gasoline-levy-and.html | STATE ROADS UNIT STUDIES TAX RISE; Increase in Gasoline Levy and Other Revenue Plans to Be Hearings Topics 'Gas' and Fuel Taxes Stand Emergency Program Urged | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/redchinalebanon-pact.html | Red-China-Lebanon Pact | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/coalsteel-pool-continues-gains-authoritys-report-reveals-trade.html | COAL-STEEL POOL CONTINUES GAINS; Authority's Report Reveals Trade Increase of 164% in Community Since 1952 Steel Output Rises | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/body-of-us-skier-hunted.html | Body of U.S. Skier Hunted | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/anderson-work-a-tv-possibility-raft-on-the-river-musical-play-may.html | ANDERSON WORK A TV POSSIBILITY; 'Raft on the River,' Musical Play, May Be Offered on Hallmark Show May 6 Kate Smith to Return | True | By Val Adams | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-builds-rail-cars-another-state-plant-is-started-to-make.html | INDIA BUILDS RAIL CARS; Another State Plant Is Started to Make Machine Tools | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/alcan-lifts-aluminum-price.html | Alcan Lifts Aluminum Price | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/reopening-slated-for-fort-hancock.html | REOPENING SLATED FOR FORT HANCOCK | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/municipal-loans-fort-meyer-fla-fresno-city-calif-san-mateo-calif.html | MUNICIPAL LOANS; Fort Meyer, Fla. Fresno City, Calif. San Mateo, Calif. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/sidelights-last-year-began-differently-appliance-bonanza-coal-goes.html | Sidelights; Last Year Began Differently Appliance Bonanza Coal Goes Sailing What Price Zinc? And Still They Shop Germany on Wheels Miscellany | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/washington-sad-over-french-vote-officials-see-no-prospect-of-stable.html | WASHINGTON SAD OVER FRENCH VOTE; Officials See No Prospect of Stable Regime--British Cite Need of Reform British See Ominous Signs Italian Center Astounded | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/irving-trust-company-operating-net-of-ll026845-compares-with.html | IRVING TRUST COMPANY; Operating Net of Sll,026,845 Compares With $9,011,363 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/congress-begins-a-crucial-session-in-friendly-mood-both-houses-mute.html | CONGRESS BEGINS A CRUCIAL SESSION IN FRIENDLY MOOD; Both Houses Mute Politics, Recess to Await Message by President Tomorrow AID DISPUTE IS SIGNALED Russell Attacks Fund Plans -- Rayburn Also Is Critical of U.S. Foreign Policy Rumbles of Storm Heard CONGRESS BEGINS CRUCIAL SESSION Other Issues Discussed President Is Notified | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/woman-75-wins-16000-proves-an-expert-on-dickens-in-television-quiz.html | WOMAN, 75, WINS $16,000; Proves an Expert on Dickens in Television Quiz | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dash-at-tropical-to-game-chance-kroese-racer-beats-hat-box-by-head.html | DASH AT TROPICAL TO GAME CHANCE; Kroese Racer Beats Hat Box by Head and Pays $7.30-- Eids Day Finishes Third | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/algerians-call-vote-indecisive-more-deputies-found-to-favor.html | ALGERIANS CALL VOTE INDECISIVE; More Deputies Found to Favor Autonomy --Long-Term Paris Policy Doubted Greater Autonomy Seen | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/laros-promotes-two.html | Laros Promotes Two | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-record-is-set-in-commercial-cars.html | NEW RECORD IS SET IN COMMERCIAL CARS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hatoyama-may-visit-china.html | Hatoyama May Visit China | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/formosa-five-scores-7264.html | Formosa Five Scores, 72-64 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jewish-unit-sets-fete-brooklyn-woman-will-hold-charity-luncheon.html | JEWISH UNIT SETS FETE; Brooklyn Women Will Hold Charity Luncheon April 17 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rail-sale-hearings-set-toledo-peoria-and-western-sought-by-3-other.html | RAIL SALE HEARINGS SET; Toledo, Peoria and Western Sought by 3 Other Lines | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bloustein-quits-city-post.html | Bloustein Quits City Post | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/daylight-time-pushed-albany-bill-will-propose-that-all-of-april-be.html | DAYLIGHT TIME PUSHED; Albany Bill Will Propose That All of April Be Added | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-jacob-goeller-physician-in-jersey.html | DR. JACOB GOELLER, PHYSICIAN IN JERSEY | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-franc-declines-3-fall-in-swiss-market-laid-to-election.html | FRENCH FRANC DECLINES; 3% Fall in Swiss Market Laid to Election Influences | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/export-packers-in-us-make-progress-cite-new-techniques-and.html | Export Packers in U.S. Make Progress; Cite New Techniques and Cost-Cutting | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-elizabeth-king-becomes-affianced.html | DR. ELIZABETH KING BECOMES AFFIANCED | True | Bradford Bachrach | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/indian-suits-claim-1300000000-acres.html | INDIAN SUITS CLAIM 1,300,000,000 ACRES | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/reds-honor-chief-of-east-germany-key-men-from-many-areas-including.html | REDS HONOR CHIEF OF EAST GERMANY; Key Men From Many Areas, Including Voroshilov, Hail Pieck on 80th Birthday All Soldiers Support Pledge Many Top Reds Present | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/theatre-don-juan-moliere-work-offered-by-downtown-group.html | Theatre: 'Don Juan'; Moliere Work Offered by Downtown Group | True | By Louis Calta | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-soccer-results.html | British Soccer Results | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dr-ludger-mintrop-noted-geologist-75.html | DR. LUDGER MINTROP, NOTED GEOLOGIST, 75 | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times (by Richard Kallsen) | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/norfolk-minister-group-opposes-school-plan.html | Norfolk Minister Group Opposes School Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japanese-camera-popular.html | Japanese Camera Popular | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/other-bank-statements-atlantic-bank-of-new-york-bank-of-new-york.html | OTHER BANK STATEMENTS; Atlantic Bank of New York Bank of New York Clinton Trust Company Grace National Bank Hanover Bank Marine Midland Trust New York Trust Company J. Henry Schroder Banking Schroder Trust Underwriters Trust | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/free-world-areas-ease-foreign-trade-controls.html | Free World Areas Ease Foreign Trade Controls | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spanish-trade-drops-both-imports-and-exports-fall-below-previous.html | SPANISH TRADE DROPS; Both Imports and Exports Fall Below Previous Year | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jaundice-strikes-new-delhi.html | Jaundice Strikes New Delhi | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/park-plea-made-in-westchester-commission-asks-diversion-of-900000.html | PARK PLEA MADE IN WESTCHESTER; Commission Asks Diversion of $900,000 From Golf Course to Land Purchase Re-elected in Rockland | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rangers-to-face-detroit-tonight-blues-will-enter-contest-at-garden.html | RANGERS TO FACE DETROIT TONIGHT; Blues Will Enter Contest at Garden With 3-1 Edge in Series With Wings' Six | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japan-rockets-into-prosperity-ten-years-after-war-havoc-nation-is.html | JAPAN ROCKETS INTO PROSPERITY; Ten Years After War Havoc, Nation Is Going Concern With a Rosy Outlook Japan Rockets Into Prosperity, Aided by Trade and Rice Crop | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ballot-disturbs-press-of-france-editorials-say-democracy-may-be-in.html | BALLOT DISTURBS PRESS OF FRANCE; Editorials Say Democracy May Be in Peril Unless Moderates Repair Split | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/amerotron-bullish-on-woolens-market.html | AMEROTRON BULLISH ON WOOLENS MARKET | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/traffic-accidents-fall-number-of-fatalities-in-city-also-declines.html | TRAFFIC ACCIDENTS FALL; Number of Fatalities in City Also Declines During Week | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bank-statements-due-national-fdic-reserve-and-state-calls-issued.html | BANK STATEMENTS DUE; National, F.D.I.C., Reserve and State Calls Issued | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ills-of-childhood-outlined-in-books.html | Ills of Childhood Outlined in Books | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/akins-knocks-out-bent-contest-halted-after-loser-is-floored-3-times.html | AKINS KNOCKS OUT BENT; Contest Halted After Loser Is Floored 3 Times in 5th | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rosen-takes-3cushion-lead.html | Rosen Takes 3-Cushion Lead | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bonn-surpasses-all-free-europe-in-economic-rise-most-sections-of-in.html | BONN SURPASSES ALL FREE EUROPE IN ECONOMIC RISE; Most Sections of Industry, Except for Coal, Establish Records in Production CURRENCY STATUS GOOD Experts Say Peak Is Passed --Export, Manpower and Credit Outlook Poor Rate of Expansion High Bonn's Economic Rise Sets Pace For West Europe and Britain Foreign Trade More Competitive | True | By M.s. Handler Special To the New York Times.roy Bernard Company | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/vandeweghe-with-knicks-returns-to-pro-quintet-after-two-years-in.html | VANDEWEGHE WITH KNICKS; Returns to Pro Quintet After Two Years in Retirement. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/school-plan-cost-put-at-18-million-state-increase-to-teachers.html | SCHOOL PLAN COST PUT AT 18 MILLION; State Increase to Teachers Computed--Those Outside City Benefit the Most | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italys-grain-crop-increases-by-20.html | ITALY'S GRAIN CROP INCREASES BY 20% | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/a-crippling-election.html | A CRIPPLING ELECTION | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/economic-clouds-form-in-finland-progress-dimmed-by-hints-of-slash.html | ECONOMIC CLOUDS FORM IN FINLAND; Progress Dimmed by Hints of Slash in Foreign Trade and Inflationary Trend Trade With Soviet Helps | True | By Eero Petajaniemi Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-blame-reds-in-cameroon-riots.html | FRENCH BLAME REDS IN CAMEROON RIOTS | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/reiterfoster-oil-corp-names-new-president.html | Reiter-Foster Oil Corp. Names New President | True | Jack Landess | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/local-laws-seen-cutting-building.html | LOCAL LAWS SEEN CUTTING BUILDING | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/credit-pinch-stalls-housing-at-coliseum-credit-stalling-coliseum.html | Credit Pinch Stalls Housing at Coliseum; CREDIT STALLING COLISEUM HOUSES F.H.A. Aid Not Sought | True | By Charles Grutzner | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/deborah-w-jones-becomes-engaged-alumna-of-smith-to-be-bride-of.html | DEBORAH W. JONES BECOMES ENGAGED; Alumna of Smith to Be Bride of Malcolm M. Donaldson, Student at Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-us-tax-office-opened-downtown.html | NEW U.S. TAX OFFICE OPENED DOWNTOWN | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/israel-tells-un-she-wont-curb-boats-on-galilee-asserts-readiness.html | ISRAEL TELLS U.N. SHE WON'T CURB BOATS ON GALILEE; Asserts Readiness for Talks With the Syrians--Sharett Warns of Opinion Abroad Earlier Meeting Sought Israel Bars Galilee Boat Curbs; Willing to Confer, She Tells U.N. | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jc-sullivan-to-wed-miss-ellen-manion.html | J.C. SULLIVAN TO WED MISS ELLEN MANION | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/money.html | Money | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/norway-scents-inflation-danger-signals-despite-peak-employment-and.html | Norway Scents Inflation Danger Signals Despite Peak Employment and Exports | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mary-l-mgovern-is-a-future-bride-marymount-alumna-engaged-to-edward.html | MARY L. M'GOVERN IS A FUTURE BRIDE; Marymount Alumna Engaged to Edward Clark Dolph, a Graduate of Wesleyan | True | Special to The New York Times.Hal Phyfe | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/feeding-of-world-a-concern-of-un-fao-seeks-to-distribute-surpluses.html | FEEDING OF WORLD A CONCERN OF U.N.; F.A.O. Seeks to Distribute Surpluses of Some Areas, End Hunger in Others INDIA ETHIOPIA EGYPT AUSTRIA SOUTH AFRICA | True | By Kathleen McLaughlin Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/paris-vote-tally-brings-confusion-observers-unable-for-hours-to-for.html | PARIS VOTE TALLY BRINGS CONFUSION; Observers Unable for Hours to Form Opinions About Trend in French Poll Tax Rebels' Gains Noted Voting Picture Is Obscure | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/watch-exports-grow-swiss-industry-overcomes-us-tariff-increase.html | WATCH EXPORTS GROW; Swiss Industry Overcomes U.S. Tariff Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/visitors-from-germany.html | VISITORS FROM GERMANY | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/erco-unit-head-named.html | ERCO Unit Head Named | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/2-die-in-mine-mishap.html | 2 Die in Mine Mishap | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italian-fiscal-revenue-up-12-per-cent-high-taxes-hardly-dent-the.html | Italian Fiscal Revenue Up 12 Per Cent; High Taxes Hardly Dent the Deficit | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/appointed-copy-chief-of-emil-mogul-agency.html | Appointed Copy Chief Of Emil Mogul Agency | True | Fabian Bachrach | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ddt-being-made-in-india.html | DDT Being Made in India | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/westinghouse-strike-issues.html | Westinghouse Strike Issues | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/real-estate-deals-increase-in-the-city.html | REAL ESTATE DEALS INCREASE IN THE CITY | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/city-aide-lauds-israel-welfare-head-says-no-child-there-is.html | CITY AIDE LAUDS ISRAEL; Welfare Head Says No Child There Is Neglected | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/laos-is-hopeful-of-more-capital-many-foreign-investors-are.html | LAOS IS HOPEFUL OF MORE CAPITAL; Many Foreign Investors Are Inquiring Into Prospects of Developing Resources | True | By Elaine Heffernan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/justice-beckinella-inducted.html | Justice Beckinella Inducted | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/three-of-quadruplets-die.html | Three of Quadruplets Die | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/expansion-shown-by-italian-trade-rise-in-imports-topped-that-of.html | EXPANSION SHOWN BY ITALIAN TRADE; Rise in Imports Topped That of Exports-- 'Invisibles' Cut Down the Deficit Changes in Trade Pattern Comparative Statistics | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-battle-to-retain-trade-rivals-cut-into-market-gain-with.html | BRITISH BATTLE TO RETAIN TRADE; Rivals Cut Into Market Gain With Lower Prices for Most Commodities British and German Prices Germans Gain in Scandinavia | True | By Joseph Frayman Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/long-island-jobs-show-rise-for-55-state-studies-find-recovery-from.html | LONG ISLAND JOBS SHOW RISE FOR '55; State Studies Find Recovery From Wide Lay-Offs in '54 Is Almost Complete | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tristate-unit-backed-commerce-group-endorses-mayor-plan-for.html | TRI-STATE UNIT BACKED; Commerce Group Endorses Mayor Plan for Regional Body | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/schedule-of-racing-approved-by-state.html | SCHEDULE OF RACING APPROVED BY STATE | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/price-of-platinum-soars.html | Price of Platinum Soars | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/nyu-marks-50th-year-in-basketball-today-coach-cann-former-star-key.html | N.Y.U. Marks 50th Year in Basketball Today; Coach Cann, Former Star, Key Figure in Violet History Tradition Still Survives Took Post In 1923 Players Get Sea Legs | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/out-of-town-banks-franklin-national-bank-national-bank-of.html | OUT OF TOWN BANKS; Franklin National Bank National Bank of Westchester National Newark & Essex Provident Trust, Philadelphia | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/promoters-to-shift-st-nicholas-arena-bouts-because-of-boxing-guild.html | Promoters to Shift St. Nicholas Arena Bouts Because of Boxing Guild Ban; MONDAY TV FIGHTS WILL LEAVE STATE Bouts Cannot Be Arranged in Face of Commission's Ban, Sullivan Says Deadline Is Jan. 15 Affidavits Are Required At St. Nicks Since 1954 | True | By William J. Briordy | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/living-with-jet-noise.html | LIVING WITH JET NOISE | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/limited-aircraft-corp-hamilton-division-buys-aero-unit-of-pacific.html | LIMITED AIRCRAFT CORP.; Hamilton Division Buys Aero Unit of Pacific Airmotive COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS Big Dollar Markets General Foods Corp. Pyrene Manufacturing Co. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/output-of-world-soars-to-record-output-of-world-soars-to-record.html | OUTPUT OF WORLD SOARS TO RECORD; OUTPUT OF WORLD SOARS TO RECORD Germany Resurgent Aluminum Boom On | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/australia-to-cut-oil-imports.html | Australia to Cut Oil Imports | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/texas-bomber-crash-kills-3.html | Texas Bomber Crash Kills 3 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/other-company-reports-companies-issue-income-figures.html | OTHER COMPANY REPORTS; COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/british-remove-race-barrier.html | British Remove Race Barrier | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/utility-to-spend-14000000.html | Utility to Spend $14,000,000 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/name-in-ad-too-small-met-tenor-sounds-off.html | Name in Ad Too Small, 'Met' Tenor Sounds Off | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/miami-gets-franchise-international-loop-approves-transfer-from.html | MIAMI GETS FRANCHISE; International Loop Approves Transfer From Syracuse | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/foreign-investments-in-india-increase-british-lead-with-90-of-total.html | Foreign Investments in India Increase; British Lead With 90% of Total Capital | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/3-hurt-by-stolen-car-13-other-teenagers-jailed-after-skidding.html | 3 HURT BY STOLEN CAR; 13 Other Teen-Agers Jailed After Skidding Accident | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/flood-alert-on-coast-weather-men-fear-new-crests-residents-are.html | FLOOD ALERT ON COAST; Weather Men Fear New Crests -- Residents Are Warned | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/deficit-in-trade-worrying-dutch-total-commerce-is-rising-but.html | DEFICIT IN TRADE WORRYING DUTCH; Total Commerce Is Rising but Comparable Balance Is not Being Reduced | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/du-pont-to-build-orlon-plant.html | Du Pont to Build Orlon Plant | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/trade-fairs-and-exhibits-scheduled-in-us-and-abroad-in-1956.html | Trade Fairs and Exhibits Scheduled in U.S. and Abroad in 1956 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/moylan-wins-in-2-sets-defender-beats-winchell-in-dixie-tennis.html | MOYLAN WINS IN 2 SETS; Defender Beats Winchell in Dixie Tennis Tourney | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/helping-neediest-starts-1956-right-many-new-year-resolutions.html | HELPING NEEDIEST STARTS 1956 RIGHT; Many New Year Resolutions Include Sending Gifts to Those in Distress MOTHER'S AIDES ASSIST Two Who Worked 'Cheerfully' Around House Contribute Their Earnings of $5.05 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japans-resources-far-from-poorest.html | JAPAN'S RESOURCES FAR FROM POOREST | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/son-to-the-sb-sillecks-jr.html | Son to the S.B. Sillecks Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/envoy-silent-on-plans-john-davis-lodge-declines-comment-on.html | ENVOY SILENT ON PLANS; John Davis Lodge Declines Comment on Governorship | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ford-profits-decline-increased-costs-of-labor-and-materials-felt-in.html | FORD PROFITS DECLINE; Increased Costs of Labor and Materials Felt in Britain | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/swiss-cut-deficit-in-foreign-trade-margin-is-more-than-offset-by.html | SWISS CUT DEFICIT IN FOREIGN TRADE; Margin Is More Than Offset by Tourists and Lending--Unemployment Ebbs Rise Offsets Deficit Weather Curbs Building | True | By G.h. Morison Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bonn-to-restrict-armament-costs-finance-minister-seeks-to-prevent.html | BONN TO RESTRICT ARMAMENT COSTS; Finance Minister Seeks to Prevent Disruption of Economic Balance | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/israel-is-warned-to-curb-inflation-despite-counsel-of-experts-there.html | ISRAEL IS WARNED TO CURB INFLATION; Despite Counsel of Experts There Is a Strong Backing for General Pay Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/curbs-put-brake-on-south-africa-economic-outlook-is-good-but.html | CURBS PUT BRAKE ON SOUTH AFRICA; Economic Outlook Is Good But Restrictions May Bar Expected Gains This Year | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/realty-acquired-in-financial-area-2-buildings-at-89-broad-and-3335.html | REALTY ACQUIRED IN FINANCIAL AREA; 2 Buildings at 89 Broad and 33-35 South William Sts. Will Be Modernized | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/pakistan-leaving-oxcart-economy-new-industries-take-millions-from.html | PAKISTAN LEAVING OX-CART ECONOMY; New Industries Take Millions From Marginal Farms Into Productive Vocations 12 Jute Mills Built Tire Production Cited | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/britain-absorbed-in-inflation-war-effort-to-prevent-runaway-prices.html | BRITAIN ABSORBED IN INFLATION WAR; Effort to Prevent Runaway Prices and Pay Highlights 1955 Economic History Britain Fights to Check Inflation But Experts See No End in Sight Curbs on Loans Resisted | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lehman-agrees-to-terms-becoming-fourth-dodger-under-contract-for.html | Lehman Agrees to Terms, Becoming Fourth Dodger Under Contract for 1956; HURLER'S SALARY REPORTED $7,500 Lehman, Possible Southpaw Replacement for Podres, Won 22 at Montreal New Pitch Mastered Won 18 in 1954 | True | By Roscoe McGowen | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bowl-football-had-little-scoring-but-offered-plenty-of-excitement.html | Bowl Football Had Little Scoring, But Offered Plenty of Excitement; Field Goal Decides Kaiser To Be Honored | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/woman-red-accuses-us-exvisitor-from-china-says-agents-shadowed-her.html | WOMAN RED ACCUSES U.S.; Ex-Visitor From China Says Agents Shadowed Her | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-recognizes-the-sudan.html | Soviet Recognizes the Sudan | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bills-seek-to-aid-all-presidents-two-house-measures-deal-with-death.html | BILLS SEEK TO AID ALL PRESIDENTS; Two House Measures Deal With Death or Illness of Official--Senate Is Quiet This Administration Exempt Election in 4 Months | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/machine-plants-set-a-swiss-job-record.html | MACHINE PLANTS SET A SWISS JOB RECORD | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-loses-market-in-cotton-abroad-output-rise-in-free-world.html | U.S. LOSES MARKET IN COTTON ABROAD; Output Rise in Free World Indicates Export May End Within Couple of Years 10,500,000 Bales Available | True | | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/standing-of-the-players.html | STANDING OF THE PLAYERS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/high-output-rate-benefits-belgium-income-up-exports-rising-currency.html | HIGH OUTPUT RATE BENEFITS BELGIUM; Income Up, Exports Rising, Currency Sound, More U.S. Concerns Set Up Plants | True | By A.m. Op de Beeck Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/credit-squeezed-in-new-zealand-pressure-put-on-the-banks-to.html | CREDIT SQUEEZED IN NEW ZEALAND; Pressure Put on the Banks to Restrict Use of Capital for Too Rapid Expansion | True | By J.c. Graham Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/students-in-spain-denounce-regime-totalitarian-rule-of-franco.html | STUDENTS IN SPAIN DENOUNCE REGIME; Totalitarian Rule of Franco Opposed by Majority in University Questionnaire STUDENTS IN SPAIN DENOUNCE REGIME Hatred Laid to Abuses | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/eagles-enroll-schaefer-back.html | Eagles Enroll Schaefer, Back | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/red-china-speeds-socialist-change-forms-joint-stateprivate.html | RED CHINA SPEEDS SOCIALIST CHANGE; Forms 'Joint' State-Private Companies and Lightens Its Grip on Farming The Land-Pooling Plan Vast Investment Planned. Data On Output And Goals 1955 Harvest Better | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-offers-help-to-liberian-regime-soviet-would-aid-regime-in.html | Soviet Offers Help To Liberian Regime; SOVIET WOULD AID REGIME IN LIBERIA | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-bank-set-three-new-highs-406500000-loans-income-of-26000000.html | WORLD BANK SET THREE NEW HIGHS; $406,500,000 Loans, Income of $26,000,000, Investors Topped Previous Levels European Banks Participate Need of Dollars Decreases Pakistan a Big Borrower | True | By Paul Heffernan | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/mexican-crew-mutinies.html | Mexican Crew Mutinies | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tax-study-finds-cuts-are-possible-overall-reduction-in-next-decades.html | TAX STUDY FINDS CUTS ARE POSSIBLE; Over-All Reduction in Next Decades Is Projected in Foundation's Report Assumptions of the Study U.S. Revenues Estimate | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/colombian-paper-fined-third-4000-levy-imposed-on-press-within-2.html | COLOMBIAN PAPER FINED; Third $4,000 Levy Imposed on Press Within 2 Weeks | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wide-spurts-made-by-italys-economy-italian-economy-in-wide-spurt.html | Wide Spurts Made By Italy's Economy; Italian Economy in Wide Spurt; Farming and Exports at Peak | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/aluminium-in-uruguay-canadian-company-will-invest-in-aluminum.html | ALUMINIUM IN URUGUAY; Canadian Company Will Invest in Aluminum Fabricator | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/letters-to-the-times-discussion-on-middle-east-threat-to-peace-of.html | Letters to The Times; Discussion on Middle East Threat to Peace of Free World Is Seen in Arab-Israeli Dispute Czech Ban on Canned Foods Selling Abandoned Autos Acquiring Historic Papers Government Opposition to Private Ownership Held Implicit in Suit | True | ALONZO G. MORON,H.C. SCHIED,PERCIVAL E. JACKSON,JOHN F. FLEMING. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/big-marlin-gets-away-mrs-widener-battles-fish-three-hours-off.html | BIG MARLIN GETS AWAY; Mrs. Widener Battles Fish Three Hours Off Florida | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/sharett-stresses-foreign-opinion-tells-israeli-knesset-support.html | SHARETT STRESSES FOREIGN OPINION; Tells Israeli Knesset Support Abroad Must Be Heeded-- Raid Criticism Seen Information Corrected | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-tops-textile-goals.html | India Tops Textile Goals | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bronx-apartment-deal-syndicate-buys-building-at-141517-wythe-place.html | BRONX APARTMENT DEAL; Syndicate Buys Building at 1415-17 Wythe Place | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/de-paul-extends-skein-to-109.html | De Paul Extends Skein to 109 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/books-of-the-times-six-dramatic-and-lively-years-ceremony-and.html | Books of The Times; Six Dramatic and Lively Years Ceremony and Violence | True | By Orville Prescott | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/negro-exgi-seeks-soviet-citizenship.html | NEGRO, EX-G.I., SEEKS SOVIET CITIZENSHIP | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-and-soviet-plan-trade-rise-specific-list-of-the-products.html | INDIA AND SOVIET PLAN TRADE RISE; Specific List of the Products Involved to Be Worked Out in New Negotiations 15% Trade Rise Expected | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-now-seeks-labor-efficiency-soviet-now-seeks-labor-efficiency.html | SOVIET NOW SEEKS LABOR EFFICIENCY; SOVIET NOW SEEKS LABOR EFFICIENCY Production Data Given Ukraine Has Bumper Crop Kaganovich Gets Task | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/11003-autos-built-in-india.html | 11,003 Autos Built in India | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/greek-envoy-feted-here.html | Greek Envoy Feted Here | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/quarles-reaches-hong-kong.html | Quarles Reaches Hong Kong | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/world-trade-shows-steady-rise-but-farm-surplus-casts-shadow-a.html | World Trade Shows Steady Rise But Farm Surplus Casts Shadow; A Formidable Competitor A Peril to Trade Stability | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/about-new-york-salmagundi-club-soon-to-decide-fate-of-its-storied.html | About New York; Salmagundi Club Soon to Decide Fate of Its Storied Lower 5th Avenue Quarters | True | By Meyer Berger | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/output-in-turkey-makes-few-gains-investment-in-new-industry-has.html | OUTPUT IN TURKEY MAKES FEW GAINS; Investment in New Industry Has Still to Give Return --Inflation Grows Hoarding Increases Trend of Trade Shifts | True | By Seyfettin Turhan Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/banker-105-still-active.html | Banker, 105, Still Active | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/8-hurt-89-held-in-strike-battle-westinghouse-pickets-clash-with.html | 8 HURT, 89 HELD IN STRIKE BATTLE; Westinghouse Pickets Clash With Police in Ohio--Union Man Dies in Flare-Up Two-Hour Battle 8 HURT, 89 HELD IN STRIKE BATTLE Federal Mediator Intervenes Carey Makes Charge | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bulgaria-reports-power-expansion.html | BULGARIA REPORTS POWER EXPANSION | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/fire-at-ski-lodge-kills-3-students-harvard-students-who-died-in-ski.html | FIRE AT SKI LODGE KILLS 3 STUDENTS; Harvard Students Who Died in Ski Lodge Fire | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-line-buys-british-planes.html | U.S. Line Buys British Planes | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wins-pension-pay-case-wt-whalen-is-upheld-by-court-on-police.html | WINS PENSION PAY CASE; W.T. Whalen Is Upheld by Court on Police Disability | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wagner-defeats-brooklyn-8885-west-paces-seahawks-with-35.html | WAGNER DEFEATS BROOKLYN, 88-85; West Paces Seahawks With 35 Points--Puerto Rico Tops Fairleigh, 64-54 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/school-opens-in-singapore.html | School Opens in Singapore | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/reds-punish-five-writers.html | Reds Punish Five Writers | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/soviet-aids-indian-gem-mines.html | Soviet Aids Indian Gem Mines | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bank-merger-completed.html | Bank Merger Completed | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/manhole-explosion-puts-6-in-hospital.html | MANHOLE EXPLOSION PUTS 6 IN HOSPITAL | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/pakistan-to-weigh-move-moslem-league-council-may-urge-a-break-with.html | PAKISTAN TO WEIGH MOVE; Moslem League Council May Urge a Break With West | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lotion-that-keeps-hands-unchapped.html | Lotion That Keeps Hands Unchapped | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spanish-executives-schooled.html | Spanish Executives Schooled | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/foreign-affairs-soviet-central-asia-i-tartary-now-and-of-old-the.html | Foreign Affairs; Soviet Central Asia: I-- Tartary, Now and of Old The Conquering Uzbeks The Dwindling Moslems | True | By C.l. Sulzberger | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/management-group-to-dine.html | Management Group to Dine | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/india-gains-more-tourists.html | India Gains More Tourists | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/unfinished-stand-looms-for-games-melbourne-stadium-will-not-be.html | UNFINISHED STAND LOOMS FOR GAMES; Melbourne Stadium Will Not Be Ready for Olympics, Contractor Fears Brundage Raises Question U.S. Skiers Share Fourth Cross-Country Team Set Skiers Back on Team Mexico Withdraws Team | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/japans-exchange-assets.html | Japan's Exchange Assets | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/queens-couple-killed-victims-of-car-crash-upstate-daughter-injured.html | QUEENS COUPLE KILLED; Victims of Car Crash Upstate --Daughter Injured | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/12-race-horses-fly-to-us.html | 12 Race Horses Fly to U.S. | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/2450-to-be-laid-off-at-mercury-plants.html | 2,450 TO BE LAID OFF AT MERCURY PLANTS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/new-inquiry-set-on-reserve-plan-congress-wants-to-know-if-the.html | NEW INQUIRY SET ON RESERVE PLAN; Congress Wants to Know if the Pentagon Has Its Heart in Lagging Program Hearings on Tomorrow | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/elected-to-presidency-of-sterwin-chemicals.html | Elected to Presidency Of Sterwin Chemicals | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bathing-suits-of-10-nations-on-view-at-fifth-ave-store.html | Bathing Suits of 10 Nations On View at Fifth Ave. Store | True | By Barbara Land | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/us-cheers-allies-on-dollars-flow-assures-europe-spending-rate-will.html | U.S. CHEERS ALLIES ON DOLLARS FLOW; Assures Europe Spending Rate Will Decline Slowly and Less Than Feared An Approximate Balance | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/gains-are-spotty-in-southeast-asia-skilled-personnel-principal-lack.html | GAINS ARE SPOTTY IN SOUTHEAST ASIA; Skilled Personnel Principal Lack in Lands Emerging From Colonial Status Rice Price Decline Rubber Price Bounces Back | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/appliance-prices-cut-toastmaster-national-presto-act-in-wake-of-ge.html | APPLIANCE PRICES CUT; Toastmaster, National Presto Act in Wake of G.E. Move | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/brazil-circulation-of-cash-at-new-high.html | BRAZIL CIRCULATION OF CASH AT NEW HIGH | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/global-oil-lead-by-us-declines-rest-of-the-free-world-now-tops.html | GLOBAL OIL LEAD BY U.S. DECLINES; Rest of the Free World Now Tops America's Output-- Total Production Up Demand Abroad Rises Mideast No. 2 Producer Refinery Building Rises | True | By J.h. Carmical | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/william-haas-72-near-east-expert-professor-at-columbia-dies-author.html | WILLIAM HAAS, 72, NEAR EAST EXPERT; Professor at Columbia Dies --Author Did Work for the O.S.S. and O.W.I. in War | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/chilean-strike-goes-on-new-efforts-underway-to-end-copper-dispute.html | CHILEAN STRIKE GOES ON; New Efforts Underway to End Copper Dispute in 3d Week | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/penn-mutual-life-elects-industrialist-as-trustee.html | Penn Mutual Life Elects Industrialist as Trustee | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/lunts-new-play-to-open-tonight-great-sebastians-to-bow-at-anta.html | LUNTS' NEW PLAY TO OPEN TONIGHT; 'Great Sebastians' to Bow at ANTA Theatre--N.B.C. Is Sole Backer of Offering Contest for Students Reassurance for Rose | True | By Sam Zolotow | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/president-ready-with-2-messages-state-of-union-and-budget-documents.html | PRESIDENT READY WITH 2 MESSAGES; State of Union and Budget Documents Completed at Florida Parleys Message to Set Pattern | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/most-prices-rise-for-commodities-cocoa-cottonseed-oil-ease-changes.html | MOST PRICES RISE FOR COMMODITIES; Cocoa, Cottonseed Oil Ease --Changes Irregular for Rubber and Sugar Hide Prices Rise | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/irish-railway-gains-hopes-to-be-in-black-in-1956-for-first-time-in.html | IRISH RAILWAY GAINS; Hopes to Be in Black in 1956 for First Time in Years | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/puerto-rico-triumphs.html | Puerto Rico Triumphs | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/candidate-wins-by-7-votes.html | Candidate Wins by 7 Votes | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/special-election-here-to-fill-three-vacancies.html | Special Election Here To Fill Three Vacancies | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/legislators-confused-by-new-elevator-code.html | Legislators Confused By New Elevator Code | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/clark-equipment-forms-unit.html | Clark Equipment Forms Unit | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wood-field-and-stream-closing-days-of-duck-hunting-season-in.html | Wood, Field and Stream; Closing Days of Duck Hunting Season in Connecticut Prove Productive | True | By Raymond R. Cami Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/overprosperity-grips-australia-import-licensing-tightened-and.html | OVER-PROSPERITY GRIPS AUSTRALIA; Import Licensing Tightened and Lending Restricted -- Jobs Go Begging OVER-PROSPERITY GRIPS AUSTRALIA | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/24-horses-killed-in-blaze.html | 24 Horses Killed in Blaze | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/french-assess-poujade-victory-reexamine-tax-rebels-plans-capture-of.html | French Assess Poujade Victory, Re-Examine Tax Rebel's Plans; Capture of 51 Seats by the New Movement Brings Its Causes and Programs to Forefront of National Scene Trend of French Opinion He Left High School Tax Agents Opposed | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/clarkshattuck.html | Clark--Shattuck | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/asians-devalue-currencies.html | Asians Devalue Currencies | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/bisguier-and-evans-end-in-tie-for-rosenwald-chess-trophy-lombardy.html | Bisguier and Evans End in Tie For Rosenwald Chess Trophy; Lombardy Agrees to Draw | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ford-of-canada-reflects-strike-sales-in-9-months-show-a-good-gain.html | FORD OF CANADA REFLECTS STRIKE; Sales in 9 Months Show a Good Gain, but High Costs Cut Earnings Sharply Earnings Off Sharply | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/republicans-at-albany.html | REPUBLICANS AT ALBANY | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/greta-kissling-to-be-bride.html | Greta Kissling to Be Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/what-is-a-busybody.html | What Is a Busybody? | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/iceland-is-beset-by-economic-ills-demands-of-labor-fishing-boat.html | ICELAND IS BESET BY ECONOMIC ILLS; Demands of Labor, Fishing Boat Owners and Rising Costs Plague Country High Ship Subsidies Sought | True | By Hersteinn Palsson Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/larger-orange-bowl-planned.html | Larger Orange Bowl Planned | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/statement-by-eastland-claims-for-reds-noted-free-association-an.html | Statement by Eastland; Claims for Reds Noted 'Free Association' an Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/wheat-advances-2-18-to-2-38-cents-it-reacts-from-early-highs-along.html | WHEAT ADVANCES 2 1/8 TO 2 3/8 CENTS; It Reacts From Early Highs, Along With Prices for Rye and Soybeans Closing Changes Mixed | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/the-va-resists.html | THE V.A. RESISTS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/news-of-advertising-and-marketing-cigars-at-erwin-wasey-new.html | News of Advertising and Marketing; Cigars At Erwin, Wasey New Business People Notes | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tv-years-of-crisis-cbs-reporters-analyzing-world-scene-point-up.html | TV: 'Years of Crisis'; C.B.S. Reporters, Analyzing World Scene, Point Up Year-Round News Inertia | True | By Jack Gould | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/equaltime-idea-scored-by-aclu-group-tells-fcc-practice-could-lead.html | 'EQUAL-TIME IDEA SCORED BY A.C.L.U.; Group Tells F.C.C. Practice Could Lead to Endless Attacks and Replies | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/vienna-looks-east-for-its-old-trade.html | VIENNA LOOKS EAST FOR ITS OLD TRADE | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/virginia-aroused-over-school-plan-majority-in-areas-adjacent-to.html | VIRGINIA AROUSED OVER SCHOOL PLAN; Majority in Areas Adjacent to Washington is Opposed to Optional Segregation Known as the Gray Plan Some Natives Opposed, Too Classifying Citizens Decried | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/italy-building-more-motels.html | Italy Building More Motels | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/rumania-exceeds-oil-output-goal-but-coal-iron-and-steel-production.html | RUMANIA EXCEEDS OIL OUTPUT GOAL; But Coal, Iron and Steel Production Fail to Meet Her Planned Quotas | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/20-growth-noted-by-axehoughton.html | 20% GROWTH NOTED BY AXE-HOUGHTON | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/stearnsswain.html | Stearns--Swain | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/connecticut-lists-flood-relief-funds.html | CONNECTICUT LISTS FLOOD RELIEF FUNDS | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/ashenfelter-fears-hell-miss-olympics.html | ASHENFELTER FEARS HE'LL MISS OLYMPICS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/attacks-weaken-indonesia-regime-pressure-against-prowest-cabinet.html | ATTACKS WEAKEN INDONESIA REGIME; Pressure Against Pro-West Cabinet Rises--Talks With Dutch Are Criticized For a More Adamant Stand | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tourists-in-austria-paid-a-record-100000000.html | Tourists in Austria Paid A Record $100,000,000 | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tourism-bonanza-for-british-isles-42000000-revenue-in-55-key-factor.html | TOURISM BONANZA FOR BRITISH ISLES; $42,000,000 Revenue in '55 Key Factor in Improving Position of Treasury | True | By Henry Vosser Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/orders-for-ships-tax-british-yards-lines-must-wait-3-to-5-years-for.html | ORDERS FOR SHIPS TAX BRITISH YARDS; Lines Must Wait 3 to 5 Years for Delivery as Result of Revival of Boom | True | By Arthur O. Sulzberger Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/curtisswright-sales-high.html | Curtiss-Wright Sales High | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/textile-expansion-set-burlington-industries-plans-joint-venezuelan.html | TEXTILE EXPANSION SET; Burlington Industries Plans Joint Venezuelan Venture | True | | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/dutch-prosperity-linked-to-wages-mounting-demands-for-pay-rise.html | DUTCH PROSPERITY LINKED TO WAGES; Mounting Demands for Pay Rise Threaten Inflation and Export Price Policy Chance of Some Pay Rises Signs of Well-Being | True | By Walter H. Waggoner Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/portugal-makes-modest-progress-investors-show-more-faith-in.html | PORTUGAL MAKES MODEST PROGRESS; Investors Show More Faith in Industrial Enterprises --Development Pushed | True | By J. Herbert Richardson Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/worlds-tallest-dam-rising-in-switzerland.html | World's Tallest Dam Rising in Switzerland | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/3-join-shields-as-partners.html | 3 Join Shields as Partners | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/spring-is-early-in-apparel-mart-buyers-arriving-betimes-planning.html | SPRING IS EARLY IN APPAREL MART; Buyers Arriving Betimes, Planning Heavier Stocks for Approaching Season | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/snow-rain-and-fog-slow-traffic-li-rail-mishap-delays-13000-traffic.html | Snow, Rain and Fog Slow Traffic; L.I. Rail Mishap Delays 13,000; TRAFFIC SNARLED BY SNOW, RAIN, FOG 13 Trains Off Schedule | True | The New York Times (by Neal Boenzi) | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/jersey-union-merger-talks.html | Jersey Union Merger Talks | True | Special to The New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/booming-europe-forced-to-slow-industrial-gain-struggle-to-keep.html | BOOMING EUROPE FORCED TO SLOW INDUSTRIAL GAIN; Struggle to Keep Prosperity From Inducing Inflation Believed Won in 1955 INVESTMENT IS CURBED Employment Cut by Some Nations as too Full--Gross Product Up 5 to 6% Money Rates Increased. BOOMING EUROPE PUTS ON BRAKES West Germany's Policy Little Countries Lead | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/austria-is-ruling-economy-at-last-but-she-must-pay-ransom-to-the.html | AUSTRIA IS RULING ECONOMY AT LAST; But She Must Pay Ransom to the Soviet Union and Support Defense Army Capital Badly Needed Big Tourism Revenue | True | By John M'Cormac Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/firemen-fight-flames-on-top-of-eiffel-tower.html | Firemen Fight Flames On Top of Eiffel Tower | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/werket-skating-victor-captures-500meter-event-in-netherlands-title.html | WERKET SKATING VICTOR; Captures 500-Meter Event in Netherlands Title Meet | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/prison-stop-for-blood-mobile-unit-will-go-today-to-sing-sing-for.html | PRISON STOP FOR BLOOD; Mobile Unit Will Go Today to Sing Sing for Donations | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/tito-seeks-to-lift-living-standard-better-conditions-for-people.html | TITO SEEKS TO LIFT LIVING STANDARD; Better Conditions for People Will Curb Yugoslav Plans for New Industries Better Tax Ways Sought Other Aid Cited | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196445 | B00000570238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/the-atoms-promise-enormous-power-can-be-obtained-from-small-mass.html | THE ATOM'S PROMISE; Enormous Power Can Be Obtained From Small Mass | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-04 | 1956-01-04 | https://www.nytimes.com/1956/01/04/archives/hirschmoll.html | Hirsch--Moll | True | | 1984-03-05 | RE0000196445 | B00000570238 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farming-trails-again-in-canada-overproduction-and-decline-in-net-in.html | FARMING TRAILS AGAIN IN CANADA; Overproduction and Decline in Net Income Put Industry Behind General Economy Cash Income Up a Little Hog Prices Decline Some Sales on Credit | True | By Tania Long Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-glick-golf-leader-posts-an-80-for-low-gross-in-womens-handicap.html | MRS. GLICK GOLF LEADER; Posts an 80 for Low Gross in Women's Handicap Play | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/berkshire-victor-at-rugby.html | Berkshire Victor at Rugby | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/heavy-rainfall-in-oregon.html | Heavy Rainfall in Oregon | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/president-will-film-message-comments.html | PRESIDENT WILL FILM MESSAGE COMMENTS | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/yonkers-schools-seek-state-grant-emergency-368685-urged-as.html | YONKERS SCHOOLS SEEK STATE GRANT; Emergency $368,685 Urged as Education Board Calls City Funds Inadequate YONKERS SCHOOLS ASK STATE GRANT Appeal to Commissioner | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/kennedy-finds-small-taxi-safe-and-urges-continued-licensing-small.html | Kennedy Finds Small Taxi Safe And Urges Continued Licensing SMALL TAXIS SAFE, KENNEDY REPORTS | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bomb-misses-prelate-milan-archbishops-palace-is-damaged-by-blast.html | BOMB MISSES PRELATE; Milan Archbishop's Palace Is Damaged by Blast | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/soviet-ship-near-antarctica.html | Soviet Ship Near Antarctica | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/vast-land-expanse-and-small-population-hamper-growth-of-alberta.html | Vast Land Expanse and Small Population Hamper Growth of Alberta Industries | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/good-gains-made-by-ny-telephone-gross-for-11-months-climbed-to.html | GOOD GAINS MADE BY N.Y. TELEPHONE; Gross for 11 Months Climbed to $684,745,617-- Other Utility Reports | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cuba-is-traveling-an-uncertain-path-cuba-uncertain-of-economic-path.html | Cuba Is Traveling An Uncertain Path; CUBA UNCERTAIN OF ECONOMIC PATH Imports Up 10 Per Cent | True | By R. Hart Phillips Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fullmer-gains-upset-decision-over-castellani-in-cleveland-bout-body.html | Fullmer Gains Upset Decision Over Castellani in Cleveland Bout; BODY ATTACK WINS FOR UTAH FIGHTER Fullmer Gets Split Decision as Lefts Rake Castellani in Middleweight Bout Beaten at Own Game Knockout Bid Fails | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/argentina-plagued-by-persons-legacy-brazil-still-hopeful-despite.html | Argentina Plagued by Person's Legacy; Brazil Still Hopeful Despite Poor Year; Broad Policies Discerned. ARGENTINA HURT BY PERON LEGACY Lowest in Fifty Years Corruption Is Blamed Cost of Living Climbs BRAZIL IS HOPEFUL DESPITE BAD YEAR Importers' Dollars Costly | True | By Edward A. Morrow Special To the New York Times.american & Foreign Power Companyby Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bomb-scare-at-penn-station.html | Bomb Scare at Penn Station | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lovely-lauri-triumphs-beats-battle-camp-in-sprint-at-fair-grounds.html | LOVELY LAURI TRIUMPHS; Beats Battle Camp in Sprint at Fair Grounds Track | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/borrowings-off-at-member-banks-decrease-is-223000000-loans-to.html | BORROWINGS OFF AT MEMBER BANKS; Decrease Is $223,000,000--Loans to Business Up by $74,000,000 in Week | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/its-a-cold-winter-for-skating-fans-plenty-of-ice-not-enough.html | IT'S A COLD WINTER FOR SKATING FANS; Plenty of Ice, Not Enough Skates--It's Too Often Like That or Vice Versa Shortage Was Inevitable Supplies Rationed Prices Little Changed | True | By Glenn Fowler | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/800seat-theatre-is-opened-in-miami.html | 800-SEAT THEATRE IS OPENED IN MIAMI | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ski-news-and-notes-husbandwife-team-directs-school-birth-of-a.html | Ski News and Notes; Husband-Wife Team Directs School Birth of a Nickname Danger After the Jump A New Kandahar Race Special Olympic Flight | True | By Michael Strauss | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/open-stage-to-open-new-offbroadway-theatre-will-start-with-drama.html | OPEN STAGE TO OPEN; New Off-Broadway Theatre Will Start With Drama | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/saving-smallfry-clothes.html | Saving Small-Fry Clothes | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/iron-ore-paces-best-year-yet-for-canadas-mines-output-put-at.html | Iron Ore Paces Best Year Yet for Canada's Mines; Output Put at Billion -- Price Rise Helps Copper Digging | True | Special to The New York Times.George Hunter | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/funds-offered-to-hoad-uslta-to-allow-aussie-and-wife-adequate.html | FUNDS OFFERED TO HOAD; U.S.L.T.A. to Allow Aussie and Wife Adequate Expenses | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/boycott-threat-ends-films-run-action-by-catholic-church-in-queens.html | BOYCOTT THREAT ENDS FILM'S RUN; Action by Catholic Church in Queens Cited in Theatre's Closing of 'I Am a Camera' | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wageprice-freeze-is-approved-in-chile.html | WAGE-PRICE FREEZE IS APPROVED IN CHILE | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mineral-investing-unit-sit-up.html | Mineral Investing Unit Sit Up | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/legislature-gets-trotting-tax-bill-it-would-double-admissions-levy.html | LEGISLATURE GETS TROTTING TAX BILL; It Would Double Admissions Levy to Aid Localities and Tracks, End State Charge Bipartisan Sponsorship | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fire-island-inlet-to-be-dredged-2000000-job-set-for-summer.html | Fire Island Inlet to Be Dredged; $2,000,000 Job Set for Summer | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/the-joe-harrises-have-son.html | The Joe Harrises Have Son | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/senators-to-seek-early-farm-bill-chairman-asserts-committee-will.html | SENATORS TO SEEK EARLY FARM BILL; Chairman Asserts Committee Will 'Cut Corners' to Get a Bipartisan Measure Higher Total Sought Cooley Scores Benson | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/jersey-polio-mother-named.html | Jersey 'Polio Mother' Named | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/county-executive-system-is-proposed-for-suffolk-albany-bill.html | County Executive System Is Proposed for Suffolk; Albany Bill Authorizes a Referendum in November-- Five 3-Day Week-Ends a Year Among New Measures Albany Bill Proposes Suffolk Adopt County Executive System | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/iona-bows-to-midwestern.html | Iona Bows to Midwestern | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/uruguay-costs-climb-index-at-26250-compared-with-basic-100-for-1943.html | URUGUAY COSTS CLIMB; Index at 262.50 Compared With Basic 100 for 1943 | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/asbestos-output-in-canada-reaches-peak-75000000-expansion-program.html | Asbestos Output in Canada Reaches Peak; $75,000,000 Expansion Program Spurts | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/alberta-expands-production-of-oil-question-arises-over-the-role-of.html | ALBERTA EXPANDS PRODUCTION OF OIL; Question Arises Over the Role of U.S. Capital in Field's Vast Development U.S. Capital's Role Canadians Disadvantaged | True | By Andrew Snaddon Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/republic-engages-missiles-experts-most-of-scientists-who-left.html | REPUBLIC ENGAGES MISSILES EXPERTS; Most of Scientists Who Left Lockheed Make Up New Research Corporation Not Planned in Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/steel-marks-set-but-supply-lags-2000000000-production-in-ontario.html | STEEL MARKS SET BUT SUPPLY LAGS; $2,000,000,000 Production in Ontario Fails to Meet Demands on 4 Plants | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/moose-terrorize-alaskans.html | Moose Terrorize Alaskans | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/pontiac-sales-manager-quits.html | Pontiac Sales Manager Quits | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/supermarkets-popular-lima-now-has-four-and-soon-will-have-two-more.html | SUPERMARKETS POPULAR; Lima Now Has Four and Soon Will Have Two More | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ila-agent-gets-3-years.html | I.L.A. Agent Gets 3 Years | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stevenson-son-walks-today.html | Stevenson Son Walks Today | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/smu-aide-takes-rice-post.html | S.M.U. Aide Takes Rice Post | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/copper-industry-recoups-in-chile-420000ton-output-in-1955-sparked.html | COPPER INDUSTRY RECOUPS IN CHILE; 420,000-Ton Output in 1955 Sparked by New Law That Ends Rate Complaints A Heavy Tax Burden | True | By Charles Griffin Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farewell-to-arms-shirt.html | 'Farewell to Arms' Shirt | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/newfoundland-fish-crop-off.html | Newfoundland Fish Crop Off | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/eight-prison-guards-are-indicted-here.html | EIGHT PRISON GUARDS ARE INDICTED HERE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mink-living-on-whale-meat.html | Mink Living on Whale Meat | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/president-of-square-d-subsequent-to-merger.html | President of Square D Subsequent to Merger | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/betty-l-forsythe-prospective-bride.html | BETTY L. FORSYTHE PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/eviction-by-columbia-rent-chief-stays-it-pending-study-of-its.html | EVICTION BY COLUMBIA; Rent Chief Stays It Pending Study of Its Purpose. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/li-press-recalls-warning-on-guild-paper-asserts-it-charged-in-37.html | L.I. PRESS RECALLS WARNING ON GUILD; Paper Asserts It Charged in '37 Communists Ruled Unit --Says Reds Were Ousted Communists Weeded Out Paper Shut Two Weeks | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/tape-maker-is-formed-ascot-chemical-to-establish-plant-in-this-area.html | TAPE MAKER IS FORMED; Ascot Chemical to Establish Plant in This Area | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/texas-eastern-names-public-relations-chief.html | Texas Eastern Names Public Relations Chief | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miami-to-buy-stadium-then-will-lease-it-to-owners-of-baseball.html | MIAMI TO BUY STADIUM; Then Will Lease It to Owners of Baseball Franchise | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/drought-piles-up-woes-in-uruguay-economic-situation-serious-little.html | DROUGHT PILES UP WOES IN URUGUAY; Economic Situation Serious --Little Hope Held Out for Curbing Inflation Controls to Be Kept Example of Wheat Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/pan-american-sets-rise-in-air-tonnage.html | PAN AMERICAN SETS RISE IN AIR TONNAGE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/city-court-justice-named.html | City Court Justice Named | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/topics-of-the-times-note-on-popularity-what-was-wrong-bottom-of-a.html | Topics of The Times; Note on Popularity What Was Wrong? Bottom of a Landslide Just Eight Words | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/clurman-to-lecture-tuesday.html | Clurman to Lecture Tuesday | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/watson-flagg-co-acquired-by-ge-gear-motor-suppliers-plant-in.html | WATSON FLAGG CO. ACQUIRED BY G.E.; Gear Motor Supplier's Plant in Peterson, N.J., to Retain Most of Operating Staff | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/foreign-aid-held-a-curb-on-soviet-liberal-policy-in-commerce-also.html | FOREIGN AID HELD A CURB ON SOVIET; Liberal Policy in Commerce Also Is Urged in Report of Congress Group FOREIGN AID HELD A CURB ON SOVIET Repeal of Buy American Urged | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/in-the-nation-no-sterility-of-ideas-at-the-capitol-far-east-line.html | In The Nation; No 'Sterility of Ideas' at the Capitol Far East 'Line' Revived | True | By Arthur Krock | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/newsmen-testify-at-senate-inquiry-3-present-and-3-former-times.html | NEWSMEN TESTIFY AT SENATE INQUIRY; 3 Present and 3 Former Times Employes Queried on Tie to Communism Senate Inquiry Hears Newsmen; Some Balk at Questions on Reds Glaser Protests Told F.B.I. Full Story | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wholesale-volume-up-11-in-11-months.html | WHOLESALE VOLUME UP 11% IN 11 MONTHS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/queen-names-ramsey-bishop-of-durham-to-succeed-garbett-as-york.html | Queen Names Ramsey, Bishop of Durham, To Succeed Garbett as York Archbishop | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/montreal-riding-a-building-boom-industrial-plants-hotel-atop-rail.html | MONTREAL RIDING A BUILDING BOOM; Industrial Plants, Hotel Atop Rail Station and Homes Are Part of Picture Homes Built on Island Industries Take Plants | True | Special to The New York Times.The National Film Board of Canada | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/banks-earnings-rise-to-new-high-chemical-corn-exchange-set-peak-362.html | BANK'S EARNINGS RISE TO NEW HIGH; Chemical Corn Exchange Set Peak $3.62 a Share in '55, Up from $3.18 in 1954 Bankers Trust Company OTHER BANK STATEMENTS Brown Brothers Harriman & Co. Empire Trust Industrial Bank of Commerce J.P. Morgan & Co. OUT-OF-TOWN BANKS Camden Trust, Camden, N.J. BANK'S EARNINGS RISE TO NEW HIGH First Pennsylvania Banking & Trust First Westchester National, New Rochelle, N.Y. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/major-base-dedicated.html | Major Base Dedicated | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/11-more-are-hurt-at-strike-in-ohio-new-westinghouse-clash-is-at.html | 11 MORE ARE HURT AT STRIKE IN OHIO; New Westinghouse Clash Is at Mansfield--Union Accepts Fact-Finding Bid Union Accepts Proposal Pickets Demonstrate Here | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/four-lines-to-add-new-york-flights-trans-world-united-braniff-and.html | FOUR LINES TO ADD NEW YORK FLIGHTS; Trans World, United, Braniff and Delta Set Schedules for Recently Awarded Routes DC-7 Flights to Pittsburgh | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/notes-to-be-sold-for-city-housing-new-york-authority-planning-two.html | NOTES TO BE SOLD FOR CITY HOUSING; New York Authority Planning Two Offerings Next Week for Brooklyn Projects Beverly Hills, Calif. Saginaw, Mich. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/news-of-advertising-and-marketing-magazine-shift-campaigns-new.html | News of Advertising and Marketing Magazine Shift Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costa-riga-gears-for-better-times-considerable-capital-being.html | COSTA RIGA GEARS FOR BETTER TIMES; Considerable Capital Being Invested Despite Damage to Crops by Floods Wages Due to Go Up | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cut-in-migration-to-israel-is-seen-goldmann-says-agency-has-funds.html | CUT IN MIGRATION TO ISRAEL IS SEEN; Goldmann Says Agency Has Funds to Shift Only 50,000 Jews From North Africa Ties Emigration to Appeal | True | The New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/high-tariffs-curb-latin-area-imports.html | HIGH TARIFFS CURB LATIN AREA IMPORTS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/conciliator-ends-dispute-on-rent-tenants-and-landlord-settle-it.html | CONCILIATOR ENDS DISPUTE ON RENT; Tenants and Landlord Settle It Before Unpaid Lawyer Acting for Commission | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-yiddish-musical-due.html | New Yiddish Musical Due | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/chileans-acclaim-vast-rural-plan-us-technical-cooperation-program.html | CHILEANS ACCLAIM VAST RURAL PLAN; U.S. Technical Cooperation Program in 2 Years Has Changed Wide Area | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/condition-of-reserve-member-banks-in-94-cities-dec-28-1955.html | Condition of Reserve Member Banks in 94 Cities Dec. 28, 1955 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ribicoff-sets-atom-job-he-names-marx-an-attorney-as-states.html | RIBICOFF SETS ATOM JOB; He Names Marx, an Attorney, as State's Coordinator | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/downtown-ac-scores.html | Downtown A.C. Scores | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/montreal-becomes-the-air-hub-of-canada-government-line-adds.html | Montreal Becomes the Air Hub of Canada; Government Line Adds Turbo-Prop Craft | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/grain-surpluses-harass-country-carryover-of-wheat-crop-biggest.html | GRAIN SURPLUSES HARASS COUNTRY; Carry-Over of Wheat Crop Biggest Problem--Outlook for New Year Poor Wheat Is Worst Headache New Kind of Poverty | | By Thomas Green Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/prospectors-school-doubles-enrollment.html | Prospectors' School Doubles Enrollment | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/thai-premier-to-stay-pibul-accedes-to-his-party-request-that-he.html | THAI PREMIER TO STAY; Pibul Accedes to His Party Request That He Remain | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/news-of-interest-in-shipping-field-new-sea-service-to-south-america.html | NEWS OF INTEREST IN SHIPPING FIELD; New Sea Service to South America to Open--I.L.A. Group Begins Walkout Maintenance Strike On Two Quit Pier Body | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/award-by-hebrew-academy.html | Award by Hebrew Academy | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wedgwood-asks-public-to-ballot.html | Wedgwood Asks Public to Ballot | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-plane-makes-south-pole-visit-third-such-american-flight-takes.html | U.S. PLANE MAKES SOUTH POLE VISIT; Third Such American Flight Takes Place When Party's Original Plan Is Thwarted Vanishing of Markers Byrd's First Flight in 1929 | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-edward-trippe-has-son.html | Mrs. Edward Trippe Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/patent-pact-is-signed-us-west-germany-to-set-up-group-to-protect.html | PATENT PACT IS SIGNED; U.S., West Germany to Set Up Group to Protect Rights | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/3-soldiers-decorated.html | 3 Soldiers Decorated | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/44-tickets2200-scofflaw-also-loses-license-for-3-speeding-offenses.html | 44 TICKETS--$2,200; Scofflaw Also Loses License for 3 Speeding Offenses | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mistinguetts-condition-worse.html | Mistinguett's Condition Worse | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/franco-aides-list-55-achievements-extensive-housing-program-and.html | FRANCO AIDES LIST '55 ACHIEVEMENTS; Extensive Housing Program and Other Building Gains Are Described by Spain | True | By Camille M. Cianfarra Special To The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/westchester-unit-on-roads-proposed.html | WESTCHESTER UNIT ON ROADS PROPOSED | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/britons-confer-on-mideast-aims-lloyd-and-8-regional-envoys-meet-in.html | BRITONS CONFER ON MIDEAST AIMS; Lloyd and 8 Regional Envoys Meet in Secret--Soviet Infiltration Stressed | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/by-the-numbers-airmans-family-of-11-off-to-germany.html | By the Numbers: Airman's Family of 11 Off to Germany | True | The New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/monetary-medicine-eases-mexicos-ills-mexico-acclaims-comeback.html | Monetary Medicine Eases Mexico's Ills; MEXICO ACCLAIMS COMEBACK RESULT Gross Product Gains | True | By Paul P. Kennedy Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/7-sentenced-in-liberia-death-is-decreed-for-plotters-one-is.html | 7 SENTENCED IN LIBERIA; Death Is Decreed for Plotters --One Is Pardoned | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-and-india-seek-air-pact.html | U.S. and India Seek Air Pact | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nyu-research-rises-236-gain-in-year-reported-at-engineering-college.html | N.Y.U. RESEARCH RISES; 23.6% Gain in Year Reported at Engineering College | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wood-field-and-stream-plans-near-completion-for-sportsmens-show-at.html | Wood, Field and Stream; Plans Near Completion for Sportsmen's Show at Kingsbridge Armory | True | By Raymond R. Camp | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/noted-model-agent-always-seeks-bony-faces-with-wellspaced-eyes-the.html | Noted Model Agent Always Seeks Bony Faces With Well-Spaced Eyes; The Mark of the Model | True | By Elizabeth Harrison | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-investors-step-up-canadian-activity-insurance-concerns-aid-lands.html | U.S. Investors Step Up Canadian Activity; Insurance Concerns Aid Land's Expansion | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/adenauer-at-80.html | ADENAUER AT 80 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/eastland-again-denies-the-times-is-his-target.html | Eastland Again Denies The Times Is His Target | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peso-rises-in-uruguay.html | Peso Rises in Uruguay | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/consumer-credit-continues-to-rise-284-million-november-gain-was-in.html | CONSUMER CREDIT CONTINUES TO RISE; $284 Million November Gain Was in Face of Sharp Drop in Auto Installment Sales November Total $27,247 Million | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stuart-currier-dead-was-head-of-camden-county-planning-commission.html | STUART CURRIER DEAD; Was Head of Camden County Planning Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/school-aim-opens-u-of-virginia-rift-president-darden-advocates.html | SCHOOL AIM OPENS U. OF VIRGINIA RIFT; President Darden Advocates Segregation, but Some of Faculty Are Opposed Alternative Suggested Darden Defends Stand Local Rule Envisioned | True | BY John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dr-beebe-off-for-trinidad.html | Dr. Beebe Off for Trinidad | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/hearing-for-watch-importers.html | Hearing for Watch Importers | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/irrigation-test-begins-water-to-be-pumped-to-arid-area-above-fraser.html | IRRIGATION TEST BEGINS; Water to Be Pumped to Arid Area Above Fraser River | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mit-to-establish-school-for-studies-on-high-level-new-school-to.html | M.I.T. to Establish School For Studies on High Level; New School to Meet Trend M.I.T. WILL START ADVANCED SCHOOL To Start With Staff of Two | True | By Russell Porter | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/two-rail-lines-set-to-end-bias-southern-and-rf-p-to-comply-by.html | TWO RAIL LINES SET TO END BIAS; Southern and R.F. & P. to Comply by Tuesday on Interstate Integration Knoxville Judge Acts Georgia Bills Prepared | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/african-coffee-imported-by-us-high-price-of-unroasted-beans-causes.html | AFRICAN COFFEE IMPORTED BY U.S.; High Price of Unroasted Beans Causes Disruption of Consumer Channels Africa Expands Output Range of Prices Proposed | True | By George Auerbach | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/manila-pact-council-to-meet.html | Manila Pact Council to Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-heaters-are-portable-to-end-chills.html | New Heaters Are Portable To End Chills | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/jamaica-to-press-for-tourist-rise-also-plans-for-expansion-of-the.html | JAMAICA TO PRESS FOR TOURIST RISE; Also Plans for Expansion of the Mining of Bauxite-- Economy Called Sound | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/utility-proposes-shift-in-common-citizens-would-reclassify-shares.html | UTILITY PROPOSES SHIFT IN COMMON; Citizens Would Reclassify Shares Into Stock and Cash Dividend Issues | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/faure-sees-gains-over-rival-group-mendesfrances-bloc-lost-more.html | FAURE SEES GAINS OVER RIVAL GROUP; Mendes-France's Bloc Lost More Seats Than It Won, Premier Contends Mendes-France Claims 51 | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/play-benefit-is-set-for-the-lighthouse.html | PLAY BENEFIT IS SET FOR THE LIGHTHOUSE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/72-held-for-defying-segregation-on-bus.html | 72 HELD FOR DEFYING SEGREGATION ON BUS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/son-to-the-marvin-perskies.html | Son to the Marvin Perskies | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-cuthell-fiancee-she-will-be-wed-to-charles-ward-archaeology.html | MISS CUTHELL FIANCEE; She Will Be Wed to Charles Ward, Archaeology Student | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/indians-sign-score-mossi.html | Indians Sign Score, Mossi | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-register-to-wed-plans-marriage-in-spring-to-robert-christopher.html | MISS REGISTER TO WED; Plans Marriage in Spring to Robert Christopher Brooke | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/till-case-decried-by-brownell-aide.html | TILL CASE DECRIED BY BROWNELL AIDE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/the-voice-of-a-free-press.html | THE VOICE OF A FREE PRESS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fisher-left-2500000-cartoonist-bequeathed-estate-to-widow-and.html | FISHER LEFT $2,500,000; Cartoonist Bequeathed Estate to Widow and Daughter | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/jordan-drops-plan-for-new-elections.html | JORDAN DROPS PLAN FOR NEW ELECTIONS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mexico-draws-new-investments-some-there-expect-competition.html | Mexico Draws New Investments; Some There Expect Competition | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/favorable-trend-noted-in-panama-road-building-plans-pushed.html | FAVORABLE TREND NOTED IN PANAMA; Road Building Plans Pushed --Agriculture Does Well With New Crops Added | True | By Olive Brooks Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haitians-consume-more.html | Haitians Consume More | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/washington-proceedings-the-president-the-senate-the-house-scheduled.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fog-blows-away-after-hindering-travel-two-days-air-and-sea-lines.html | FOG BLOWS AWAY AFTER HINDERING TRAVEL TWO DAYS; Air and Sea Lines Resume Runs but Storm Warnings Go Up for Small Craft 2 SHIPS COLLIDE IN BAY Ferryboat Missing Off City Island for Five Hours-- Motoring Hampered Fog Out of Late Forecast FOG CLOGS TRAVEL BY AIR, SEA, LAND | True | The New York Times (by Carl T. Gossett Jr.,the New York Times (BY PATRICK A. BURNS) | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ellis-island-raided-by-jersey-claimants-unit-from-jersey-raids.html | Ellis Island 'Raided' By Jersey Claimants; UNIT FROM JERSEY 'RAIDS' ELLIS ISLE | True | By Murray Illson | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/go-north-young-man-for-uranium-labine-says-mineral-empire-is.html | Go North, Young Man, for Uranium!; LaBine Says Mineral Empire Is Awaiting Hunter in Canada Partner Snow Blind More Uranium Found | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/walter-s-robinson-attorney-here-57.html | WALTER S. ROBINSON, ATTORNEY HERE, 57 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peru-gets-benefit-of-free-economy-construction-projects-reflect.html | PERU GETS BENEFIT OF FREE ECONOMY; Construction Projects Reflect Peru's Prosperity | True | By Guild Walker Special To the New York Times.the New York Times (BY GULID WALKER) | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wyer-turns-back-dignn-reaches-quarterfinal-round-in-state-squash.html | WYER TURNS BACK DIGAN; Reaches Quarter-Final Round in State Squash Racquets | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/soviet-woman-is-120.html | Soviet Woman Is 120 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/pittcolumbia-game-put-off.html | Pitt-Columbia Game Put Off | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/solov-to-dance-in-own-ballet.html | Solov to Dance in Own Ballet | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nurserymen-convene-here.html | Nurserymen Convene Here | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rails-vote-a-rate-cut-move-to-lower-florida-citrus-charges-for.html | RAILS VOTE A RATE CUT; Move to Lower Florida Citrus Charges for Three Cities | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fleischmann-distilling-names-new-president.html | Fleischmann Distilling Names New President | True | Jean Raeburn | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-suffering-growing-pains-but-is-stable-and-selfconfident.html | Quebec Suffering Growing Pains But Is Stable and Self-Confident; French Canada Makes Marked Industrial Advance-- Investment of New Capital and Production Show an Increase Breakdown of Investment Significance of Mining | True | By Robert Duffy Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-stahr-betrothed-skidmore-senior-fiancee-of-ensign-david.html | MISS STAHR BETROTHED; Skidmore Senior Fiancee of Ensign David Stembel Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/icc-sets-rail-rate-hearings.html | I.C.C. Sets Rail Rate Hearings | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/music-high-priestess-of-agony-french-singer-offers-heartrending.html | Music: High Priestess of Agony; French Singer Offers Heart-Rending Songs Carnegie Hall Soaked in Tears by Edith Piaf Maria Tipo Returns Handel Anthems Will Be Sung | True | By Howard Taubman | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fish-industry-slumps-sockeye-salmon-main-catch-in-british-columbia.html | FISH INDUSTRY SLUMPS; Sockeye Salmon, Main Catch in British Columbia, Down | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/joan-mintosh-to-wed-bryn-mawr-alumna-engaged-to-dr-andrew-jessiman.html | JOAN M'INTOSH TO WED; Bryn Mawr Alumna Engaged to Dr. Andrew Jessiman | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/push-latin-trade-business-warned-us-in-peril-of-losing-best-market.html | PUSH LATIN TRADE, BUSINESS WARNED; U.S. in Peril of Losing Best Market and Supplier, an Airline Official Says | True | By Clare M. Reckert | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/advertising-soars-in-canadian-press.html | ADVERTISING SOARS IN CANADIAN PRESS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cambodian-premier-named.html | Cambodian Premier Named | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/blood-donations-slated-today.html | Blood Donations Slated Today | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lodger-mitchel-strip-base-to-extend-it-for-safety-job-to-take-10.html | LODGER MITCHEL STRIP; Base to Extend It for Safety --Job to Take 10 Months | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-finish-developed-carbide-and-carbons-niatex-makes-textiles.html | NEW FINISH DEVELOPED; Carbide and Carbon's Niatex Makes Textiles Anti-Static | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cat-queens-and-kings-make-way-for-commoner-here.html | Cat Queens and Kings Make Way for Commoner Here | True | The New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/letters-to-the-times-release-of-war-criminals-our-policy-in-regard.html | Letters to The Times; Release of War Criminals Our Policy in Regard to Convicted Germans Is Protested Financing Rapid Transit Use of Percentage of Receipts From Vehicular Facilities Advocated Potemkin Villages Queried Reducing Highway Deaths Improved Bus Service Asked | True | WILLIAM CLARK,HERBERT J. COHEN,GEORGE D. WATROUS Jr.MAURICE SKOBLOW, D.D.S.L.J.L. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-bernard-engaged-former-julia-sands-to-be-wed-to-comdr-j-a.html | MRS. BERNARD ENGAGED; Former Julia Sands to Be Wed to Comdr. J. A. Baldridge | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/toppers-bond-group-elects.html | Toppers, Bond Group, Elects | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/oil-riches-spark-venezuela-climb-sions-of-prosperity-evident-in-all.html | OIL RICHES SPARK VENEZUELA CLIMB; Sions of Prosperity Evident in All Fields--Exports Top $1,700,000,000 OIL RICHES SPARK VENEZUELA CLIMB Sky Virtually Clear Manufacturing Is Up | True | By Jules L. Waldman Special To the New York Times.hamilton Wright | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/spellman-in-rome-papal-audience-set.html | SPELLMAN IN ROME; PAPAL AUDIENCE SET | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/elected-vice-president-by-liggett-myers-co.html | Elected Vice President By Liggett & Myers Co | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-banking-on-2-rail-plans-100-million-projects-will-tap-vast.html | CANADA BANKING ON 2 RAIL PLANS; 100 Million Projects Will Tap Vast Mineral Wealth and Spur Northwest Growth 'Gateway to North' Vast Mineral Wealth | True | By T.a. Mansell Special To the New York Times.the New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/tokyo-rose-to-go-free-served-term-as-traitor.html | Tokyo Rose to Go Free; Served Term as Traitor | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/marilyn-monroe-wins-pact-fight-star-fox-agree-to-7year-nonexclusive.html | MARILYN MONROE WINS PACT FIGHT; Star, Fox Agree to 7-Year Non-Exclusive Contract for Total of 4 Pictures New Film for Doris Day Switches at Fox Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/other-utility-reports-pennsylvania-power-light-co.html | OTHER UTILITY REPORTS; Pennsylvania Power & Light Co. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/theatre-the-lunts-in-dullish-play-portray-mindreading-act-in.html | Theatre: The Lunts in Dullish Play; Portray Mind-Reading Act in Vaudeville Seen at the ANTA in 'Great Sebastians' | True | By Brooks Atkinson | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/deteriorating-mideast-an-analysis-of-the-wests-weakening-position-a.html | Deteriorating Mideast; An Analysis of the West's Weakening Position at a Vital World Crossroads Blow to British Prestige | True | BY Hanson W. Baldwin | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/two-records-set-by-food-packers-libby-mcneill-libby-sales-and.html | TWO RECORDS SET BY FOOD PACKERS; Libby, McNeill & Libby Sales and Earnings in 6 Months to Nov. 26 Highest Yet OTHER COMPANY REPORTS COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mexican-car-registrations.html | Mexican Car Registrations | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-capital-prodded.html | Quebec Capital Prodded | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/electronic-counter-in-peru.html | Electronic Counter in Peru | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fog-tints-sun-orange-city-air-pollution-up.html | Fog Tints Sun Orange; City Air Pollution Up | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/trading-breaks-montreal-record-eisenhowers-heart-attack-and.html | TRADING BREAKS MONTREAL RECORD; Eisenhower's Heart Attack and Recovery Is Top News of Year to Exchange High Point in April | True | By Charles J. Lazarus Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/copper-talks-stalled-no-settlement-is-indicated-yet-in-chilean-mine.html | COPPER TALKS STALLED; No Settlement Is Indicated Yet in Chilean Mine Strike | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/pulitzer-jurors-named-by-board-19-will-sift-journalism-prize.html | PULITZER JURORS NAMED BY BOARD; 19 Will Sift Journalism Prize Nominations--Winners to Be Announced May 7 Former Winners Represented | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/utility-gain-in-55-seen-colorado-public-service-net-estimated-at.html | UTILITY GAIN IN '55 SEEN; Colorado Public Service Net Estimated at $2.65 Share | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-strives-to-save-forests-acts-to-replenish-vast-stands-of.html | ONTARIO STRIVES TO SAVE FORESTS; Acts to Replenish Vast Stands of Spruce as Pulp and Paper Boom Goes On Pulpwood Crop Grows Fire Also Takes Toll | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/loan-income-rise-expected-by-bank-national-city-says-increase-in.html | LOAN INCOME RISE EXPECTED BY BANK; National City Says Increase in Prime Rate Will Show Up More Fully in 1956 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/soviet-envoy-sees-bonn-aide.html | Soviet Envoy Sees Bonn Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/class-candy-fund-given-to-neediest-first-graders-forego-sweets-so.html | CLASS CANDY FUND GIVEN TO NEEDIEST; First Graders Forego Sweets so They Might Send $1.50 to the Less Fortunate DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ship-line-merger-in-britain-close-settlement-of-stockholders-fight.html | SHIP LINE MERGER IN BRITAIN CLOSE; Settlement of Stockholders' Fight Assures Union-Castle and Clan Agreement Percentages Changed | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/caroline-yale-white-engaged.html | Caroline Yale White Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/budget-mirrors-dominican-gains-122729500-set-for-1956-a.html | BUDGET MIRRORS DOMINICAN GAINS; $122,729,500 Set for 1956, a Record--Highways and Tourism Emphasized Tourism On Increase Public Works Scheduled | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/commodity-index-rises-tuesdays-figure-was-902-against-899-on-friday.html | COMMODITY INDEX RISES; Tuesday's Figure Was 90.2, Against 89.9 on Friday | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/retailer-profits-rose-in-9-months-stores-net-climbed-to-17-of-sales.html | RETAILER PROFITS ROSE IN 9 MONTHS; Stores' Net Climbed to 1.7% of Sales, Against 1.4% in 1954, Survey Shows | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ny-wheelchair-five-wins.html | N.Y. Wheelchair Five Wins | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/building-bought-by-travelers-aid-4story-house-on-e-39th-st-to-be.html | BUILDING BOUGHT BY TRAVELERS AID; 4-Story House on E. 39th St. to Be New Headquarters of the Society Here | | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bank-key-factor-in-cubas-growth-set-up-by-the-government-it-aids.html | BANK KEY FACTOR IN CUBA'S GROWTH; Set Up by the Government, it Aids Private Capital in Farming and Industry Cuba Needs Beef Corn Exported by Island | | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/henry-sanger-89-a-banker-is-dead-retired-board-chairman-of.html | HENRY SANGER, 89, A BANKER, IS DEAD; Retired Board Chairman of Manufacturers National Helped Found It in '33 | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/5300000-dream-hospital-to-open-debtfree-in-westchester-on-saturday.html | $5,300,000 'Dream Hospital' to Open Debt-Free in Westchester on Saturday | True | By Merrill Folsom Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/prices-of-grains-show-advances-late-strength-raises-corn-1189-to-2.html | PRICES OF GRAINS SHOW ADVANCES; Late Strength Raises Corn 1ÂÂ¢ to 2 3/8 Cents-- Moves Mixed in Soybeans CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-office-building-to-rise-on-6th-ave.html | NEW OFFICE BUILDING TO RISE ON 6TH AVE. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stocks-decline-for-second-day-late-rally-reduces-losses-index.html | STOCKS DECLINE FOR SECOND DAY; Late Rally Reduces Losses -- Index Reaches Lowest Level Since November ENDS AT 327.83, OEF 2.29 Volume Eases to 2,290,000 --du Pont Dips 2 Points and Bethlehem 2ÂÂ¢ Rally Cuts Losses Stocks Dip, Rally, Drift Life Managers Elect | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/inquiry-is-slated-on-plane-profits-house-unit-is-preparing-for.html | INQUIRY IS SLATED ON PLANE PROFITS; House Unit Is Preparing for Hearings on Pentagon's Procurement Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rangers-defeat-red-wings-with-fivegoal-final-period-leafs-beat.html | Rangers Defeat Red Wings With Five-Goal Final Period; Leafs Beat Hawks; HEBENTON SPARKS BLUES' 5-4 VICTORY His Two Goals Help Rangers Top Wings Before 10,380 --Toronto Wins by 4-2 Hebenton Draws Applause Worsley Misses Disk 12,648 See Toronto Game | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nbc-preparing-new-spectacular-soft-touch-a-comedy-with-music-on.html | N.B.C. PREPARING NEW SPECTACULAR; 'Soft Touch,' a Comedy With Music, on Color Agenda-- Amaz Buys 'Don Quixote' | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costa-rica-trade-in-better-position-years-exports-top-imports.html | COSTA RICA TRADE IN BETTER POSITION; Year's Exports Top Imports, Reversing Position Before Raising of Tariff U.S. Best Customer Coffee Crop Much Lower | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/executive-found-dead-left-note-asking-that-his-eyes-go-to-an-eye.html | EXECUTIVE FOUND DEAD; Left Note Asking That His Eyes Go to an Eye Bank | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/salmon-hold-up-power-projects-british-columbia-unable-as-yet-to.html | SALMON HOLD UP POWER PROJECTS; British Columbia Unable as Yet to Reconcile Long Conflict of interests | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/manmade-fibers-get-more-study-increased-attention-comes-from.html | MAN-MADE FIBERS GET MORE STUDY; Increased Attention Comes From Textile Researchers, Consultant Reports Lists of Developments | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/woman-held-in-mates-death.html | Woman Held in Mate's Death | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mistake-in-rose-bowl-signaling-is-admitted-by-conference-chiefs.html | Mistake in Rose Bowl Signaling Is Admitted by Conference Chiefs; Referee Meant 'Illegal Receiver' When He Called 'Intentional Grounding of Pass'--Spartans Return Home Arguments Still Rage Fans Greet Spartans | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farm-help-asked-governor-presses-us-to-lift-basic-wage-modify-labor.html | FARM HELP ASKED; Governor Presses U.S. to Lift Basic Wage, Modify Labor Law S5 for Taxpayer, Dependent Harriman Asks School Aid Rise, Tax Cut, Wider State Welfare 'A Great Document' P.P.R. Law Is Supported Legislation Requested | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/about-art-and-artists-effort-to-use-figure-in-emotional-terms.html | About Art and Artists; Effort to Use Figure in Emotional Terms Made--Humor in Sculpture | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/the-western-hemisphere.html | THE WESTERN HEMISPHERE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/books-of-the-times-a-critic-of-his-times-thoughtful-and-sympathetic.html | Books of The Times; A Critic of His Times Thoughtful and Sympathetic | True | By Charles Poore | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/maryland-offers-job-security-to-tatum-in-bid-to-induce-football.html | Maryland Offers Job Security to Tatum In Bid to Induce Football Coach to Stay | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/israel-reports-attacks-12-patrols-did-not-return-fire-from-gaza.html | ISRAEL REPORTS ATTACKS; 12 Patrols Did Not Return Fire From Gaza Strip, She Says | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/patty-gains-in-tennis-reaches-semifinal-round-at-parisstewart.html | PATTY GAINS IN TENNIS; Reaches Semi-Final Round at Paris--Stewart Advances | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haiti-retrenches-after-poor-year-agriculture-reviving-from.html | HAITI RETRENCHES AFTER POOR YEAR; Agriculture Reviving from Hurricane Havoc--Tourism Picking Up Rapidly Banana Prospects Grow | True | By Mary Johnson Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/tourists-flock-to-cuba-217060-in-9-months-of-1955-set-new-high.html | TOURISTS FLOCK TO CUBA; 217,060 in 9 Months of 1955 Set New High Record | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/55000-tourists-see-haiti.html | 55,000 Tourists See Haiti | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rs-damon-dead-twa-president-head-of-airline-since-49-had-been-chief.html | R.S DAMON DEAD; T.W.A. PRESIDENT; Head of Airline Since '49 Had Been Chief at American and Republic Aviation FOUGHT TRIPPES POLICY Assailed Plan to Give World Routes to a Single Group-- Put Trans World in Black Criticized Trippe's Plan Toured T.W.A. Stations Aided Plane Development | True | Fabian Bachrach, 1955 | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/costs-misfigured-on-jersey-school-conversion-of-bordentown-negro.html | COSTS MISFIGURED ON JERSEY SCHOOL; Conversion of Bordentown Negro Institution Calls for More Time and Money | True | By George Cable Wright Special To The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/camden-realty-sold-22-buildings-conveyed-by-armstrong-cork-co.html | CAMDEN REALTY SOLD; 22 Buildings Conveyed by Armstrong Cork Co. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ferry-bluenose-on-first-trip.html | Ferry Bluenose on First Trip | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sovietjapanese-talks-set.html | Soviet-Japanese Talks Set | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/8-jersey-city-jobs-are-held-useless-larner-report-urges-55000-a.html | 8 JERSEY CITY JOBS ARE HELD USELESS; Larner Report Urges $55,000 a Year Be Saved by Ending Tax Collection Posts $115,800 Waste charged | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/text-of-harrimans-annual-message-to-the-state-legislature-outlining.html | Text of Harriman's Annual Message to the State Legislature Outlining His Program; State of New York Executive Chamber INTRODUCTION ADMINISTRATIVE IMPROVEMENTS Examples Are Cited ECONOMIC DEVELOPMENT Ready to Help Communities PRESERVING OUR FREE ECONOMY STATE FINANCES DEVELOPING OUR HUMAN RESOURCES Education Higher Education Educational Television Youth and Delinquency Attack on Poverty Improving Wage Levels Unemployment Insurance Disability Benefits Workmen's Compensation Migrant Workers Governor Supports Permanent Personal Registration and Vote for 18-Year-Olds 'Commissioner of Labor' A Fair Break for Our Farmers Civil Rights Consumer Protection Civil Defense and National Guard SAFEGUARDING AND DEVELOPING OUR NATURAL RESOURCES Conservation St. Lawrence and Niagara Power Highways IMPROVEMENTS IN GOVERNMENT Reapportionment Permanent Personal Registration Constitutional Initiative Home Rule Eighteen-Year-Old Vote The Civil Service Administration of the Courts Additional Public Hearings SPECIAL MESSAGES CONCLUSION | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/building-record-made-by-canada-5-billion-mark-passed-a-9-gainfewer.html | BUILDING RECORD MADE BY CANADA; $5 Billion Mark Passed, a 9% Gain--Fewer Projects to Halt for the Winter Housing Act Spurs Building | True | By William Casagrande Special To The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sterling-areas-dollar-reserves-declined-642-million-last-year-163.html | Sterling Area's Dollar Reserves Declined $642 Million Last Year; $163 Million December Loss Is Reported by Britain as Central Banker N42 FLURRY IN GOLD Lifting of Curbs Shows Little Effect on Brussels Market | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/expert-joins-daystrom-for-nuclear-expansion.html | Expert Joins Daystrom For Nuclear Expansion | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/south-americans-are-encouragd-by-regent-gains-but-governments.html | SOUTH AMERICANS ARE ENCOURAGED BY REGENT GAINS; But Governments Still Face Problem of New Capital and Inflationary Trends TRADE UNITY IS PUSHED Efforts Are Made to Develop Intra-Continent Commerce -- Stable Prices Sought Farm Output Lags Joint Planning Spurred GAINS ENCOURAGE SOUTH AMERICANS Foreign Investments Rising | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/superintendent-named-for-naval-academy.html | Superintendent Named For Naval Academy | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dried-legumes-in-big-variety-of-shades-sizes-and-colors-are-easy-on.html | Dried Legumes, in Big Variety of Shades, Sizes and Colors, Are Easy on the Budget; A Potful of Beans From Many Regions | True | By June Owenthe New York Times Studio | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/instability-blurs-view-in-colombia-foreign-exchange-scarcity-and.html | INSTABILITY BLURS VIEW IN COLOMBIA; Foreign Exchange Scarcity and Drastic Import Curbs Create Uncertainty INSTABILITY BLURS VIEW IN COLOMBIA | True | By Henry Joy Special to the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/capital-outlays-and-trade-higheronly-farmers-suffer-operating-at.html | Capital Outlays and Trade Higher-Only Farmers Suffer; Operating at Capacity Canada Enjoys Prosperous Year As Business Stages a Comeback | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/harriman-applauded-liberal-party-heads-praise-his-message-to.html | HARRIMAN APPLAUDED; Liberal Party Heads Praise His Message to Legislature | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/duel-held-groundless-uruguay-court-bars-meeting-of-president-and.html | DUEL HELD GROUNDLESS; Uruguay Court Bars Meeting of President and Foe | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/toronto-market-doubles-trading-27-billion-volume-in-1955-also-up.html | TORONTO MARKET DOUBLES TRADING; 2.7 Billion Volume in 1955 Also Up 100%--Official Hails Varied Activity Uranium Stocks Active | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/how-to-attract-tourists.html | How to Attract Tourists | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quiz-kids-show-returning-to-tv-clifton-fadiman-will-pose-questions.html | 'QUIZ KIDS SHOW RETURNING TO TV; Clifton Fadiman Will Pose Questions for Panel Over C.B.S. Next Thursday Governor to Be on TV | True | By Val Adams | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dominicans-fair-struggling-along.html | DOMINICANS FAIR STRUGGLING ALONG | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/luncheon-on-feb-7-to-aid-9-charities.html | LUNCHEON ON FEB. 7 TO AID 9 CHARITIES | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/east-side-suites-bought.html | East Side Suites Bought | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/handys-condition-is-fair.html | Handy's Condition Is 'Fair' | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/290000000-spent-in-power-expansion-a-sign-of-british-columbias-fast.html | $290,000,000 Spent in Power Expansion, A Sign of British Columbia's Fast Growth | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/korchnoi-scores-in-hastings-chess-russian-retains-lead-after-7.html | KORCHNOI SCORES IN HASTINGS CHESS; Russian Retains Lead After 7 Rounds by Setting Back Golombek in 31 Moves SEVENTH ROUND | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/child-to-the-paul-blackmans.html | Child to the Paul Blackmans | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/nicaragua-marks-a-banner-period-imports-exports-increase-corn-beans.html | NICARAGUA MARKS A BANNER PERIOD; Imports, Exports Increase --Corn, Beans and Rice Are in Short Supply | True | By T.g. Downing Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-losing-ground-in-venezuela-trade.html | U.S. LOSING GROUND IN VENEZUELA TRADE | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/elevated-to-president-of-air-reduction-unit.html | Elevated to President Of Air Reduction Unit | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/knick-rally-tops-celtics-103-to-86-clifton-excels-in-15point-surge.html | KNICK RALLY TOPS CELTICS, 103 TO 86; Clifton Excels in 15-Point Surge That Decides Game in Fourth Quarter FIRST GAME SECOND GAME | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dutch-and-jakarta-cite-discord-points.html | DUTCH AND JAKARTA CITE DISCORD POINTS | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/outboard-stock-on-market-today-group-is-offering-213845-shares-of.html | OUTBOARD STOCK ON MARKET TODAY; Group Is Offering 213,845 Shares of New Common, 100,000 Secondary New Capital Sought COMPANIES OFFER SECURITIES ISSUES McLean Industries Magnavox Company General Public Service Georesearch, Inc. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bowl-gets-overtime-plan.html | Bowl Gets Overtime Plan | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/miss-williamson-troth-us-aide-will-be-married-to-david-i-hitchcock.html | MISS WILLIAMSON TROTH; U.S. Aide Will Be Married to David I. Hitchcock Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ottawa-revives-highway-hopes-gives-provinces-more-time-and-money-to.html | OTTAWA REVIVES HIGHWAY HOPES; Gives Provinces More Time and Money to Complete Trans-Canada Road | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bolivia-attracts-foreign-capital-government-takes-a-series-of-steps.html | BOLIVIA ATTRACTS FOREIGN CAPITAL; Government Takes a Series of Steps to Guard Funds Invested by Foreigners Other Government Moves Oil Offers Much Promise | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/columbia-wins-swim-beats-manhattan-5925-as-brown-silverblatt-star.html | COLUMBIA WINS SWIM; Beats Manhattan, 59-25, as Brown, Silverblatt Star | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bank-of-last-resort-study-of-a-friend-of-small-business-the.html | Bank of Last Resort; Study of a Friend of Small Business: The Development Credit Corporation STUDY OF BANKS OF LAST RESORT | True | By Richard Butter | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stevenson-names-aide-attorney-general-brown-heads-california.html | STEVENSON NAMES AIDE; Attorney General Brown Heads California Campaign | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/farm-tract-bought-industrial-use-is-planned-for-rockland-property.html | FARM TRACT BOUGHT; Industrial Use Is Planned for Rockland Property | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/henry-j-kaiser-in-hospital.html | Henry J. Kaiser in Hospital | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/the-governors-message.html | THE GOVERNOR'S MESSAGE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/red-editors-live-hard-exed-editor-testifies.html | Red Editors Live Hard, Ex-Red Editor Testifies | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bomb-on-airplane-a-heater-for-iron.html | 'BOMB ON AIRPLANE A HEATER FOR IRON | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/weeks-is-accused-on-ouster-of-lee-monroney-insists-secretary-and.html | WEEKS IS ACCUSED ON OUSTER OF LEE; Monroney Insists Secretary and His Deputy Assumed Powers of President Officials Decline Comment Lee Meets with Adams Gives a Possible Reason | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wisniewski-paces-upsala.html | Wisniewski Paces Upsala | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/in-schwarzkopf-post-john-g-thevos-named-acting-director-of-safety.html | IN SCHWARZKOPF POST; John G. Thevos Named Acting Director of Safety in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fire-damages-warehouse.html | Fire Damages Warehouse | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sidelights-state-of-the-union-and-the-market-severance-of-relations.html | Sidelights; State of the Union and the Market Severance of Relations Out in the Cold Renewed Hostilities Costlier Wool? Tomorrow's TV Miscellany | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/british-columbia-enjoys-peak-year-business-outlook-for-1956-is.html | BRITISH COLUMBIA ENJOYS PEAK YEAR; Business Outlook for 1956 Is Called Equally Good-- Payroll Hits 1.2 Billion $45,000,000 Addition | True | By R.a. Francis Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/kubitschek-leaves-for-his-visit-to-us.html | KUBITSCHEK LEAVES FOR HIS VISIT TO U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/physician-found-dead-in-park.html | Physician Found Dead in Park | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-held-lagging-in-africa-effort-reds-are-gaining-influenrre-ohio.html | U.S. HELD LAGGING IN AFRICA EFFORT; Reds Are Gaining Influenrre, Ohio Member of Congress Says After Long Tour | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cuba-to-start-sugar-grinding.html | Cuba to Start Sugar Grinding | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/notes-are-offered-by-home-loan-banks.html | NOTES ARE OFFERED BY HOME LOAN BANKS | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canadian-concern-to-develop-power.html | CANADIAN CONCERN TO DEVELOP POWER | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/el-salvador-to-vote-march-4.html | El Salvador to Vote March 4 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-advances-fares-as-spur-to-immigration.html | Canada Advances Fares As Spur to Immigration | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canadians-ask-new-park-press-for-approval-of-site-near-point.html | CANADIANS ASK NEW PARK; Press for Approval of Site Near Point Roberts, Wash. | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wilson-back-from-air-tour.html | Wilson Back From Air Tour | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quakers-score-housing-bias.html | Quakers Score Housing Bias | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wayside-inn-survey-goes-on.html | Wayside Inn Survey Goes On | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/syracuse-quintet-hands-cornell-fifth-consecutive-setback-8567.html | Syracuse Quintet Hands Cornell Fifth Consecutive Setback, 85-67 | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/russian-women-score-ski-sweep-rosa-erochina-leads-squad-to-first-6.html | RUSSIAN WOMEN SCORE SKI SWEEP; Rosa Erochina Leads Squad to First 6 Places at Olympic Tryout in Switzerland | | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mexico-cuts-us-labor-quota.html | Mexico Cuts U.S. Labor Quota | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-nato-air-chief-takes-over-in-europe.html | New NATO Air Chief Takes Over in Europe | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canada-is-a-tourist-land-with-deficit-313000000-income-is-offset-by.html | Canada Is a Tourist Land With Deficit; $313,000,000 Income Is Offset by Outlay of Visitors to U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/latin-lands-hurt-by-oil-shortage-total-output-is-up-but-most.html | LATIN LANDS HURT BY OIL SHORTAGE; Total Output Is Up but Most Nations Lack Fuel for industrial Expansion Bulk of Oil Exported Laws Curb Development | True | By J.h. Carmical | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/faure-asks-union-of-middle-blocs-to-save-republic-premier-calls-for.html | FAURE ASKS UNION OF MIDDLE BLOCS TO SAVE REPUBLIC; Premier Calls for Temporary Truce of French Moderates to Amend Constitution Algerian Solution Sought FAURE ASKS UNION OF MIDDLE BLOCS A Need for Authority Faure Minimizes Dissension | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/schmidt-seeks-to-play-bruins-apply-today-for-hockey-coachs.html | SCHMIDT SEEKS TO PLAY; Bruins Apply Today for Hockey Coach's Reinstatement | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bombay-has-penicillin-plant.html | Bombay Has Penicillin Plant | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-glitters-in-uranium-boom-written-off-3-years-ago-province.html | ONTARIO GLITTERS IN URANIUM BOOM; Written Off 3 Years Ago, Province Soon May Be Top World Producer | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/troth-made-known-of-sallyann-palen.html | TROTH MADE KNOWN OF SALLYANN PALEN | True | Andy Cummings | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/2-senators-back-foreign-aid-rise-proeisenhower-forces-set-for-a.html | 2 SENATORS BACK FOREIGN AID RISE; Pro-Eisenhower Forces Set for a Battle--State of Union Message Today | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/synagogue-repurchase-housing-agency-sets-nov-30-for-beth-haknesses.html | SYNAGOGUE REPURCHASE; Housing Agency Sets Nov. 30 for Beth Haknesses Sale | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/flood-control-funds-sought.html | Flood Control Funds Sought | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ridings-rides-herd-on-columbia-expenditures-former-coach-of-lion.html | Ridings Rides Herd on Columbia Expenditures; Former Coach of Lion Quintet Supervises Sports Equipment Central Purchasing, Reconditioning Are Keys to Savings Costs Cut 30 Per Cent Central Buying Employed Reconditioning Pays Off | True | By Howard M. Tuckner | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/editor-denies-dr-ornes-fled-because-of-trujillo-pressure-successor.html | Editor Denies Dr. Ornes Fled Because of Trujillo Pressure; Successor Says Newspaper Publisher Was Not Deprived of Duties Over 'Tomb' Typographical Error. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/forestry-studies-itself-in-mirror-industry-in-british-columbia.html | FORESTRY STUDIES ITSELF IN MIRROR; Industry in British Columbia Again Is the Subject of Royal Inquiry | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lebanese-cabinet-totters.html | Lebanese Cabinet Totters | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bensons-survey-called-coverup-butler-and-meany-charge-attempt-to.html | BENSON'S SURVEY CALLED COVER-UP; Butler and Meany Charge Attempt to Thrust Farmer Against City Worker Sees 'False Economics' Price Spread Widening Questions Statistics | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/orlando-garrido-wins-beats-golden-in-dixie-tennis-reynaldo-garrido.html | ORLANDO GARRIDO WINS; Beats Golden in Dixie Tennis --Reynaldo Garrido Bows | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/beecham-to-record-disks-to-be-made-in-london-with-royal.html | BEECHAM TO RECORD; Disks to Be Made in London With Royal Philharmonic | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/george-washington-carver-day.html | George Washington Carver Day | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stockbroker-enjoined-jersey-securities-man-is-under-federal.html | STOCKBROKER ENJOINED; Jersey Securities Man Is Under Federal Indictment | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/edward-e-dalton-advertising-man-65.html | EDWARD E. DALTON, ADVERTISING MAN, 65 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/investing-companies-wellington-fund-massachusetts-investors-growth.html | INVESTING COMPANIES; Wellington Fund Massachusetts Investors Growth Fund | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/refined-lead-price-is-raised-by-189-cent.html | REFINED LEAD PRICE IS RAISED BY ÂÂ¢ CENT | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/resort-shoe-show-stars-the-frivolous.html | Resort Shoe Show Stars the Frivolous | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/portable-record-holder.html | Portable Record Holder | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/ontario-speeds-work-on-the-seaway-and-power-project-a-vast-pit-dug.html | Ontario Speeds Work on the Seaway and Power Project; A Vast Pit Dug CANADA SPEEDING WORK ON SEAWAY | True | By H.w. Patterson Special To the New York Times.the New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/colombian-trees-grow-merchant-ships-coffee-given-in-exchange-for.html | Colombian Trees Grow Merchant Ships; Coffee Given in Exchange for Freighters | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/french-vote-called-victory-by-soviet.html | FRENCH VOTE CALLED VICTORY BY SOVIET | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/spurrier-with-final-lunge-nips-landy-at-tape-in-880yard-race.html | Spurrier, With Final Lunge, Nips Landy at Tape in 880-Yard Race | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bouquet-garni.html | Bouquet Garni | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/61-top-algerians-make-3-demands-ask-french-assembly-to-act-on.html | 61 TOP ALGERIANS MAKE 3 DEMANDS; Ask French Assembly to Act on Autonomy--Threaten to Quit if Bid Is Rejected | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/official-dies-at-meeting-we-thompson-was-president-of-syracuse.html | OFFICIAL DIES AT MEETING; W.E. Thompson Was President of Syracuse Labor Group | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/economy-stable-in-the-maritimes-demand-for-paper-steel-and-fish.html | ECONOMY STABLE IN THE MARITIMES; Demand for Paper, Steel and Fish Offsets Dip in Coal, Apples and Potatoes 2 Plants Raise Hopes Reprisals Feared | True | By Frank Doyle Special To the New York Times.the National Film Board of Canada | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/other-sales-mergers-ames-textile-corp-electric-storage-battery-co.html | OTHER SALES, MERGERS; Ames Textile Corp. Electric Storage Battery Co. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/california-group-lists-1960-plans-adopts-5000000-proposal-for.html | CALIFORNIA GROUP LISTS 1960 PLANS; Adopts $5,000,000 Proposal for Winter Olympics at Squaw Valley Resort | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/albany-reporters-elect.html | Albany Reporters Elect | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/canisius-triumphs-over-fordham-in-basketball-rally-ry-griffins.html | Canisius Triumphs Over Fordham in Basketball; RALLY RY GRIFFINS TRIPS RAMS, 71-63 Canisius Sends Fordham to Eighth Setback--Upsala Beats Brooklyn Poly | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/jackson-says-russians-plan-fantastic-missiles.html | Jackson Says Russians Plan 'Fantastic' Missiles | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/new-karamanlis-party-greek-premiers-organization-formed-for.html | NEW KARAMANLIS PARTY; Greek Premier's Organization Formed for Elections | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bauxite-booming-in-british-guiana-drive-to-fill-demand-for-aluminum.html | BAUXITE BOOMING IN BRITISH GUIANA; Drive To Fill Demand For Aluminum Brings Record - -New Policy Helps | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peruvian-refinery-rebuilt-on-amazon.html | PERUVIAN REFINERY REBUILT ON AMAZON | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/church-gets-grant-to-study-red-peril.html | CHURCH GETS GRANT TO STUDY RED PERIL | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/duchin-fund-unit-set-it-will-establish-scholarships-at-american.html | DUCHIN FUND UNIT SET; It Will Establish Scholarships at American Theatre Wing | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lobbyists-report-heavy-spending-top-outlays-made-by-labor-farmer.html | LOBBYISTS REPORT HEAVY SPENDING; Top Outlays Made by Labor, Farmer, Trucker and Rail Groups, House Data Show | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sterling-drug-sued-by-schenley-group.html | STERLING DRUG SUED BY SCHENLEY GROUP | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/odm-to-study-nickel-shortage-engineer-named-to-survey-supply-effect.html | O.D.M. TO STUDY NICKEL SHORTAGE; Engineer Named to Survey Supply, Effect of Military Use on Civilian Industry LEADER IN FIELD NAMED Townsend Headed Materials Testing, Standards Groups O.D.M. TO STUDY NICKEL SHORTAGE | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bogota-awaits-bank-report.html | Bogota Awaits Bank Report | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/tea-council-names-brant.html | Tea Council Names Brant | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/honduras-takes-corrective-steps-makes-economic-progress-after.html | HONDURAS TAKES CORRECTIVE STEPS; Makes Economic Progress After Disastrous Flood, Hurricane and Strike | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/guatemala-hopes-for-strong-year-confidence-in-regime-and-us-aid-are.html | GUATEMALA HOPES FOR STRONG YEAR; Confidence in Regime and U.S. Aid Are Key Factors in the Economic Picture U.S. Aid a Factor | True | By Julio Vielman Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/haiti-is-producing-cement.html | Haiti Is Producing Cement | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/fbi-checks-bias-in-georgia-juries-investigation-of-systematic.html | F.B.I. CHECKS BIAS IN GEORGIA JURIES; Investigation of Systematic Exclusion of Negroes Follows Court Ruling Colored Slips Held Illegal | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/student-is-fiance-of-carol-menuez-john-paul-burach-princeton.html | STUDENT IS FIANCE OF CAROL MENUEZ; John Paul Burach, Princeton Undergraduate, Will Marry Vassar College Junior | True | Bradford Bachrach | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/neurotics-on-police-to-be-studied-on-job.html | NEUROTICS ON POLICE TO BE STUDIED ON JOB | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/200000-polio-grant-made.html | $200,000 Polio Grant Made | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/quebec-to-exhibit-wares.html | Quebec to Exhibit Wares | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/wall-st-slows-london-advance-stocks-popular-with-us-buyers.html | WALL ST. SLOWS LONDON ADVANCE; Stocks Popular With U.S. Buyers Decline--Gilt-Edge Issues Extend Gains U.S. Influence Bearish | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/results-of-french-election.html | Results of French Election | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cottonseed-oil-heavily-traded-275-car-volume-exceeded-only-3-tinies.html | COTTONSEED OIL HEAVILY TRADED; 275-Car Volume Exceeded Only 3 Tinies Last Year-- Coffee and Hides Gain Cocoa Prices Depressed | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/argentine-junta-in-first-key-shift-minister-of-air-is-replaced.html | ARGENTINE JUNTA IN FIRST KEY SHIFT; Minister of Air Is Replaced --Believed Slow in Ouster of Nonrevolutionists | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sargent-centennial-opens.html | Sargent Centennial Opens | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/gretchaninoff-composer-dies-musician-in-the-19thcentury-russian.html | GRETCHANINOFF, COMPOSER, DIES; Musician in the 19th-Century Russian Tradition Studied With Rimsky-Korsakoff Told He Lacked Talent 'In a Different Manner' Pensioned by Czar | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sugar-areas-vie-for-us-business-foreign-suppliers-as-well-as.html | SUGAR AREAS VIE FOR U.S. BUSINESS; Foreign Suppliers, as Well as Domestic Producers, Desire Higher Quotas 8,350,000-Ton Import Set Cuba Seeks to Hold Share | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/cotton-is-steady-to-30-points-up-newcrop-months-strongest-buying-by.html | COTTON IS STEADY TO 30 POINTS UP; New-Crop Months Strongest -- Buying by Commission Houses Lifts Prices | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/french-subsidies-invite-sanctions-britain-and-canada-studying.html | FRENCH SUBSIDIES INVITE SANCTIONS; Britain and Canada Studying 'Dumping' Duties to Restore Competitive Price Levels BELGIAN ACTION TAKEN U.S. Traders Also Complain Against Paris' Alternative to Devaluation of Franc Taxes Are Refunded Action Was Expected BONN IN EXPORT DRIVE FRENCH SUBSIDIES INVITE SANCTIONS COMPLAINTS HEARD HERE U.S. Exporters Say France's Quota Cuts Are Not Uniform | True | By Michael L. Hoffman Special To The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/6000-view-hagues-body.html | 6,000 View Hague's Body | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/albert-harvey-dies-exus-marshal-arranged-23-coolidge-oath-ceremony.html | ALBERT HARVEY DIES; Ex-U.S. Marshal Arranged '23 Coolidge Oath Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dentist-will-wed-miss-eh-nesbitt-dr-henry-chase-harvard-graduate.html | DENTIST WILL WED MISS E.H. NESBITT; Dr. Henry Chase, Harvard Graduate, and Debutante of '52 Are Engaged | True | Hal Phyfe | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/32-die-in-strife-in-colombia-area-revolt-in-tolima-state-laid-to.html | 32 DIE IN STRIFE IN COLOMBIA AREA; Revolt in Tolima State Laid to the Government's Foes-- Held 'Practically' Ended | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/reynolds-adds-partners.html | Reynolds Adds Partners | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/statements-due-in-shift-of-bouts-boxing-guild-and-commission.html | STATEMENTS DUE IN SHIFT OF BOUTS; Boxing Guild and Commission Expected to Express Views --Cities Seek Fights Helfand Returns to City New Haven Seeks Bouts | True | By William J. Briordy | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/st-johns-downs-ri-five-86-to-81-redmen-go-ahead-in-final-2.html | ST JOHN'S DOWNS R.I. FIVE, 86 TO 81; Redmen Go Ahead in Final 2 Minutes--Seton Hall Trips Baltimore Loyola, 69-54 | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/san-diego-gas-electric-co.html | San Diego Gas & Electric Co. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sterling-merger-approved.html | Sterling Merger Approved | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/bluebird-and-the-maple-urged-as-state-emblems.html | Bluebird and the Maple Urged as State Emblems | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/erie-county-plans-big-water-outlay.html | ERIE COUNTY PLANS BIG WATER OUTLAY | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sportsmen-swell-provinces-purse.html | SPORTSMEN SWELL PROVINCE'S PURSE | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/west-germany-to-buy-apples-from-canada.html | West Germany to Buy Apples From Canada | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/lady-churchill-in-hospital.html | Lady Churchill in Hospital | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/matson-plans-to-spend-20-million-to-buy-and-reconvert-monterey.html | Matson Plans to Spend 20 Million To Buy and Reconvert Monterey; Liner, Now Owned by U.S., Would Be Put Into the Hawaii Service--No Federal Subsidy Involved Official Notes Feb. 9 Deadline Set | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/a-welcome-guest-from-rio.html | A WELCOME GUEST FROM RIO | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/stockholm-to-see-last-oneill-play-royal-dramatic-theatre-sets-feb.html | STOCKHOLM TO SEE LAST O'NEILL PLAY; Royal Dramatic Theatre Sets Feb. 10 for World Premiere of 'Long Day's Journey' Throws Light on Tragedy | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/axelrod-to-join-producing-fold-playwright-will-bring-gore-vidal.html | AXELROD TO JOIN PRODUCING FOLD; Playwright Will Bring Gore Vidal Fantasy to Stage With Ritchard as Star From Ethel Barrymore Role for Westerfield | True | By Louis Calta | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/sports-of-the-times-man-with-a-raincheck-going-going-gone-the.html | Sports of The Times; Man With a Raincheck Going, Going, Gone The Presentiment Hero Worshiper | True | By Arthur Daley | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/latin-lands-push-vast-road-plans-more-money-will-be-spent-in-next-3.html | LATIN LANDS PUSH VAST ROAD PLANS; More Money Will Be Spent in Next 3 Years Than on All Previous Building Guatemala Project Listed New Costa Rica Highway | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/hells-canyon-plans-stand.html | Hell's Canyon Plans Stand | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/governor-and-both-parties-praise-heck-as-he-begins-20th-year-as-the.html | Governor and Both Parties Praise Heck As He Begins 20th Year as the Speaker; Harriman Notes Occasion A Brief Speech by Heck | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/money.html | Money | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/us-law-hampers-woman-reds-held.html | U.S. LAW HAMPERS WOMAN REDS HELD | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/adenauer-at-80-cautions-on-unity-bids-germans-avoid-undue-haste-in.html | ADENAUER, AT 80, CAUTIONS ON UNITY; Bids Germans Avoid Undue Haste in Ending Partition --Nation Hails Him ADENAUER, AT 80, WARNS ON UNITY Heuss Stages Reception | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/peiping-pressing-asiaafrica-ties-seeks-closer-relations-with.html | PEIPING PRESSING ASIA-AFRICA TIES; Seeks Closer Relations With Nations That Participated in Banding Conference Friendly Relations Cited China-Soviet Rails Open | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/uniformly-baked-waffles.html | Uniformly Baked Waffles | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/british-recruits-botch-their-queens-english.html | British Recruits Botch Their Queen's English | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/apartment-deals-made-in-queens-properties-in-rego-park-and-hollis.html | APARTMENT DEALS MADE IN QUEENS; Properties in Rego Park and Hollis Go to Investors- - Jackson Heights Sale | True | | 1984-03-05 | RE0000196446 | B00000570239 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/atomic-age-nears-in-latin-america-three-plants-using-nuclear-fuel.html | ATOMIC AGE NEARS IN LATIN AMERICA; Three Plants Using Nuclear Fuel Planned by American and Foreign Power ATOMIC AGE NEARS IN LATIN AMERICA | True | By Gene Smith | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/gilliam-signs-dodger-contract-and-hofman-accepts-giants-terms-agree.html | Gilliam Signs Dodger Contract and Hofman Accepts Giants' Terms; Agree to Terms | True | By Roscoe McGowenthe New York Times | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/proceedings-in-the-un-economic-and-social-council-trusteeship.html | Proceedings in the U.N.; ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (Jan. 5, 1956) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/urania-fined-50000-record-company-to-pay-artists-for-unauthorized.html | URANIA FINED $50,000; Record Company to Pay Artists for Unauthorized Disks | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/board-of-trade-here-names-new-president.html | Board of Trade Here Names New President | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/rise-in-domestic-oil-flow-bolsters-cuba-exploratory-capital-pouring.html | Rise in Domestic Oil Flow Bolsters Cuba; Exploratory Capital Pouring into Island | True | Special to The New York Times. | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/mrs-otto-rosalsky-judges-widow-dies-philanthropist-helped-to-found.html | Mrs. Otto Rosalsky, Judge's Widow, Dies; Philanthropist Helped to Found Hospital | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/machines-gain-in-mexico-colorful-burros-vanishing-german-horse-mart.html | MACHINES GAIN IN MEXICO; Colorful Burros Vanishing-- German Horse Mart Ends | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE. AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES. | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-05 | 1956-01-05 | https://www.nytimes.com/1956/01/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196446 | B00000570239 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/adenauer-plans-new-red-curbs-as-he-marks-his-80th-birthday.html | Adenauer Plans New Red Curbs As He Marks His 80th Birthday | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/harvard-press-unit-wins-book-award.html | HARVARD PRESS UNIT WINS BOOK AWARD | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/queen-to-open-plant-new-atomic-power-station-called-worlds-largest.html | QUEEN TO OPEN PLANT; New Atomic Power Station Called World's Largest | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/louise-a-pettit-married.html | Louise A. Pettit Married | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sales-of-sears-set-3-highs-in-december.html | SALES OF SEARS SET 3 HIGHS IN DECEMBER | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bank-clearings-dip-weeks-volume-dropped-04-below-yearearlier-level.html | BANK CLEARINGS DIP; Week's Volume Dropped 0.4% Below Year-Earlier Level | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/peekskill-gets-expressway-plan-to-speed-throughcity-traffic.html | Peekskill Gets Expressway Plan To Speed Through-City Traffic | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/vieira-of-brazil-wins-62-62-from-orlando-garrido-in-tampa.html | Vieira of Brazil Wins, 6-2, 6-2, From Orlando Garrido in Tampa | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/korea-sees-threat-by-japan-in-fishing.html | KOREA SEES THREAT BY JAPAN IN FISHING | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-curlers-triumph-take-the-ahearn-trophy-from-canadians-for-first.html | U.S. CURLERS TRIUMPH; Take the Ahearn Trophy From Canadians for First Time | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/quincy-gillmore-retired-general-excommander-of-jersey-national.html | QUINCY GILLMORE, RETIRED GENERAL; Ex-Commander of Jersey National Guard and 44th Division Dies at 74 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/practical-nurses-graduated.html | Practical Nurses Graduated | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/in-the-nation-the-farm-problem-differs-with-localities-tenor-of-the.html | In The Nation; The Farm Problem Differs With Localities Tenor of the Message Kennedy's 'Four Standards' Those 'Farm Spokesmen' Implied Administration Support | True | By Arthur Krock. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/named-vice-presidents-at-compton.html | Named Vice Presidents at Compton | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/huntley-to-offer-news-show-here-west-coast-analyst-will-be-brought.html | HUNTLEY TO OFFER NEWS SHOW HERE; West Coast Analyst Will Be Brought East by N.B.C. for Weekly TV Program | True | By Val Adams | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/at-least-46-bills-needed.html | At Least 46 Bills Needed | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/baby-death-is-studied-hospitals-department-scans-welfare-island.html | BABY DEATH IS STUDIED; Hospitals Department Scans Welfare Island Case | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/days-gifts-to-neediest.html | DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mexican-unit-set-up.html | Mexican Unit Set Up | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cottonseed-oil-is-sold-heavily-days-volume-largest-since-september.html | COTTONSEED OIL IS SOLD HEAVILY; Day's Volume Largest Since September, 1953--Other Futures Irregular | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/doublecross-seen-on-2d-ave-subway.html | 'DOUBLE-CROSS' SEEN ON 2D AVE. SUBWAY | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bank-loans-to-business-drop-first-time-since-midoctober-still-at.html | Bank Loans to Business Drop First Time Since Mid-October; Still at Record Level REPAYMENTS CUT BUSINESS LOANS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/22500-rail-workers-get-contract-with-95canhour-increase-across.html | 22,500 Rail Workers Get Contract With 9.5c-an-Hour Increase Across Board | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/united-states-trust-co-1955-earnings-equaled-2495-a-share-against.html | UNITED STATES TRUST CO.; 1955 Earnings Equaled $24.95 a Share, Against $22.06 PROFITS REPORTS ISSUED BY BANKS OTHER BANK STATEMENTS Kings County Trust Trade Bank and Trust OUT-OF-TOWN BANKS Mellon National, Pittsburgh Philadelphia National Rockland-Atlas National, Boston First National, Chicago First National, Paterson, N.J. Plainfield Trust, Plainfield, N.J. Rhode Island Hospital Trust Tradesmen, Philadelphia | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/lions-carpenter-in-army.html | Lions' Carpenter in Army | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hawks-pettit-named-st-louis-player-unanimous-choice-for-allstar.html | HAWKS' PETTIT NAMED; St. Louis Player Unanimous Choice for All-Star Game | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cotton-moves-up-in-far-deliveries-changes-range-from4points-off-for.html | COTTON MOVES UP IN FAR DELIVERIES; Changes Range From4Points Off for July to 37 Up in March and May, '57 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rockaway-theatre-leased.html | Rockaway Theatre Leased | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-distributor-for-norwich.html | New Distributor for Norwich | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/harry-j-merz.html | HARRY J. MERZ | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chancellor-promises-social-reforms-to-block-off-communismreceives.html | Chancellor Promises Social Reforms to Block Off Communism--Receives Greetings From World Leaders; Adenauer Widely Hailed Adenauer's Family Present | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/youths-criticism-in-spain-is-rising-unrest-amid-students-called-a.html | YOUTHS' CRITICISM IN SPAIN IS RISING; Unrest Amid Students Called a Top Problem for Franco -- Censorship Assailed Spanish Youth 'Preoccupied' | True | By Camille M. Cianfarra Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/10mile-berg-met-on-antarctic-run-uss-glacier-in-ross-sea-encounters.html | 10-MILE BERG MET ON ANTARCTIC RUN; U.S.S. Glacier in Ross Sea Encounters Floating Ice Bigger Than Manhattan Trip from Kainan Bay Two Planes to Try Again | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mrs-zaharias-gaining-feeling-better-she-leaves-hospital-for-ride-in.html | MRS. ZAHARIAS GAINING; Feeling Better, She Leaves Hospital for Ride in Car | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/4-witnesses-balk-at-press-hearing-times-employe-testifies-a.html | 4 WITNESSES BALK AT PRESS HEARING; Times Employe Testifies-- A Reporter for Daily News Dismissed After Silence Four Balk at Senate Hearing on Press Later Investigation Planned Questions Committee's Right Questioned on a Speech 'Usefulness Destroyed' | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/losses-top-gains-in-london-stocks-rise-in-price-levels-pauses-as.html | LOSSES TOP GAINS IN LONDON STOCKS; Rise in Price Levels Pauses as Traders Assess the Latest Developments | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/aids-lightduty-police-patrolmens-group-will-back-their-rights.html | AIDS LIGHT-DUTY POLICE; Patrolmen's Group Will Back Their Rights, Leader Says | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/message-greeted-warmly-in-london.html | MESSAGE GREETED WARMLY IN LONDON | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/city-fights-fog-backlog.html | City Fights Fog Backlog | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/parrguay-tense-in-a-party-truce-forces-that-revolted-in-vain.html | PARRGUAY TENSE IN A PARTY TRUCE; Forces That Revolted in Vain Against Stroessner May Make Another Attempt Not a Strong Man | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/american-exchange-nominates-chairman-and-nine-governors-jr-dyer.html | American Exchange Nominates Chairman and Nine Governors; J.R. Dyer Picked to Succeed John J. Mann, Who Has Had Five Years in Office AMERICAN BOARD NOMINATES DYER | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/joint-mideast-aid-held-british-aim-in-visit-to-washington.html | JOINT MIDEAST AID HELD BRITISH AIM; Eden, in Visit to Washington, Expected to Propose It to Combat Soviet Effort Secrecy Arouses Speculation Soviet Aim to Divide Seen | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/kamin-acquitted-in-contempt-case-mccarthy-exceeded-powers-in.html | KAMIN ACQUITTED IN CONTEMPT CASE; McCarthy Exceeded Powers in Examining Ex-Harvard Assistant, Judge Says | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/silicones-oils-reduced.html | Silicones Oils Reduced | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/court-seeks-data-in-passport-denial.html | COURT SEEKS DATA IN PASSPORT DENIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/queens-factory-in-quick-resale-maspeth-plant-to-be-used-by-luggage.html | QUEENS FACTORY IN QUICK RESALE; Maspeth Plant to Be Used by Luggage Manufacturer - Chain Leases Store | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/millikin-enters-hospital.html | Millikin Enters Hospital | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/muggers-victim-81-dies.html | Mugger's Victim, 81, Dies | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/market-basket-for-weekend.html | Market Basket For Week-End. | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/poisoned-lettuce-confiscated-here-30816-heads-contaminated-with.html | POISONED LETTUCE CONFISCATED HERE; 30,816 Heads Contaminated With Naphthalene Compound Were Sent From Coast | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/british-circulation-off-figure-for-week-shows-drop-of-41314000.html | BRITISH CIRCULATION OFF; Figure for Week Shows Drop of 41,314,000 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/james-stewart-injured.html | James Stewart Injured | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/dies-in-fall-washing-window.html | Dies in Fall Washing Window | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/labor-data-augmented-philip-murrays-papers-given-to-catholic.html | LABOR DATA AUGMENTED; Philip Murray's Papers Given to Catholic University | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/group-to-push-fair-committee-will-seek-support-for-us-show-in.html | GROUP TO PUSH FAIR; Committee Will Seek Support for U.S. Show in Belgium | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/francis-series-to-be-continued-mickey-rooney-will-star-in-the.html | 'FRANCIS' SERIES TO BE CONTINUED; Mickey Rooney Will Star in the Seventh Installment in Place of O'Connor Columbia Seeks Josh Logan New Version of Jane Eyre | True | By Thomas M. Pryor Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/frenchspanish-talk-set.html | French-Spanish Talk Set | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/dodger-contract-accepted-by-neal-brook-officials-rate-rookie-as.html | DODGER CONTRACT ACCEPTED BY NEAL; Brook Officials Rate Rookie as 'Best Second Baseman Anywhere in Baseball' | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rand-mcnally-reaches-100.html | Rand McNally Reaches 100 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bank-space-taken-leases-are-closed-by-2-units-at-120-broadway.html | BANK SPACE TAKEN; Leases Are Closed by 2 Units at 120 Broadway | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/pirates-sign-jackie-brown.html | Pirates Sign Jackie Brown | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/evi-lanig-takes-swiss-ski-title-frozen-timing-device-causes-a.html | EVI LANIG TAKES SWISS SKI TITLE; Frozen Timing Device Causes a Heated Argument Over Placings at Meet Amerian Wears Cow-Bell Hand-Timing Used | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/money.html | MONEY | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rubber-plant-sale-is-near-final-stage.html | RUBBER PLANT SALE IS NEAR FINAL STAGE | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/army-convicts-civilian-acts-in-munich-after-court-in-us-orders.html | ARMY CONVICTS CIVILIAN; Acts in Munich After Court in U.S. Orders Trial Halted | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rites-for-mrs-good-held-in-brooklyn.html | RITES FOR MRS. GOOD HELD IN BROOKLYN | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/tv-review-queen-for-a-day-is-not-for-crowning.html | TV Review; 'Queen for a Day' Is Not for Crowning | True | By Jack Gould | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/state-allocates-more-polio-shots-ages-6-months-through-14-years-get.html | STATE ALLOCATES MORE POLIO SHOTS; Ages 6 Months Through 14 Years Get Priority STATE ALLOCATES MORE POLIO SHOTS City Program Starts Jan. 16 | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-copter-device-approved-by-caa.html | NEW 'COPTER DEVICE APPROVED BY C.A.A. | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sandburg-at-78-looks-ahead.html | Sandburg, at 78, Looks Ahead | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/olafsson-shares-lead-at-hastings-triumphs-in-two-games-and-matches.html | OLAFSSON SHARES LEAD AT HASTINGS; Triumphs in Two Games and Matches Korchnoi's Score in Chess Tournament EIGHTH-ROUND GAMES ADJOURNED GAMES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/nbc-completes-tv-series-plans-network-vincent-sherman-will-film.html | N.B.C. COMPLETES TV SERIES PLANS; Network, Vincent Sherman Will Film 'Cafe 101'--Two Are Assigned to Scripts | True | Special to The New Yotk Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/armed-thug-is-shot-policeman-surprises-him-in-midst-of-holdup.html | ARMED THUG IS SHOT; Policeman Surprises Him in Midst of Hold-Up | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/katherine-clark-is-bride.html | Katherine Clark Is Bride | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/scope-of-hearing-on-lee-protested-republicans-hit-irregular.html | SCOPE OF HEARING ON LEE PROTESTED; Republicans Hit 'Irregular' Methods--Ousted C.A.A. Chief Tells of Letters Tells of Talk With Adams Monroney Makes Charge | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/charlotte-johnson-becomes-affianced.html | CHARLOTTE JOHNSON BECOMES AFFIANCED | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/35535000-recovered-for-us.html | $35,535,000 Recovered for U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/photos-of-india-at-museum.html | Photos of India at Museum | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/scientist-to-get-medal-tiselius-swedish-biochemist-slated-for.html | SCIENTIST TO GET MEDAL; Tiselius, Swedish Biochemist, Slated for Franklin Honor | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/other-sales-mergers-john-b-stetson-co-chesapeake-industries.html | OTHER SALES, MERGERS; John B. Stetson Co. Chesapeake Industries Harris-Seybold Company COMPANIES PLAN SALES, MERGERS American Colortype Petroleum Corp. Plans Split | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/prisoners-offer-blood-red-cross-to-visit-navy-brig-in-brooklyn.html | PRISONERS OFFER BLOOD; Red Cross to Visit Navy Brig in Brooklyn Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/charles-bay-funeral-peale-officiates-at-service-for-exenvoy-to.html | CHARLES BAY FUNERAL; Peale Officiates at Service for Ex-Envoy to Norway | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/stevenson-backer-gives-up-state-post.html | STEVENSON BACKER GIVES UP STATE POST | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/judge-frees-an-alleged-red.html | Judge Frees an Alleged Red | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bremen-workers-defeat-reds.html | Bremen Workers Defeat Reds | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/lausse-favored-in-bout-tonight-south-american-to-oppose-milo-savage.html | LAUSSE FAVORED IN BOUT TONIGHT; South American to Oppose Milo Savage in 10-Round Feature at the Garden | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/concern-not-seeking-listing.html | Concern Not Seeking Listing | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/walter-hoffschmidt.html | WALTER HOFFSCHMIDT | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/schools-message-is-expected-soon.html | SCHOOLS MESSAGE IS EXPECTED SOON | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/quemoy-shelled-again-artillery-duel-in-area-goes-on-for-second-day.html | QUEMOY SHELLED AGAIN; Artillery Duel in Area Goes On for Second Day | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/uniform-pact-affects-10000-in-city-and-on-long-island-layoff-pay.html | Uniform Pact Affects 10,000 in City and on Long Island -Lay-Off Pay Provided | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/earnings-raised-by-hiram-walker-net-for-last-quarter-put-at-244-a.html | EARNINGS RAISED BY HIRAM WALKER; Net for Last Quarter Put at $2.44 a Share, Compared With $2.12 a Year Earlier BOSTITCH, INC. Sales, Earnings Rose Sharply in Fiscal Year to Aug. 31 CANADIAN BREWERIES Net Is $10,591,458, Up From $7,939,624 in 1954 M & M WOOD WORKING Nine Months' Net Is $2,634,387, Up From $1,702,972 in '54 COMPANIES ISSUE INCOME FIGURES OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/palace-plan-out-bigger-one-urged-zeckendorf-asks-city-aid-on-huge.html | 'PALACE PLAN OUT; BIGGER ONE URGED; Zeckendorf Asks City Aid on Huge Project to Replace Penn Station Program First Plan Not Feasible Conveyor Belt Link Planned | True | By Paul Crowell | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/ge-buys-plant-site-watervliet-ny-to-be-scene-of-chemical-operations.html | G.E. BUYS PLANT SITE; Watervliet, N.Y., to Be Scene of Chemical Operations | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-station-wagon-designed.html | New Station Wagon Designed | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bolt-sets-course-mark-takes-2500-proclebrity-golf-on-coast-with-65.html | BOLT SETS COURSE MARK; Takes $2,500 Pro--Celebrity Golf on Coast With 65 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/thruway-to-pay-state-loan-in-56-76-million-reimbursement-could-ease.html | THRUWAY TO PAY STATE LOAN IN '56; $76 Million Reimbursement Could Ease the Way for Income Tax Reduction | True | Sy LEO EGAN Special to The New York Times.. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-aid-pact-to-give-india-10000000-for-railroads-us-grants-india.html | U.S. Aid Pact to Give India $10,000,000 for Railroads; U.S. GRANTS INDIA AID FOR RAILWAYS Other Assistance Listed | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/insolvencies-fewer-in-clothes-textiles.html | INSOLVENCIES FEWER IN CLOTHES, TEXTILES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rise-in-postal-rates-sought-by-president.html | RISE IN POSTAL RATES SOUGHT BY PRESIDENT | True | Special to The New Tork Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/greek-troops-from-korea-touring-city-call-at-un.html | Greek Troops From Korea Touring City Call at U.N. | True | The New York Times (by Arthur Brower) | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/czech-philharmonic-honored.html | Czech Philharmonic Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/east-62d-st-plot-sold-by-belgium-nearby-building-also-bought.html | EAST 62D ST. PLOT SOLD BY BELGIUM; Near-by Building Also Bought --Syndicate Takes 12-Story Broadway Apartment | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-york-state-needy-to-get-surplus-foods.html | New York State Needy To Get Surplus Foods | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/tito-falls-short-of-goal-in-egypt-loses-bid-to-join-asiaafrica.html | TITO FALLS SHORT OF GOAL IN EGYPT; Loses Bid to Join Asia-Africa Group--But He and Nasser Reach Policy Accord But by Tito Denied TITO FALLS SHORT OF GOAL IN EGYPT | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/letters-to-the-times-brazils-presidentelect-background-is-given-on.html | Letters to The Times; Brazil's President-Elect Background Is Given on Kubitschek, Return to Democracy Pledged To Attract Teachers Quality Viewed as Dependent on Higher Salary Schedules. Proof of Mental Illness | True | CARLOS LACERDA.SAMUEL D. MOSKOWITZ,PAUL C. WOLFE. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wool-club-marks-anniversary.html | Wool Club Marks Anniversary | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/polio-cases-and-deaths-dipped-sharply-in-55.html | Polio Cases and Deaths Dipped Sharply in '55 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/newspaper-guild-tells-of-ousting-reds-replies-to-a-statement-by-the.html | Newspaper Guild Tells of Ousting Reds; Replies to a Statement by The L.I. Press | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/joins-cramertobias-as-its-new-president.html | Joins Cramer-Tobias As Its New President | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/john-stevenson-quits-hospital.html | John Stevenson Quits Hospital | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/float-shops-decrease-of-336000000-total-outstanding-put-at.html | Float Shops Decrease of $336,000,000; Total Outstanding Put at $1,539,000,000 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/women-legislators-hail-stand-on-equality-issue.html | Women Legislators Hail Stand on Equality Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/womens-colleges-in-uswin-praise.html | WOMEN'S COLLEGES IN U.S.WIN. PRAISE | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/walworth-buys-conoflow-stock-acquisition-of-valve-concern-its.html | WALWORTH BUYS CONOFLOW STOCK; Acquisition of Valve Concern Its Fourth in Six Months-- Other Sales, Mergers | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/duchess-of-argyll-is-guest.html | Duchess of Argyll Is Guest | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reissfreeman.html | Reiss--Freeman | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cashmere-corp-elects-two.html | Cashmere Corp. Elects Two | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/assets-463-share-in-funds-first-year.html | ASSETS $4.63 SHARE IN FUND'S FIRST YEAR | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cone-mills-names-three.html | Cone Mills Names Three | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/red-wins-appeal-on-charge-of-lie-weinstock-affidavit-filed-in.html | RED WINS APPEAL ON CHARGE OF LIE; Weinstock Affidavit Filed in Subversive Board Case is Ruled Not Material Affidavit Backs Answer. | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rome-college-honors-spellman.html | Rome College Honors Spellman | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/woman-seized-in-kidnapping.html | Woman Seized in Kidnapping | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/city-transit-loss-below-forecast-last-6-months-show-decline.html | CITY TRANSIT LOSS BELOW FORECAST; Last 6 Months Show Decline Continuing, but at Slower Rate Than Expected LEVELING OFF HOPED FOR Meanwhile, Efforts to Lure Back Riders Continue--318 New Buses Approved Figures on the Decline Bus Contract Approved | True | By Ralph Katz | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/proposals-on-labor-held-token-offerings.html | Proposals on Labor Held Token Offerings | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/2562-dogs-entered-in-show.html | 2,562 Dogs Entered in Show | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/factfinding-rejected-westinghouse-suggests-poll-of-strikers-on.html | FACT-FINDING REJECTED; Westinghouse Suggests Poll of Strikers on Returning | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/message-is-read-budget-balance-seen-improved-farm-program-asked.html | MESSAGE IS READ; Budget Balance Seen -- Improved Farm Program Asked Sacrifices Asked State of Union Message Urges Strengthening of U.S. Defenses THE DISCHARGE OF OUR WORLD RESPONSIBILITY. THE CONSTANT IMPROVEMENT OF OUR NATIONAL SECURITY FISCAL INTEGRITY TO FOSTER A STRONG ECONOMY THE RESPONSE TO HUMAN CONCERNS | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/grains-soybeans-rise-then-react-final-price-changes-mixed-what.html | GRAINS, SOYBEANS RISE, THEN REACT; Final Price Changes Mixed --What Drops by 7/8 to 1 3/8 Cents, Rye 1 to 2 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/british-jews-mark-300th-year-since-reentry-under-cromwell-london.html | British Jews Mark 300th Year Since Re-Entry Under Cromwell; London Exhibition Features Art Works, Historical Documents and Manuscripts Depicting Role in Nation's Life Queen Is Council Patron Cruelty is Recalled | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/heart-research-slated-harvard-arteries-study-also-to-cover-cause-of.html | HEART RESEARCH SLATED; Harvard Arteries Study Also to Cover Cause of Strokes | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/newsprint-makers-are-urged-to-meet-small-papers-needs.html | Newsprint Makers Are Urged To Meet Small Papers' Needs | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/belgian-prison-guards-strike.html | Belgian Prison Guards strike | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-speeds-refugee-aid-will-assist-10000-from-red-lands-to-find-new.html | U.S. SPEEDS REFUGEE AID; Will Assist 10,000 From Red Lands to Find New Homes | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/baby-shelter-benefit-godmothers-league-will-give-cocktail-party.html | BABY SHELTER BENEFIT; Godmothers League Will Give Cocktail Party Sunday | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/3d-ave-visioned-as-agold-coast-hulan-jack-bids-investors-help.html | 3D AVE. VISIONED AS A'GOLD COAST'; Hulan Jack Bids Investors Help Rebuild It--Architect Wary of City's Efforts | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/paperboard-output-up-new-and-unfilled-orders-are-also-above-1954.html | PAPERBOARD OUTPUT UP; New and Unfilled Orders Are Also Above 1954 Level | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/eisenhower-asks-civil-rights-study-commission-proposal-meets-with.html | EISENHOWER ASKS CIVIL RIGHTS STUDY; Commission Proposal Meets With Criticism From Both Sides of Disputed Issue Byrnes Critical of Plan Commission Proposal Hailed | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bolivian-named-for-president.html | Bolivian Named for President | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/pat-devany-turns-golf-pro.html | Pat Devany Turns Golf Pro | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/news-of-advertising-and-marketing-calendars-nbc-makes-gains-new.html | News of Advertising and Marketing; Calendars N.B.C. Makes Gains New Business People Notes | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/patty-berg-beats-mrszaharias-in-woman-athlete-of-1955-poll-golfers.html | Patty Berg Beats Mrs.Zaharias In Woman Athlete of 1955 Poll; Golfers Finish One, Two in Associated Press Voting-- Doris Hart Is Third | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/menakerjackson.html | Menaker--Jackson | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wardrops-out-of-tests-british-swimmers-unable-to-compete-in-olympic.html | WARDROPS OUT OF TESTS; British Swimmers Unable to Compete in Olympic Trials | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/business-tenancy-upheld-by-court-appellate-division-rules-a.html | BUSINESS TENANCY UPHELD BY COURT; Appellate Division Rules a Statutory Tenant Can Stay as Long as Rent Is Paid Reasoning of the Court | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/power-of-inquiry-is-called-limited-civil-liberties-union-says-it.html | POWER OF INQUIRY IS CALLED LIMITED; Civil Liberties Union Says It Applies Only When Press Is Danger to Government Text of C.L.U. Statement | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/about-new-york-ministers-use-camaraderie-and-clubrooms-to-salvage.html | About New York; Ministers Use Camaraderie and Clubrooms to Salvage Teen-Age Mavericks in Village | True | By Meyer Berger | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/times-stand-in-record-lehman-puts-editorial-on-free-press-in.html | TIMES' STAND IN RECORD; Lehman Puts Editorial on Free Press in Congress' Journal | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/matson-buys-2-victory-ships.html | Matson Buys 2 Victory Ships | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/text-of-president-eisenhowers-annual-message-to-congress-on-the.html | Text of President Eisenhower's Annual Message to congress on the State of the Union; Report Lists Farm Aid and 'Human Concerns' as Pressing Problems for the Session | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/demure-oldfashioned-gowns-have-new-touches-for-this-years-bride.html | Demure, Old-Fashioned Gowns Have New Touches for This Year's Bride | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/troth-announced-of-miss-hovenden-skidmore-senior-is-fiancee-of.html | TROTH ANNOUNCED OF MISS HOVENDEN; Skidmore Senior Is Fiancee of Thomas D. Soutter, Law Student at U. of Virginia | True | Special to The New York Times.Robert L. Hill | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/suffolk-democrats-fight-charter-bill.html | SUFFOLK DEMOCRATS FIGHT CHARTER BILL | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/israel-health-week-to-begin.html | 'Israel Health Week' to Begin | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/light-aerotrain-tested-on-2-runs-new-trains-built-by-general-motors.html | LIGHT AEROTRAIN TESTED ON 2 RUNS; New Trains Built by General Motors Are Introduced by 2 Railroads | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/net-corporate-capital-put-at-1023-billions.html | Net Corporate Capital Put at $102.3 Billions | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/elected-vice-president-of-rtfrench-company.html | Elected Vice President Of R.T.French Company | True | Wetzel | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/dior-bathing-suits-to-be-ready-by-april.html | Dior Bathing Suits To Be Ready by April | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/soviet-combines-sent-to-india.html | Soviet Combines Sent to India | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-offbroadway-offering.html | New Off-Broadway Offering | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/training-expert-to-head-flight-safety-foundation.html | Training Expert to Head Flight Safety Foundation | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/earnings-climb-for-chase-bank-1955-net-at-42302708-against-39032529.html | EARNINGS CLIMB FOR CHASE BANK; 1955 Net at $42,302,708 Against $39,032,529-- Other Statements Government Holdings Off | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-bill-at-palace-today.html | New Bill at Palace Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/pravda-levels-guns-against-new-play.html | PRAVDA LEVELS GUNS AGAINST NEW PLAY | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/foes-of-faure-reject-offer-to-unite-french-moderates-mendesfrance.html | Foes of Faure Reject Offer To Unite French Moderates; Mendes-France and Mollet Will Seek to Form radical-Socialist Regime and Hope for Assembly Support FAURE OPPONENTS REJECT HIS OFFER New Government Doubted Leaders of Front Bar Split Faure's Proposal Recounted | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/dr-roy-upham-76-physician-is-dead-gastroenterologist-here-an-author.html | DR. ROY UPHAM, 76, PHYSICIAN, IS DEAD; Gastroenterologist Here, an Author and Lecturer, Was Honored for Service | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mistinguett-dies-at-age-of-82-starred-in-french-music-halls-singer.html | Mistinguett Dies at Age of 82; Starred in French Music Halls; Singer and Dancer Between Wars Was Known for Her 'Million Dollar Legs' Legend Grew With Age Lusty Repertoire of Songs | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/nyu-nine-elects-cooley.html | N.Y.U. Nine Elects Cooley | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/stock-trade-dips-prices-end-mixed-chemicals-and-rails-weaken.html | STOCK TRADE DIPS; PRICES END MIXED; Chemicals and Rails Weaken -Coppers and Oils Rise512 Issues Up, 366 OffINDEX EASES 0.92 POINTDu Pont Off 1 1/8, Firestone 1Effect of PresidentialMessage is Minor Houston Oil, Phillips Strong Central Opens Weak STOCK TRADE DIPS; PRICES END MIXED | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/gambling-in-hospital-exb-patient-in-kings-county-says-he-ran.html | GAMBLING IN HOSPITAL; Ex-TB Patient in Kings County Says He Ran Policy Game | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chase-manhattan-promotes-2.html | Chase Manhattan Promotes 2 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mckay-staying-in-the-cabinet.html | McKay Staying in the Cabinet | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wirsingflagg.html | Wirsing--Flagg | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bus-insurance-hearing-set.html | Bus Insurance Hearing Set | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/race-rules-unchanged-but-1957-indianapolis-event-may-have-stock.html | RACE RULES UNCHANGED; But 1957 Indianapolis Event May Have Stock Engines | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/canadian-jurist-is-iii.html | Canadian Jurist Is Ill | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/books-of-the-times-varied-focus-in-depiction-differ-in-thinking.html | Books Of The Times; Varied Focus in Depiction Differ in Thinking, Talk Alike | True | By Orville Prescott | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/early-action-slated-on-natural-gas-bill.html | EARLY ACTION SLATED ON NATURAL GAS BILL | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/to-fill-seat-in-congress-democrats-in-bronx-plan-to-back-healey-in.html | TO FILL SEAT IN CONGRESS; Democrats in Bronx Plan to Back Healey in 22d District | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mediation-aides-sworn-uviller-among-4-who-take-oaths-for-state.html | MEDIATION AIDES SWORN; Uviller Among 4 Who Take Oaths for State Board | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/music-milstein-with-philharmonic-violinist-is-soloist-in-the-dvorak.html | Music: Milstein With Philharmonic; Violinist Is Soloist in the Dvorak Concerto Playing Is Marked by Special Eloquence Benefit for Magazine | True | By Howard Taubman | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/harriman-speeches-set-he-plans-3-talks-in-california-later-this.html | HARRIMAN SPEECHES SET; He Plans 3 Talks in California Later This Month | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/george-washington-gave-first-message.html | GEORGE WASHINGTON GAVE FIRST MESSAGE | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/strategist-for-inquiry-an-analysis-of-the-key-role-sourwine-has.html | Strategist for Inquiry; An Analysis of the Key Role Sourwine Has Taken at Hearings on Communists Source of Information Hired by McCarran Matusow's Speeches Cited | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hashim-khan-wins-exhibition.html | Hashim Khan Wins Exhibition | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/executive-denies-niagara-charge-head-of-mohawk-power-replies-to.html | EXECUTIVE DENIES NIAGARA CHARGE; Head of Mohawk Power Replies to Harriman on River's Development | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wisconsin-leaves-drydock.html | Wisconsin Leaves Drydock | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/promoted-by-allis-chalmers.html | Promoted by Allis Chalmers | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/argentine-wage-rises-urged.html | Argentine Wage Rises Urged | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/clerks-dismissal-sparks-riot.html | Clerk's Dismissal Sparks Riot | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/queen-mother-files-2-aintree-entries.html | QUEEN MOTHER FILES 2 AINTREE ENTRIES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-set-to-release-chinese-red-patient.html | U.S. SET TO RELEASE CHINESE RED PATIENT | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bryn-mawr-opens-wilson-centennial.html | BRYN MAWR OPENS WILSON CENTENNIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/unesco-allots-4940933.html | UNESCO Allots $4,940,933 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hospital-helped-by-ball-of-roses-theatre-party-to-aid-boys-camp.html | HOSPITAL HELPED BY BALL OF ROSES; Theatre Party to Aid Boys Camp | True | Charles Ross! | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/william-c-watts-admiral-75-dies-retired-officer-won-navy-cross-for.html | WILLIAM C. WATTS, ADMIRAL, 75, DIES; Retired Officer Won Navy Cross for Atlantic Convoy Duty in World War I | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/europe-is-assured-on-spending-by-us.html | EUROPE IS ASSURED ON SPENDING BY U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-york-boxing-managers-vote-to-ignore-helfands-order-to-quit.html | New York Boxing Managers Vote to Ignore Helfand's Order to Quit Guild; JOHNSTON SCORES COMMISSION'S ACT Resents Helfand Indictment of Guild Pilots' Honesty~ 2 Promoters Face Ban Statement Explains Move Trotta's Assistance Cited | True | By Joseph C. Nichols | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/isabelle-healey-is-a-future-bride-new-rochelle-alumna-to-be-wed-to.html | ISABELLE HEALEY IS A FUTURE BRIDE; New Rochelle Alumna to Be Wed to Edward Bacon Jr., Holy Cross Graduate | True | Special to The New York Times.Grishman | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/200-show-cats-curl-up-for-2day-doze-as-owners-fret-over-details-of.html | 200 Show Cats Curl Up for 2-Day Doze As Owners Fret Over Details of Contest | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wings-rout-canadiens-triumph-by-52-on-montreal-icest-laurent.html | WINGS ROUT CANADIENS; Triumph by 5-2 on Montreal Ice-St. Laurent Injured | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/gypsy-scofflaw-pays-city-2950-acts-to-wipe-out-5900-fine-for-118.html | GYPSY SCOFFLAW PAYS CITY $2,950; Acts to Wipe Out $5,900 Fine for 118 Parking Tickets~ Cousin Pays $1,500 Gypsy Violations Rise | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/shakespeare-club-fete-today.html | Shakespeare Club Fete Today | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/concessions-granted-california-standard-texas-co-get-oil-rights-in.html | CONCESSIONS GRANTED; California Standard, Texas Co. Get Oil Rights in Libya | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/congress-pushes-flood-insurance-responds-to-presidents-bid-for.html | CONGRESS PUSHES FLOOD INSURANCE; Responds to President's Bid for Experimental Program With 3 Billion Bill Disaster Aid Pressed Red Cross Sets Flood Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/gifts-to-neediest-reach-a-new-high-409883-contributions-so-far.html | GIFTS TO NEEDIEST REACH A NEW HIGH; $409,883 Contributions So Far Compare With Total of $408,603 in '54-'55 11,101 DONATIONS MADE One Who Has Helped for 36 Years Writes, 'Let's Both Keep Up Good Work' | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reds-reorganize-party-in-malaya-name-nonchinese-chairman-and-vice.html | REDS REORGANIZE PARTY IN MALAYA; Name Non-Chinese Chairman and Vice Chairman in Move to Stress 'United Front' 'Peace Talks' Endorsed Seek Independence Soon | True | By Henry R. Lieberman Special To The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/state-of-the-union-i-foreign-policy-ii-national-defense-iii-on-the.html | STATE OF THE UNION; I. Foreign Policy II. National Defense III. On the home Front IV. The Farm Problem V. Efficiency in Government VI. Public Finances VII. Civil Rights and Liberties VIII. The Human Side IX. And the State of the World | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mayor-and-moses-shift-on-gas-tax-urge-constitutional-change-to.html | MAYOR AND MOSES SHIFT ON 'GAS TAX'; Urge Constitutional Change to Earmark Any New Levy for Road Construction MAYOR AND MOSES SHIFT ON 'GAS TAX' | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/canadians-seek-funds.html | Canadians Seek Funds | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/more-time-asked-on-reserve-plan-armed-services-admitting-lag-in.html | MORE TIME ASKED ON RESERVE PLAN; Armed Services, Admitting Lag in Response, Believe Quotas Can Be Met | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/seneca-textile-names-7.html | Seneca Textile Names 7 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/nashua-topweighted-racer-assigned-127-pounds-in-widener-at-hialeah.html | NASHUA TOP-WEIGHTED; Racer Assigned 127 Pounds in Widener at Hialeah | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/stanich-outpoints-kurtz.html | Stanich Outpoints Kurtz | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/skiers-will-soar-in-berkshires-if-mercury-doesnt-take-wings.html | Skiers Will Soar in Berkshires If Mercury Doesn't Take Wings; Pittsfield, Great Barrington and Hancock Have Good Conditions--Prospects Bright in Southern Vermont Vermont Picture Bright Fahnestock to Operate | True | By Michael Strauss | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/john-edgar-tritsch-an-obstetrician-60.html | JOHN EDGAR TRITSCH, AN OBSTETRICIAN, 60 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/world-amateur-group-accepts-45-track-marks-us-men-credited-with-six.html | World Amateur Group Accepts 45 Track Marks; U.S. MEN CREDITED WITH SIX RECORDS World Ruling Group Approves Five New Standards Set by Iharos of Hungary Golliday Equals Dash Mark Tabori, Nielsen Tie Record | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-art-display-opens-in-london-critics-welcome-exhibition-visitor.html | U.S. ART DISPLAY OPENS IN LONDON; Critics Welcome Exhibition --Visitor Is in Fog Over One Modern Painting | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/press-intensifies-attacks-on-eden-labor-organ-calls-him-flop.html | PRESS INTENSIFIES ATTACKS ON EDEN; Labor Organ Calls Him 'Flop' --Backers' Support Mild PRESS INTENSIFIES ATTACKS ON EDEN | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mrs-fenno-to-rewed-former-natalie-scott-fiancee-of-james-wb.html | MRS. FENNO TO REWED; Former Natalie Scott Fiancee of James W.B. Marshutz | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/anpa-to-fight-suit-for-city-publishers.html | A.N.P.A. TO FIGHT SUIT FOR CITY PUBLISHERS | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/speeds-to-dying-father-army-captain-taken-by-tug-from-outbound.html | SPEEDS TO DYING FATHER; Army Captain Taken by Tug From Outbound Transport | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/benefit-is-planned-for-fountain-house.html | BENEFIT IS PLANNED FOR FOUNTAIN HOUSE | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rko-sale-takes-a-dramatic-turn-hughes-repurchase-of-two-films.html | R.K.O. SALE TAKES A DRAMATIC TURN; Hughes' Repurchase of Two Films Announced--Gives 0'Neil $2,200,000 Profit Details of the Plot O'Neil Tells of Integration | True | By Milton Esterow | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/arrests-bring-india-strike.html | Arrests Bring India Strike | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/4-colombia-papers-facing-censorship.html | 4 COLOMBIA PAPERS FACING CENSORSHIP | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/teenage-vote-unmentioned.html | Teen-Age Vote Unmentioned | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/message-worries-merchants.html | Message Worries Merchants | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/old-city-tenant-going-to-jersey-charles-gulden-leases-saddle-brook.html | OLD CITY TENANT GOING TO JERSEY; Charles Gulden Leases Saddle Brook PlantWoolworth Moves | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/prince-of-monaco-to-wed-grace-kelly-movie-star-will-live-in.html | Prince of Monaco to Wed Grace Kelly; Movie Star Will Live in Principality No Date Is Set Rainier III, Prince of Monaco, To Wed Grace Kelly, Film Star Wedding Date Not Fixed Monte Carlo Rejoices | True | By Milton Bracker Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/news-of-interest-in-shipping-field-atlantic-passenger-travel-up-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Atlantic Passenger Travel Up in '55-Marine Union to Start Vote Next Week Union Election Set Round-the-World Cruises | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/celtics-beat-knicks-and-pistons-down-warriors-in-garden-pro.html | Celtics Beat Knicks and Pistons Down Warriors in Garden Pro Basketball; NICHOLS EXCELS IN 92-87 VICTORY Boston Star Gets 24 Points Against Knicks--Pistons Top Warriors, 92-81 Sears Helps Knicks Vandeweghe Aids Cause Philadelphia Far Off Form | True | By Louis Effratthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/austere-funeral-is-held-for-hague-1400-attend-church-service-for.html | AUSTERE FUNERAL IS HELD FOR HAGUE; 1,400 Attend Church Service for Jersey Political Boss-- Only, 40 at Cemetery Friends, Foes Mourn Moved Slowly Along Street | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/text-of-the-remarks-by-the-president.html | Text of the Remarks by the President | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/columbia-halted-by-pitt-five-7258-panthers-surge-in-second-half.html | COLUMBIA HALTED BY PITT FIVE, 72-58; Panthers' Surge in Second Half Decides--Dayton Sets Back Duquesne, 68-52 Dayton Wins 10th in Row Colgate Routs Puerto Rico Maryland Triumphs, 62-48 Western Kentucky Scores | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/mrs-ruane-jr-has-daughter.html | Mrs. Ruane Jr. Has Daughter | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-jurist-balking-in-integration-case.html | U.S. JURIST BALKING IN INTEGRATION CASE | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/porgy-ends-leningrad-run.html | 'Porgy' Ends Leningrad Run | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sewer-bond-issue-of-6700000-sold-321-net-cost-is-incurred-by-wayne.html | SEWER BOND ISSUE OF $6,700,000 SOLD; 3.21% Net Cost Is Incurred by Wayne County, Mich.-- Reoffering at 1.9-3.2% Oklahoma City Philadelphia Mamaroneck, N.Y. St. Clair, Mich. MUNICIPAL ISSUES OFFERED, SLATED Radford, Va. New York School District Fremont, Calif. | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/riddle-airlines-adding-flights.html | Riddle Airlines Adding Flights | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/syria-accuses-two-neighbors.html | Syria Accuses Two Neighbors | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chile-mine-strike-partly-settled-production-resumed-at-two-anaconda.html | CHILE MINE STRIKE PARTLY SETTLED; Production Resumed at Two Anaconda Pits-- President Acts to Meet New Threat State of Siege Declared | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/stress-on-peace-president-in-remarks-to-nation-cautions-on-soviet.html | STRESS ON PEACE; President, in Remarks to Nation, Cautions on Soviet 'Smiles' To Remain Steadfast PRESIDENT PUTS STRESS ON PEACE | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/chain-finds-styles-vary-across-us-influence-of-geography.html | Chain Finds Styles Vary Across U.S.; Influence of Geography | True | By Barbara Land | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/germans-return-begun-by-poland-first-large-contingent-sent-to-west.html | GERMANS' RETURN BEGUN BY POLAND; First Large Contingent Sent to West Under Agreement Recently Made With Bonn | True | Bay WALTER SULLIVAN Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-plans-inquiry-on-missiles-race.html | U.S. PLANS INQUIRY ON MISSILES RACE | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/test-animals-killed-in-fire.html | Test Animals Killed in Fire | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/christopher-la-farge-dies-at-58-poet-wrote-bestselling-novel-wrote.html | Christopher La Farge Dies at 58; Poet Wrote Best-Selling Novel; Wrote in Literary Magazines | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/success-has-not-spoiled-wilkinson-coach-of-oklahomas-football-team.html | Success Has Not Spoiled Wilkinson; Coach of Oklahoma's Football Team Is Shy and Kindly His Winning Streaks With Sooners Are Among Longest Kentucky Victory in 1951 Yost and Dobie Cited Life Record Unchallenged | True | By Allison Danzig | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/london-paper-dies-aborning.html | London Paper Dies A-borning | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/moscowpeiping-air-aid-set.html | Moscow-Peiping Air Aid Set | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/output-of-nickel-tops-mark-by-10-but-it-fails-to-meet-demand-owing.html | OUTPUT OF NICKEL TOPS MARK BY 10%; But It Fails to Meet Demand Owing to Defense Needs, No. 1 Producer Notes 1956 OUTLOOK IS BETTER Townsend, Chairman of Inco, Says More Metal Should Be Available to Industry Stockpiling Slowed Gains Consumers Feel Pinch | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/jaspers-set-back-st-peters-7966-lombardo-paces-manhattan-with-jump.html | JASPERS SET BACK ST. PETER'S, 79-66; Lombardo Paces Manhattan With Jump Shots—N.Y.U. Tops Hartwick, 88-78 Brown Sparks Violets St. John's in Front, 79-59 | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/ship-traffic-here-set-mark-in-1955-sailings-in-and-out-of-port-were.html | SHIP TRAFFIC HERE SET MARK IN 1955; Sailings In and Out of Port Were 25,230, the Greatest Number in 5 Years | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/copter-crash-kills-2-experimental-ship-breaks-up-and-burns-in.html | COPTER CRASH KILLS 2; Experimental Ship Breaks Up and Burns in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/preparing-for-triennial-inspection.html | Preparing for Triennial Inspection | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/huge-truck-depot-may-be-leased-soon.html | HUGE TRUCK DEPOT MAY BE LEASED SOON | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/eisenhower-urges-aid-policy-switch-wants-flexible-longterm-program.html | EISENHOWER URGES AID POLICY SWITCH; Wants Flexible, Long-Term Program to Counteract New Communist Tactics For Limited Authority | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/interposition-is-urged-by-foes-of-mixed-schools-in-virginia-citizens.html | 'Interposition' Is Urged by Foes Of Mixed Schools in Virginia; Citizens in Southern Area Argue for Rights of States to Curtail Alleged Federal Usurpation of Power Newspapers Aid Drive Public Grants Proposed | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sagers-to-erect-apartment-house.html | SAGERS TO ERECT APARTMENT HOUSE | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/newsstand-filth-in-city-is-charged-inquiry-is-told-of-welter-of.html | NEWSSTAND FILTH IN CITY IS CHARGED; Inquiry Is Told of 'Welter' of Magazines Corrupting Youth --Legislation Is Sought How to Clean Up Counters | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/promoted-to-high-post-by-hewittrobins-inc.html | Promoted to High Post By Hewitt-Robins, Inc. | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reaction-is-wary-to-farm-outline-presidents-specific-plans.html | REACTION IS WARY TO FARM OUTLINE; President's Specific Plans Awaited--He Asks End to Political Bickering End to Surpluses Sought Farm Concern Held 'Tardy' President's Appeal Commended | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sports-of-the-times-advance-agent-get-the-points-strategic.html | Sports of The Times; Advance Agent Get the Points Strategic Masterpiece Sound Reasoning | True | By Arthur Daley | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/jersey-republicans-set-state-program.html | JERSEY REPUBLICANS SET STATE PROGRAM | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/swiss-olympic-gymnasts-arrive-for-united-states-tour.html | Swiss Olympic Gymnasts Arrive for United States Tour | True | The New York Times (by Carl T. Gossett Jr.) | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/coffee-price-pact-put-off-to-feb-29.html | COFFEE PRICE PACT PUT OFF TO FEB. 29. | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/rockefellers-give-200000-to-vassar.html | ROCKEFELLERS GIVE $200,000 TO VASSAR | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/ila-gain-seen-in-hayes-leaving-former-investigator-tells-gop-action.html | I.L.A. GAIN SEEN IN HAYES' LEAVING; Former Investigator Tells G.O.P. Action by Harriman Increased Union Prestige 'Organized Shakedown' Cited | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/play-by-beckett-to-close-on-road-waiting-for-godot-now-in-miami.html | PLAY BY BECKETT TO CLOSE ON ROAD; 'Waiting for Godot,' Now in Miami, Cancels Opening at Music Box on Feb. 16 | True | By Sam Zolotowlouis Melancon | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/castillo-would-use-red-ways-if-needed.html | CASTILLO WOULD USE RED WAYS IF NEEDED | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/glynn-victor-in-billiards.html | Glynn Victor in Billiards | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/penelope-morrow-engaged-to-marry.html | PENELOPE MORROW ENGAGED TO MARRY | True | Special to The New York Times.Lewis | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/monaghan-backs-raceway-bill-providing-aid-for-new-facilities.html | Monaghan Backs Raceway Bill Providing Aid for New Facilities | True | The New York Times | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/tamburlaine-bows-in-canada.html | 'Tamburlaine' Bows in Canada | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/sidelights-reserves-profit-is-off-slightly-no-deal-most-beautiful.html | Sidelights; Reserve's Profit Is Off Slightly No Deal Most Beautiful Utility Animal Tenders Floods Hit Carrier | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/4-die-as-plane-hits-trailers.html | 4 Die as Plane Hits Trailers | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/second-test-run.html | Second Test Run | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/western-children-at-kremlin.html | Western Children at Kremlin | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/new-general-partner-in-wiesenberger-co.html | New General Partner In Wiesenberger & Co. | True | Jean Raeburn | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/kubitschek-pays-call-on-congress-addresses-senate-but-finds-house.html | KUBITSCHEK PAYS CALL ON CONGRESS; Addresses Senate but Finds House Adjourned-- Visits President at Breakfast Half' Hour for Breakfast Comment on Cancellation | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/robotester-finds-defects-in-electrical-devices.html | 'Robotester' Finds Defects in Electrical Devices | True | The New York Times | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/ship-men-ready-to-help-farmers-sell-surplus.html | Ship Men Ready to Help Farmers Sell Surplus | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wood-field-and-stream-new-salt-water-fishing-guide-an-asset-to.html | Wood, Field and Stream; New Salt Water Fishing Guide an Asset to Anglers Planning Florida Trip | True | By Raymond R. Camp | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/power-lack-in-peru-shortage-forces-curtailment-of-mining-and.html | POWER LACK IN PERU; Shortage Forces Curtailment of Mining and Smelting | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/senior-vice-president-named-by-columbia-gas.html | Senior Vice President Named by Columbia Gas | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/brooklyn-school-contracts-let.html | Brooklyn School Contracts Let | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/03-point-rise-noted-in-commodity-prices.html | 0.3 POINT RISE NOTED IN COMMODITY PRICES | True | | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/hospital-favors-of-3648595-laid-to-jersey-bosses-larner-lists-hague.html | HOSPITAL 'FAVORS' OF $3,648,595 LAID TO JERSEY BOSSES; Larner Lists Hague, Eggers and Kenny Among Those Canceling Friends' Bills Numbers Code Devised HOSPITAL 'FAVORS' IN JERSEY LISTED Dummy Concern Set Up | True | By Robert Conley Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/child-to-the-martin-zorns.html | Child to the Martin Zorns | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/wests-big-3-set-strong-censure-of-israel-on-raid-however-they-do.html | WEST'S BIG 3 SET 'STRONG' CENSURE OF ISRAEL ON RAID; However, They Do Not Favor Syrian Demand for U.N. Sanctions and Expulsion INDEMNITY PLAN IS SEEN Payment for Slain Civilians May Be Ordered--Arab and Israeli TalK to Russian Meeting Likely Next Week WEST'S BIG 3 SET ISRAEL'S CENSURE Syrian Document Cited Eban Presses U.S. on Arms | True | By Kathreen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/reds-in-korea-accused-truce-exnegotiator-for-allies-charges-armed.html | REDS IN KOREA ACCUSED; Truce Ex-Negotiator for Allies Charges Armed Build-Up | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/5th-ave-building-cited-bank-gets-nurserymens-first-landscape-award.html | 5TH AVE. BUILDING CITED; Bank Gets Nurserymen's First Landscape Award in City | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/cornell-names-fund-chief.html | Cornell Names Fund Chief | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/transocean-radiophoto-believed-first-in-color.html | Transocean Radiophoto Believed First in Color | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/satellite-return-to-earth-sought-scientist-proposes-special-sphere.html | SATELLITE RETURN TO EARTH SOUGHT; Scientist Proposes Special Sphere That Would Bring Back Cosmic Ray Data Decision Up to Scientists | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/germans-fine-two-priests.html | Germans Fine Two Priests | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/food-news-hamburger-recipes-four-noted-chefs-urge-grinding-meat.html | Food News: Hamburger Recipes; Four Noted Chefs Urge Grinding Meat Just Before Cooking Event Is Introduction of Electric Device for Household Use | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/titonasser-communique-constructive-way-urged-bandung-parley.html | Tito-Nasser Communique; Constructive Way Urged Bandung Parley Recalled Mutual Relations Close | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/fire-buff-ban-clarified-cavanagh-says-those-holding-cards-may-still.html | FIRE BUFF BAN CLARIFIED; Cavanagh Says Those Holding Cards May Still Attend | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/riots-hit-a-congo-area-river-traffic-halts-in-tribal-unrest-over.html | RIOTS HIT A CONGO AREA; River Traffic Halts in Tribal Unrest Over French Election | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/us-store-sales-up-11-last-week-rise-lifted-total-for-1955-7-above.html | U.S. STORE SALES UP 11% LAST WEEK; Rise Lifted Total for 1955 7% Above 1954 Level-- City's Gain Was 7% Sales Up 7% Here DEPARTMENT STORES | True | Special to The New York Times. | 1984-03-05 | RE0000196447 | B00000570240 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/about-art-and-artists-cubist-display-includes-duchamp-and-picabia.html | About Art and Artists; Cubist Display Includes Duchamp and Picabia Works, Called 'Outrage' in '13 Fridl Loos, Designer, in First U.S. Show | True | By Howard Devree | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/navy-ship-goes-aground-destroyer-escort-loses-a-man-in-hampton.html | NAVY SHIP GOES AGROUND; Destroyer Escort Loses a Man in Hampton Roads Seas | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/gasoline-stocks-higher-for-week-rise-of-3118000-barrels-brings.html | GASOLINE STOCKS HIGHER FOR WEEK; Rise of 3,118,000 Barrels Brings Total Inventories to 164,859,000 | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-06 | 1956-01-06 | https://www.nytimes.com/1956/01/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196447 | B00000570240 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/toronto-group-going-north.html | Toronto Group Going North | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/illinois-turnpike-is-in-court-again-commission-fights-to-force-sale.html | ILLINOIS TURNPIKE IS IN COURT AGAIN; Commission Fights to Force Sale of Bonds, Blocked by Taxpayer Suits Hope for Early Action Ask Suit-Free Certificate | True | Special to The New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stop-and-shop-sales-rise.html | Stop and Shop Sales Rise | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tax-fraud-by-lawyer-glen-cove-man-admits-he-did-not-pay-180506.html | TAX FRAUD BY LAWYER; Glen Cove Man Admits He Did Not Pay $180,506 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/aroostooks-net-soars.html | Aroostook's Net Soars | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/albany-decides-indians-must-pay-state-taxes.html | Albany Decides Indians Must Pay State Taxes | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/checkoff-sought-for-city-workers-estimate-board-will-act-on-mayors.html | CHECKOFF SOUGHT FOR CITY WORKERS; Estimate Board Will Act on Mayor's Plea to Collect Employe Union Dues Transit Lines Have Checkoff CHECKOFF SOUGHT FOR CITY WORKERS | True | By Paul Crowell | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/the-cast.html | The Cast | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/city-to-test-jumbo-cab-with-a-pygmy-interior.html | City to Test Jumbo Cab With a Pygmy Interior | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/southern-eleven-is-favored-today-rebels-to-count-on-passes-as.html | SOUTHERN ELEVEN IS FAVORED TODAY; Rebels to Count on Passes as College Stars Turn Pro in Senior Bowl Game | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/american-bosch-arma-appoints-vice-president.html | American Bosch Arma Appoints Vice President | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-chairmen-to-go-on-panel.html | 2 Chairmen to Go on Panel | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/raymond-e-lovett-liu-professor-61.html | RAYMOND E. LOVETT, L.I.U. PROFESSOR, 61 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yankoff-pianist-in-debut-at-town-hall.html | Yankoff, Pianist, in Debut at Town Hall | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/play-to-aid-two-groups-2-sebastians-performances-are-set-as.html | PLAY TO AID TWO GROUPS; 2 'Sebastians' Performances Are Set as Benefits | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/donors-of-blood-today-police-cadets-and-inmates-of-queens-prison.html | DONORS OF BLOOD TODAY; Police Cadets and Inmates of Queens Prison Are Listed | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/probation-for-writer-of-libel.html | Probation for Writer of Libel | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/north-western-orders-cars.html | North Western Orders Cars | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wood-field-and-stream-cabo-blancos-32d-black-marfin-scaling-more.html | Wood, Field and Stream; Cabo Blanco's 32d Black Marlin Scaling More Than 1,000 Pounds Is Taken | True | By Raymond R. Camp | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rko-buys-rights-to-climax-play-studio-will-film-lady-and-prowler.html | R.K.O. BUYS RIGHTS TO 'CLIMAX!' PLAY; Studio Will Film 'Lady and Prowler,' Given Thursday on Television Series | True | By Thomas M. Pryor Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dinner-to-honor-fr-mann.html | Dinner to Honor F.R. Mann | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/gov-stratton-to-run-illinois-republican-announces-he-will-seek.html | GOV. STRATTON TO RUN; Illinois Republican Announces He Will Seek Re-election | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/inventory-aids-slated-two-systems-convert-price-tags-into-punched.html | INVENTORY AIDS SLATED; Two Systems Convert Price Tags Into Punched Cards | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/museum-gets-1836-painting-of-stuyvesant-enjoying-dance-at-battery.html | Museum Gets 1836 Painting of Stuyvesant Enjoying Dance at Battery | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/duck-hunter-drowns-father-of-bellmore-youth-is-missing-after-boat.html | DUCK HUNTER DROWNS; Father of Bellmore Youth Is Missing After Boat Mishap | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dr-white-bars-comment.html | Dr. White Bars Comment | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-aides-voice-concern.html | U.S. Aides Voice Concern | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/museum-to-stage-the-don.html | Museum to Stage 'The Don' | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/budget-squeezed-to-help-neediest-donor-catches-up-on-holiday.html | BUDGET SQUEEZED TO HELP NEEDIEST; Donor Catches Up on Holiday Expenses and Sends $5 to Assist a Family SCHOOL CHILDREN AID Classes at Uniondale, L.I., and in Little Falls, N.J., Among Contributors | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/poujade-is-winning-followers-in-italy-ideas-of-poujade-adopted-in.html | Poujade Is Winning Followers in Italy; IDEAS OF POUJADE ADOPTED IN ITALY | True | By Paul Hofmann Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bill-would-curb-us-senator-seeks-to-ban-initials-cites-texas-bank.html | BILL WOULD CURB 'U.S.'; Senator Seeks to Ban Initials --Cites Texas Bank Failure | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dodgers-chosen-top-team-of-1955-brooklyn-easy-victor-over-oklahoma.html | DODGERS CHOSEN TOP TEAM OF 1955; Brooklyn Easy Victor Over Oklahoma Eleven in Poll of Writers, Broadcasters | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/reopened-at-fordham-rebuilt-dealy-hall-dedicated-to-classroom-use.html | REOPENED AT FORDHAM; Rebuilt Dealy Hall Dedicated to Classroom Use | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/chile-acts-to-bar-a-general-strike-union-president-among-100.html | CHILE ACTS TO BAR A GENERAL STRIKE; Union President Among 100 Seized-- 'Revolutionary' Activity Is Charged Union Leader Is Defiant | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sleuths-give-up-wiretap-records-state-investigation-of-590-private.html | SLEUTHS GIVE UP WIRETAP RECORDS; State Investigation of 590 Private Detectives Begins Here and at Albany Changes Believed Likely | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/integration-bar-pushed-by-byrd-but-religious-leaders-score.html | INTEGRATION BAR PUSHED BY BYRD; But Religious Leaders Score Virginia's Plan for Funds for Private Education | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/anne-cirillos-troth-nyu-graduate-is-engaged-to-dr-alan-f-lyon.html | ANNE CIRILLO'S TROTH; N.Y.U. Graduate Is Engaged to Dr. Alan F. Lyon | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dow-cuts-2-plastics-bases.html | Dow Cuts 2 Plastics Bases | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/radford-mobley-named-chain-publishers-aide.html | Radford Mobley Named Chain Publisher's Aide | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/municipals-to-take-financing-spot-light.html | MUNICIPALS TO TAKE FINANCING SPOT LIGHT | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/st-laurent-return-set-injured-montreal-player-is-expected-back-in-3.html | ST. LAURENT RETURN SET; Injured Montreal Player Is Expected Back in 3 Weeks | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/500000-trenton-fire-3story-childrens-wear-shop-in-heart-of-city.html | $500,000 TRENTON FIRE; 3-Story Children's Wear Shop in Heart of City Razed | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/otto-with-carleton-mills.html | Otto With Carleton Mills | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/russian-takes-ski-jumping.html | Russian Takes Ski Jumping | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/radford-rules-out-formosa-blow-soon.html | RADFORD RULES OUT FORMOSA BLOW SOON | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-deny-contempt-in-red-inquiries.html | 2 DENY CONTEMPT IN RED INQUIRIES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/citys-draft-call-is-331-volunteers-may-fill-it.html | City's Draft Call Is 331; Volunteers May Fill It | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/land-sale-by-city-set-record-in-55-14825000-real-estate-put-back-on.html | LAND SALE BY CITY SET RECORD IN '55; $14,825,000 Real Estate Put Back on Rolls Will Yield $600,000 a Year Taxes Budget Request Up $5,316 LAND SALE BY CITY SET RECORD IN '55 | True | By Charles G. Bennett | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-political-fights-rage-in-yonkers-citizens-attack-on-council-pay.html | 2 POLITICAL FIGHTS RAGE IN YONKERS; Citizens' Attack on Council Pay Rise Is Set Back, but Will Be Pressed 2 DEMOCRATS SEEK JOB Contest for Vice Mayor Puts Ruling Body in Recess and Could Hurt City Work Falls 577 Names Short 2 Democrats Fight for Job | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/shipping-news-and-notes-polish-seamen-wait-extra-day-for-delayed.html | Shipping News and Notes; Polish Seamen Wait Extra Day for Delayed Ship--2 N.M.U. Aides Plead Innocent Freed on $1,500 Bond Lifeboat Race Agenda Shipping Register Ready | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/leaders-in-aviation-at-rites-for-damon.html | LEADERS IN AVIATION AT RITES FOR DAMON | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/heartexpert-poll-on-president-scored-poll-on-president-decried-by.html | Heart-Expert Poll On President Scored; POLL ON PRESIDENT DECRIED BY A.M.A. Warns of 'Hysteria' Client Unidentified | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/american-investors-life-insurance-merger-in-texas-is-second-in-two.html | AMERICAN INVESTORS LIFE; Insurance Merger in Texas Is Second in Two Days | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/let-cities-finance-roads-state-urged.html | LET CITIES FINANCE ROADS, STATE URGED | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/subway-switch-breaks-brooklyn-mishap-delays-bmt-trains-in-morning.html | SUBWAY SWITCH BREAKS; Brooklyn Mishap Delays B.M.T Trains in Morning Rush | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/merger-is-charted-by-presbyterians.html | MERGER IS CHARTED BY PRESBYTERIANS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hammarskjold-sets-dates.html | Hammarskjold Sets Dates | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/polio-vaccine-improved-state-health-chief-says-new-type-is-under.html | POLIO VACCINE IMPROVED; State Health Chief Says New Type Is Under Development | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/soviet-farm-report-minister-says-state-areas-did-well-in-1955-must.html | SOVIET FARM REPORT; Minister Says State Areas Did Well in 1955, Must Do Better | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/many-parties-set-for-yorkville-fete.html | MANY PARTIES SET FOR YORKVILLE FETE | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/president-whips-farm-aid-plans-into-final-draft-higher-income-and.html | PRESIDENT WHIPS FARM AID PLANS INTO FINAL DRAFT; Higher Income and Reduced Acreage to Cut Surpluses Are Reported Features MESSAGE SET MONDAY Vacation Ending Tomorrow 'Has Done World of Good,' Physician Declares Protests in Farm Belt PRESIDENT DRAFTS FARM RELIEF PLAN Baseball Teams Heckled | True | By W.h. Lawrence Special To The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/armours-profit-climbs-sharply-10107614-cleared-in-year-ended-with.html | ARMOUR'S PROFIT CLIMBS SHARPLY; $10,107,614 Cleared in Year Ended With October 29-- Other Company Reports | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/no-cat-and-dog-fight.html | No 'Cat and Dog Fight' | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/denotes-programs-described-above.html | (*DENOTES PROGRAMS DESCRIBED ABOVE) | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sandburg-78-plans-longer-better-book.html | Sandburg, 78, Plans 'Longer, Better' Book | True | The New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/oeec-elects-macmillan.html | O.E.C. Elects Macmillan | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/raids-at-3-stores-net-20000-pictures.html | RAIDS AT 3 STORES NET 20,000 PICTURES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/3-women-of-east-study-us-beauty-indonesians-proud-of-native-dress.html | 3 WOMEN OF EAST STUDY U.S. BEAUTY; Indonesians, Proud of Native Dress, Are Here to Learn Hair Styling Methods | True | The New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/statement-by-two-senators.html | Statement by Two Senators | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/price-of-zinc-is-raised-05c-a-pound-to-135c.html | Price of Zinc Is Raised 0.5c a Pound to 13.5c | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/11story-building-on-fifth-ave-sold-store-and-office-structure-at.html | 11-STORY BUILDING ON FIFTH AVE. SOLD; Store and Office Structure at 32d St. Had Been Owned 5 Years by Blackmer | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dr-zeno-metcalf-entomologist-70-professor-at-north-carolina-state.html | DR. ZENO METCALF, ENTOMOLOGIST, 70; Professor at North Carolina State Dies--Writer of Many Zoology Texts | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/top-detectives-shifted-in-city-transfer-of-5-more-squad-chiefs.html | TOP DETECTIVES SHIFTED IN CITY; Transfer of 5 More Squad Chiefs Linked to Efficiency and Not to Discipline | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/indian-bank-employes-strike.html | Indian Bank Employes Strike | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/some-industrials-higher-in-london-markets-dullgovernment-issues.html | SOME INDUSTRIALS HIGHER IN LONDON; Markets Dull--Government Issues Show Declines as Buying Falls Off | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/houston-oil-sale-is-voted-by-board-companys-property-would-go-to.html | HOUSTON OIL SALE IS VOTED BY BOARD; Company's Property Would Go to Atlantic Refining Under Proposal PRICE IS $224,000,000 Negotiations Are Under Way With Time, Inc., to Dispose of Other Interests $165 a Share Indicated Owns Pipeline Operator | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/broker-in-east-side-deal.html | Broker in East Side Deal | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wyer-gains-semifinals-tully-also-advances-in-state-squash-racquets.html | WYER GAINS SEMI-FINALS; Tully Also Advances in State Squash Racquets Event | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/exgov-sam-mckelvie-of-nebraska-dies-former-legislator-was-editor.html | Ex-Gov. Sam McKelvie of Nebraska Dies; Former Legislator Was Editor, Publisher | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/canadian-rinks-score-london-and-montreal-curlers-reach-detroit.html | CANADIAN RINKS SCORE; London and Montreal Curlers Reach Detroit Semi-Finals | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/norma-hendry-jackson-becomes-fiancee-of-wg-beagle-jr-dartmouth.html | Norma Hendry Jackson Becomes Fiancee Of W.G. Beagle Jr., Dartmouth Student | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/new-gas-corkscrew-may-close-pushstopperondown-school-puppet-boxers.html | New Gas Corkscrew May Close Push-Stopper-on-Down School; Puppet Boxers Draw Blood Wide Variety of Ideas Covered By Patents Issued During Week Slacks Meet Objection Drivers Bumped to Safety Plane Carries Troop Launch New Way to Examine Stomach Add Life to Bowling Pin Guilding the Ancient Parasol Trade-Mark Applications | True | By Stacy V. Jones Special To the New York Times.the New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/defiant-witness-ousted-by-mirror-writer-is-told-that-silence-in.html | DEFIANT WITNESS OUSTED BY MIRROR; Writer Is Told That Silence In Senate Inquiry Has 'Terminated Usefulness' | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/freight-loadings-above-1954-level-574663-cars-is-145-drops-from.html | FREIGHT LOADINGS ABOVE 1954 LEVEL; 574,663 Cars Is 14.5% Drops From Preceding Week, but 20.3% More Than in '53 | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/beribboned-cats-and-bandaged-judges-end-their-2day-championship.html | Beribboned Cats and Bandaged Judges End Their 2-Day Championship Rounds | True | The New York Times (by Ernest Sisto) | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/zurich-symphony-due-swiss-chamber-group-to-play-here-next-saturday.html | ZURICH SYMPHONY DUE; Swiss Chamber Group to Play Here Next Saturday | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/silicone-unit-formed-union-carbide-and-carbon-sets-up-new-division.html | SILICONE UNIT FORMED; Union Carbide and Carbon Sets Up New Division | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/food-creole-mustard-a-distinctive-type-with-a-sweetening-new-trio.html | Food: Creole Mustard; A Distinctive Type With a Sweetening-- New Trio of Cooking Wines on the Way A Trio of Cooking Wines Mince Pie Downtown | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/menotti-writes-a-4act-libretto-finishes-book-of-vanessa-for-which.html | MENOTTI WRITES A 4-ACT LIBRETTO; Finishes Book of 'Vanessa,' for Which Samuel Barber Will Compose the Score | True | By Louis Calta | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/red-china-warns-us-not-to-delay-a-geneva-accord-again-charges-a.html | RED CHINA WARNS U.S. NOT TO DELAY A GENEVA ACCORD; Again Charges a Stalling of Steps to Ease Tension Between the Countries HIGH-LEVEL TALK ASKED Peiping Insists It Strives for Settlement, Including Americans' Repatriation Longer Recesses Noted PEIPING ATTACKS U.S. ON TALK LAG Formosa Question Looms | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/red-sox-physician-resigns.html | Red Sox Physician Resigns | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/reelected-by-hunter-paper.html | Re-elected by Hunter Paper | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/little-league-wins-injunction.html | Little League Wins Injunction | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/building-company-expands-its-office.html | BUILDING COMPANY EXPANDS ITS OFFICE | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/major-newspaper-in-bogota-suspends.html | MAJOR NEWSPAPER IN BOGOTA SUSPENDS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/havana-sunday-paper-cost-up.html | Havana Sunday Paper Cost Up | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/french-red-gains-hailed-by-czechs-communist-leaders-hope-vote.html | FRENCH RED GAINS HAILED BY CZECHS; Communist Leaders Hope Vote Outcome Will Put Brake on Bonn Arming Red Leaders Gain New Hope Red Role Held Essential | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/iona-five-meets-dayton-tonight-teams-will-clash-at-garden.html | IONA FIVE MEETS DAYTON TONIGHT; Teams Will Clash at Garden --N.Y.U.-Colgate Is First Game of Double-Header | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rainier-iii-here-with-miss-kelly-prince-and-his-bridetobe-spend-day.html | RAINIER III HERE WITH MISS KELLY; Prince and His Bride-to-Be Spend Day Together and Attend a Benefit Ball Principality of 8 Square Miles Kelly Kin Famous, Too Monaco vs. Philadelphia | True | By Edith Evans Asbury | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/excerpts-from-other-papers-comments-on-times-editorial.html | Excerpts From Other Papers' Comments on Times Editorial | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ussery-registers-triple-in-florida-jockey-scores-with-power-in.html | USSERY REGISTERS TRIPLE IN FLORIDA; Jockey Scores With Power in Tropical Feature, Gets No.42 in Ninth Race Power Brookmade Cast-Off All in One Placed First | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/a-new-year-in-asia.html | A NEW YEAR IN ASIA | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/kennedy-asks-ban-on-sadistic-books-also-wants-printed-matter-to.html | KENNEDY ASKS BAN ON SADISTIC BOOKS; Also Wants Printed Matter to List Publishers' Names --Silver Urges Jailing Publishers' Names Wanted N.B.C. Tells of Clean-Up | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/primary-prices-edge-up-in-week-livestock-poultry-meats-raise.html | PRIMARY PRICES EDGE UP IN WEEK; Livestock, Poultry, Meats Raise Index--Industrial Commodities Steady | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/heads-legion-of-honor-society.html | Heads Legion of Honor Society | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/exadmiral-is-elected-to-high-vitro-corp-post.html | Ex-Admiral Is Elected To High Vitro Corp. Post | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/childrens-chorus-fete-brooklyn-group-to-mark-50th-anniversary-april.html | CHILDREN'S CHORUS FETE; Brooklyn Group to Mark 50th Anniversary April 28 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/costly-furniture-exchange-seat-is-sold-at-95000-up-5000-highest.html | Costly Furniture: Exchange Seat Is Sold at $95,000, Up $5,000; Highest Price Paid Since 1946 --Market in Memberships Reflects Stock Turnover | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-net-players-in-ceylon.html | U.S. Net Players in Ceylon | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/williams-six-wins-73-defeats-hamilton-as-poole-cook-and-flood-star.html | WILLIAMS SIX WINS, 7-3; Defeats Hamilton as Poole, Cook and Flood Star | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-navy-tractor-driver-lost.html | U.S. Navy Tractor Driver Lost | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/postponement-denied-icc-sets-hearing-tuesday-on-mcginnis-dual-jobs.html | POSTPONEMENT DENIED; I.C.C. Sets Hearing Tuesday on McGinnis' Dual Jobs | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/woman-exred-wins-parole.html | Woman, Ex-Red, Wins Parole | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/polish-skier-captures-slalom-mrslawrence-of-us-is-third-maria.html | Polish Skier Captures Slalom; Mrs.Lawrence of U.S. Is Third; Maria Kowalska Triumphs in Swiss Meet With Time of 123.1 Seconds for Two Runs--Russian Competitor Hurt 1952 Olympic Champion Russians One, Two in Relay | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sharett-and-goldmann-send-adenauer-gifts.html | Sharett and Goldmann Send Adenauer Gifts | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bremen-union-vote-major-red-setback.html | BREMEN UNION VOTE MAJOR RED SETBACK | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dobbs-ferry-youth-missing.html | Dobbs Ferry Youth Missing | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/radiotv-swap-studied-us-investigates-shift-of-stations-in-trust.html | RADIO-TV 'SWAP' STUDIED; U.S. Investigates Shift of Stations in Trust Action | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/negotiations-set-over-berlin-debt-bonn-agrees-to-discussions-on.html | NEGOTIATIONS SET OVER BERLIN DEBT; Bonn Agrees to Discussions on Defaulted Pre-War Bonds Estimated at $44,000,000 Five Issues Affected | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/cotton-futures-up-2-to-10-points-but-prices-dip-in-liverpool-as.html | COTTON FUTURES UP 2 TO 10 POINTS; But Prices Dip in Liverpool as Market Awaits U.S. Terms for Surplus Sale | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hofstra-defeats-albright-by-7977-thieben-with-24-counters-paces.html | HOFSTRA DEFEATS ALBRIGHT BY 79-77; Thieben, With 24 Counters, Paces Unbeaten Dutchmen Quintet to 12th Victory Kings Point Scores, 90--84 Brooklyn College Victor | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sr-day-marries-vassar-alumna-graduate-of-kenyon-and-lynn.html | S.R. DAY MARRIES VASSAR ALUMNA; Graduate of Kenyon and Lynn Weyerhaeuser Wed in St. Paul Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/screen-a-surprise-hell-on-frisco-bay-is-above-average.html | Screen: A Surprise; 'Hell on Frisco Bay' Is Above Average | True | By Bosley Crowther | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ship-charters-asked-vessels-needed-by-military-sea-transport.html | SHIP CHARTERS ASKED; Vessels Needed by Military Sea Transport Service | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/utility-plans-borrowing.html | Utility Plans Borrowing | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dodger-rally-on-feb-jersey-city-expects-10000-at-booster-might.html | DODGER RALLY ON FEB.; Jersey City Expects 10,000 at Booster Might Program | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-action-urged-to-fight-idleness-11-witnesses-back-senate-aid-bill.html | U.S. ACTION URGED TO FIGHT IDLENESS; 11 Witnesses Back Senate Aid Bill, but Call for State and Local Cooperation Nation's Resources Cited | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/big-profit-made-on-belair-stock-niarchos-greek-shipowner-buys.html | BIG PROFIT MADE ON BELAIR STOCK; Niarchos, Greek Shipowner Buys Segula--$86,000 Paid for Moon Star II Quick Profit Realized Bidding Opens at $100,000 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wn-stillman-stockbroker-72-senior-partner-of-stillman-maynard-co.html | W.N. STILLMAN, STOCKBROKER, 72; Senior Partner of Stillman, Maynard & Co. Dies--Was Union Club Head, '44-48 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/weeks-car-production-well-below-1955-level.html | Week's Car Production Well Below 1955 Level | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/army-limits-travel-in-soviet-countries-army-bars-trips-into-soviet.html | Army Limits Travel In Soviet Countries; ARMY BARS TRIPS INTO SOVIET AREA | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/power-pacts-set-in-the-northwest.html | POWER PACTS SET IN THE NORTHWEST | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/child-to-the-russell-fords.html | Child to the Russell Fords | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rubin-tops-lynch-4024-edelman-beats-spar-4027-in-3cushion-billiards.html | RUBIN TOPS LYNCH, 40-24; Edelman Beats Spar, 40-27, in 3-Cushion Billiards | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/imperial-oil-chairman-quits.html | Imperial Oil Chairman Quits | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/heads-bay-state-utility.html | Heads Bay State Utility | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/graham-is-named-to-allpro-team-browns-quarterback-picked-sixth.html | GRAHAM IS NAMED TO ALL-PRO TEAM; Browns' Quarterback Picked Sixth Time--Ameche Only Rookie Selected in Poll Two Linemen Are Listed Remaining Men Named | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/letters-to-the-times-backing-captive-nations-postal-system.html | Letters to The Times; Backing Captive Nations Postal System Criticized Modernizing Brownstones Queried Classroom TV Opposed Views on Segregation | True | ZYGMUNT NAGORSKI Sr.,ERNEST W. MANDEVILLE,EDWARD H. DARE.STUART SCHEFTEL,D. LINCOLN ORLOW. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/commodity-index-dips-eases-from-905-wednesday-to-903-on-thursday.html | COMMODITY INDEX DIPS; Eases From 90.5 Wednesday to 90.3 on Thursday | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tito-sails-from-egypt-yugoslav-president-concludes-10day-visit-to.html | TITO SAILS FROM EGYPT; Yugoslav President Concludes 10-Day Visit to Nasser | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bank-statements-chicago-title-trust.html | BANK STATEMENTS; Chicago Title & Trust | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bolivian-president-not-to-run.html | Bolivian President Not to Run | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mrs-bergen-jr-has-child.html | Mrs. Bergen Jr. Has Child | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spellman-and-pope-in-40minute-talk.html | SPELLMAN AND POPE IN 40-MINUTE TALK | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/student-leader-wins-princetonian-award.html | Student Leader Wins Princetonian Award | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/watch-importers-decry-us-ruling-charge-domestic-industrys-defense.html | WATCH IMPORTERS DECRY U.S. RULING; Charge Domestic Industry's Defense Status Is Curb Against Swiss Works U.S. Group Presses Plea Anderson Faces Committee | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/fort-polk-housing-planned.html | Fort Polk Housing Planned | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/reuben-r-sacks-63-box-manufacturer.html | REUBEN R. SACKS, 63, BOX MANUFACTURER | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/avery-center-joins-hamilton.html | Avery, Center, Joins Hamilton | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/papermate-company-names-sales-manager.html | Paper-Mate Company Names Sales Manager | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/contemporary-spain.html | CONTEMPORARY SPAIN | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/colombia-coffee-exports-rise.html | Colombia Coffee Exports Rise | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/norris-assures-helfand-of-cooperation-and-continuation-of-boxing.html | Norris Assures Helfand of Cooperation and Continuation of Boxing Here; I.B.C. PRESIDENT BACKS COMMISSION Norris Supports Helfand in Dispute With Pilots--Plans Syracuse, Garden Bouts Syracuse Fight Planned TV Fees Considerable Jensen Manages Fullmer Ohio Cities Must Decide | True | By Joseph C. Nicholsthe New York Times | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/drug-store-sales-rise-1955s-volume-climbed-61-over-the-1954-level.html | DRUG STORE SALES RISE; 1955's Volume Climbed 6.1% Over the 1954 Level | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/president-heckles-a-baseball-team-and-it-loses-eisenhower-jibes.html | President Heckles a Baseball Team, and It Loses; EISENHOWER JIBES AIDED BY HOMER | True | Special to The New York Times. | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/flam-defeats-cooper-scores-in-australian-tennis-seriesshea-set-back.html | FLAM DEFEATS COOPER; Scores in Australian Tennis Series-- Shea Set Back | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/prendase-in-3-hialeah-races.html | Prendase in 3 Hialeah Races | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/perjury-charge-denied-republican-pleads-innocent-in-4-per-cent-case.html | PERJURY CHARGE DENIED; Republican Pleads Innocent in '4 Per Cent' Case | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/equitable-savings-lifts-rate.html | Equitable Savings Lifts Rate | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tito-on-tour.html | TITO ON TOUR | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/gross-denies-charges-pleads-on-swindling-woman-and-violating.html | GROSS DENIES CHARGES; Pleads on Swindling Woman and Violating Probation | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/miss-bosworth-is-future-bride-former-college-acting-dean-and-edgar.html | MISS BOSWORTH IS FUTURE BRIDE; Former College Acting Dean and Edgar Shannon Jr., Professor, Engaged | True | Special to The New York Times. | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/state-of-siege-extended.html | State of Siege Extended | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/fidelity-union-trust-newark-nj.html | Fidelity Union Trust,; Newark, N.J. | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/150000-offered-for-royals.html | $150,000 Offered for Royals | True | | 1984-03-05 | RE000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | 1984-03-05 | RE000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/flemming-consultant-named.html | Flemming Consultant Named | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/cochran-quits-duplan-posts.html | Cochran Quits Duplan Posts | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/princeton-downs-brown-five-8558-tigers-crush-visitors-in-ivy.html | PRINCETON DOWNS BROWN FIVE, 85-58; Tigers Crush Visitors in Ivy Opener--Penn Sets Back Dartmouth Team, 69-66 4,277 Spectators at Palestra Temple Wins Eighth in Row | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/india-italy-in-accord-cooperation-pledged-as-nehru-is-visited-by.html | INDIA, ITALY IN ACCORD; Cooperation Pledged as Nehru Is Visited by Martino | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/rustle-through-spring-in-a-wardrobe-of-silk-girl-scout-adviser.html | Rustle Through Spring in a Wardrobe of Silk; Girl Scout Adviser Appeals for an End To Idea Being a Lady Is Old-Fashioned Experts Are Realistic | True | By Dorothy Barclay | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/a-salute-to-speaker-rayburn-at-74.html | A Salute to Speaker Rayburn at 74 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/nyet-to-the-firemen.html | NYET" TO THE FIREMEN | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/4-skiers-off-austrian-list.html | 4 Skiers Off Austrian List | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/barber-oil-deal-set-plans-on-to-explore-develop-kirby-mineral.html | BARBER OIL DEAL SET; Plans on to Explore, Develop Kirby Mineral Holdings | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/helen-hayes-cheers-patient-at-respirator-center.html | Helen Hayes Cheers Patient at Respirator Center | True | The New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/other-sales-mergers-tagsons-paper-inc-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Tagsons Paper, Inc. COMPANIES PLAN SALES, MERGERS Eastern Malleable Iron Jerrold Electronics Union Electric | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/trabert-tops-gonzales-tony-wins-61-64-and-cuts-tennis-deficit-to-84.html | TRABERT TOPS GONZALES; Tony Wins, 6-1, 6-4, and Cuts Tennis Deficit to 8-4 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mayors-fight-gas-bill-form-committee-to-protect-us-control-of.html | MAYORS FIGHT GAS BILL; Form Committee to Protect U.S. Control of Product | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/oils-metais-lead-uptum-in-market-coppers-in-heavy-demand-turnover.html | OILS, METAIS LEAD UPTURN IN MARKET; Coppers in Heavy Demand --Turnover Rises Sharply to 2,570,00 Shares INDEX UP 1.02 TO 327.93 622 Issues Gain as 311 Fall -- Western Pacific Jumps 3 Points to 69 Rhodesian Trust Active Aircrafts Turn Soft | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/meyner-is-upheld-on-rent-director-court-rules-naming-of-official-is.html | MEYNER IS UPHELD ON RENT DIRECTOR; Court Rules Naming of Official is His Right--He Loses on Law Council Aides Part of Executive Branch | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stevenson-a-disk-jockey.html | Stevenson a 'Disk Jockey' | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/infanta-beatrice-has-stroke.html | Infanta Beatrice Has Stroke | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/connecticut-mutual-record.html | Connecticut Mutual Record | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/no-comment-by-hagerty.html | No Comment by Hagerty | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/head-first-investors-corp.html | Head First Investors Corp. | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/john-a-cornell-69-connecticut-jurist.html | JOHN A. CORNELL, 69, CONNECTICUT JURIST | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/son-to-mrs-c-cudlipp-jr.html | Son to Mrs. C. Cudlipp Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bonn-group-to-visit-india.html | Bonn Group to Visit India | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/russian-visitors-call-on-tubman-formally-propose-liberians-exchange.html | RUSSIAN VISITORS CALL ON TUBMAN; Formally Propose Liberians Exchange Ambassadors-- Dangle Offer of Aid Skeptical on Invitations Red Envoy in Libya | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/savage-fights-lausse-to-draw-to-end-argentines-string-at-31-salt.html | Savage Fights Lausse to Draw To End Argentine's String at 31; Salt Lake City Midddleweight Registers Knockdown in 7th at Garden but Foe Rallies-- Three Officials Disagree Early Action Slow Chestnut Outpoints Tague | True | The New York Times | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/flood-curb-plans-weighed-by-army-engineers-hear-proposals-for-new.html | FLOOD CURB PLANS WEIGHED BY ARMY; Engineers Hear Proposals for New York Sector of the Delaware River Two Reservoirs Cited | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/town-wants-to-secede.html | Town Wants to Secede | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/eden-versus-inflation-an-analysis-of-mounting-press-attacks-on-him.html | Eden Versus Inflation; An Analysis of Mounting Press Attacks On Him and Economic Issues Involved 4-Day Week in Auto Plant Express Hits At Critics | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/text-of-article.html | TEXT OF ARTICLE | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/clarkson-six-beats-laval.html | Clarkson Six Beats Laval | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/snub-to-aviation-by-us-charged-monroney-says-the-cabinet-ignored.html | SNUB TO AVIATION BY U.S. CHARGED; Monroney Says the Cabinet Ignored Air--Lee Declares He Was Not Consulted Lee Not Consulted Monroney Acts on C.A.A. | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mangrum-captures-firstround-lead-in-los-angeles-open-at-rancho.html | Mangrum Captures First-Round Lead in Los Angeles Open at Rancho Course; COAST PRO CARDS A 5-UNDER-PAR 66 Mangrum, With Five Birdies, Paces Field in $30,000 Event at Los Angeles Three Turn In 67's Littler and Ford in Tie THE LEADING SCORES Troops May Apply for Tests | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spa-board-acting-to-satisfy-critics-saratoga-springs-agency-is.html | SPA BOARD ACTING TO SATISFY CRITICS; Saratoga Springs Agency Is Hopeful of Putting End to 19-Year Deficits | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/barnard-posture-contest.html | Barnard Posture Contest | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/fund-report.html | FUND REPORT | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/little-change-seen-in-food-price-level.html | LITTLE CHANGE SEEN IN FOOD PRICE LEVEL | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/kubitschek-vows-to-end-censorship-brazilian-asserts-he-will-act.html | KUBITSCHEK VOWS TO END CENSORSHIP; Brazilian Asserts He Will Act When Inducted-- Opposes Legalization of Reds | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/cocoa-sugar-rise-rubber-declines-trading-here-is-generally-light.html | COCOA, SUGAR RISE, RUBBER DECLINES; Trading Here Is Generally Light and Confined to Evening of Holdings Cocoa Prices Rise | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/designer-reads-mindreaders-mind-conjures-up-lynn-fontannes-gowns.html | Designer Reads Mind-Reader's Mind, Conjures Up Lynn Fontanne's Gowns | True | By Nan Robertson | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/court-acquits-negroes-new-orleans-group-protested-segregation-in.html | COURT ACQUITS NEGROES; New Orleans Group Protested Segregation in Public Bus | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/silver-price-raised.html | Silver Price Raised | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-guards-rout-4-thugs-9000-payroll-saved-in-pistol-battle-outside.html | 2 GUARDS ROUT 4 THUGS; $9,000 Payroll Saved in Pistol Battle Outside Queens Plant | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/music-fund-aided-by-imperial-ball-decor-at-event-at-waldorf-is.html | MUSIC FUND AIDED BY IMPERIAL BALL; Decor at Event at Waldorf Is Designed to Suggest Monte Carlo Palace Palace Decor Used Mrs. Hull Is Chairman | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/knight-asks-4-million-for-squaw-valley-games.html | Knight Asks $4 Million For Squaw Valley Games | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mulhauserscalia.html | Mulhauser--Scalia | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hifi-until-dawn-on-wrca-agenda-popular-and-semiclassical-music.html | HI-FI UNTIL DAWN ON WRCA AGENDA; Popular and Semi-Classical Music Program to Begin at Midnight on Saturdays | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-companies-seek-to-buy-ford-stock-sec-permission-is-asked-by.html | 2 COMPANIES SEEK TO BUY FORD STOCK; S.E.C. Permission Is Asked by Investment Concerns, Underwriter Affiliates Hearings Usually Granted | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ri-school-head-named.html | R.I. School Head Named | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tenants-get-hot-as-houses-cool-in-bronx-janitors-pay-dispute.html | Tenants Get Hot as Houses Cool In Bronx Janitors' Pay Dispute | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ban-on-negroes-by-college-holds-philadelphia-judges-support-girards.html | BAN ON NEGROES BY COLLEGE HOLDS; Philadelphia Judges Support Girard's Limit to 'Poor, White Male Orphans' No Legal Reason to Alter Trust 'Reassured Rights' Cited | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/li-detective-shot-by-mental-fugitive.html | L.I. DETECTIVE SHOT BY MENTAL FUGITIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/communist-pact-aids-skiers.html | Communist Pact Aids Skiers | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/atom-talks-on-in-west-germany.html | Atom Talks On in West Germany | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/blast-inquiry-is-fruitless.html | Blast Inquiry Is Fruitless | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/philippines-due-to-be-atom-site-appears-sure-to-be-selected-by.html | PHILIPPINES DUE TO BE ATOM SITE; Appears Sure to Be Selected by United States as the Research Center in Asia Japan Favored by Many India Gets Atomic Library | True | By Dana Adams Schmidt Special to The New York Times.special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/newcomers-to-roles-mark-hoffmann.html | Newcomers to Roles Mark 'Hoffmann' | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/farm-values-soar-worth-of-land-and-buildings-triples-in-19-years.html | FARM VALUES SOAR; Worth of Land and Buildings Triples in 19 Years | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/aau-track-on-today-metropolitan-title-meet-set-for-south-field-and.html | A.A.U. TRACK ON TODAY; Metropolitan Title Meet Set for South Field and Armory | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/truck-explodes-in-rye.html | TRUCK Explodes in Rye | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/delaware-gets-plymouth-plant.html | Delaware Gets Plymouth Plant | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/british-fear-effects-of-fog.html | British Fear Effects of Fog | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yonkers-can-if-it-will.html | YONKERS CAN IF IT WILL | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/brazilian-to-see-queen.html | Brazilian to See Queen | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/music-mozart-evening-bernstein-performs-at-delightful-concert.html | Music: Mozart Evening; Bernstein Performs at 'Delightful' Concert | True | By Howard Taubman | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/big-truck-year-ahead-black-president-of-white-co-reports-big-order.html | BIG TRUCK YEAR AHEAD; Black, President of White Co. Reports Big Order Backlog | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/taylor-absolved-of-red-spying-loyalty-board-reverses-itself-new.html | Taylor Absolved of Red Spying Loyalty Board Reverses Itself; New Evidence by Former Aide in Treasury Is Held to Counter Miss Bentley TAYLOR CLEARED OF SPY CHARGES Fitzgerald Asks Action | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/greek-christmas-in-jerusalem.html | Greek Christmas in Jerusalem | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/municipal-issues-end-3year-gains-longterm-public-financing-off-14.html | MUNICIPAL ISSUES END 3-YEAR GAINS; Long-Term Public Financing Off 14% in '55 After Setting Record Highs in 1952-54 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/elected-to-presidency-of-valve-manufacturer.html | Elected to Presidency Of Valve Manufacturer | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/4-big-can-makers-sued-packers-charge-conspiracy-to-violate.html | 4 BIG CAN MAKERS SUED; Packers Charge Conspiracy to Violate Anti-Trust Laws | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/two-finish-in-tie-for-chess-honors-olafsson-and-korchnoi-play-draws.html | TWO FINISH IN TIE FOR CHESS HONORS; Olafsson and Korchnoi Play Draws in Hastings Event to Share First Prize | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-parley-asked-on-college-needs-melroy-stresses-importance-of.html | U.S. PARLEY ASKED ON COLLEGE NEEDS; M'Elroy Stresses Importance of Higher Education and Problems to Be Solved Problem for States Noted | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/garden-state-safety-record.html | Garden State Safety Record | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tone-of-message-from-eisenhower-irks-democrats-oppositions-chiefs.html | TONE OF MESSAGE FROM EISENHOWER IRKS DEMOCRATS; Opposition's Chiefs Object to Political Aspects, but May Back Proposals Candor Questioned MESSAGE ANGERS CHIEF DEMOCRATS Minority Disagrees | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ontario-schedules-big-power-increase.html | ONTARIO SCHEDULES BIG POWER INCREASE | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/french-bar-spain-in-morocco-talks-paris-aides-assert-parleys.html | FRENCH BAR SPAIN IN MOROCCO TALKS; Paris Aides Assert Parleys Concern Only France and Government in Rabat Basis of French Contention Two Officials to Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stewarttienken.html | Stewart--Tienken | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ships-still-run-in-pier-walkout-official-of-ila-maintenance-local.html | SHIPS STILL RUN IN PIER WALKOUT; Official of I.L.A. Maintenance Local Says Strike Will Not Become General N.L.R.B. Charges Filed | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/utahs-governor-to-battle-taxes-lee-rebels-at-income-levy-he-also.html | UTAH'S GOVERNOR TO BATTLE TAXES; Lee Rebels at Income Levy -- He Also 'Guesses' That President Won't Run | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/helen-gordon-fiancee-engaged-to-john-w-ingram-graduate-of-syracuse.html | HELEN GORDON FIANCEE; Engaged to John W. Ingram, Graduate of Syracuse | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yugoslav-decree-cuts-dinars-value.html | YUGOSLAV DECREE CUTS DINAR'S VALUE | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/convictions-upheld-in-sedition-appeal.html | CONVICTIONS UPHELD IN SEDITION APPEAL | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/money.html | Money | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/lumber-production-dropped-last-week.html | LUMBER PRODUCTION DROPPED LAST WEEK | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bill-asks-police-parity-would-permit-onspot-traffic-arrests.html | BILL ASKS POLICE PARITY; Would Permit On-Spot Traffic Arrests Throughout State | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/britain-restates-support-of-pound-official-says-treasury-will.html | BRITAIN RESTATES SUPPORT OF POUND; Official Says Treasury Will Pursue Policy of Former Chancellor Butler Shift Aroused Concern $2.80 Rate Reaffirmed | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/paraguay-begins-move-out-of-past-us-aid-team-is-helping-to-end.html | PARAGUAY BEGINS MOVE OUT OF PAST; U.S. Aid Team Is Helping to End Centuries of Isolation --Roads a Key Problem U.S. Aid Group Cited Some U.S. Projects Listed | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/linesman-hung-in-effigy.html | Linesman Hung in Effigy | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/cant-stay-friendly-citadel-college-of-charleston-sever-relations.html | CAN'T STAY FRIENDLY; Citadel, College of Charleston Sever Relations Again | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/reds-in-poujade-movement.html | Reds in Poujade Movement | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mideast-perils-cited-two-speakers-stress-need-of-settlement-there.html | MIDEAST PERILS CITED; Two Speakers Stress Need of Settlement There | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/grains-soybeans-stage-recovery-all-futures-close-higher-after-early.html | GRAINS, SOYBEANS STAGE RECOVERY; All Futures Close Higher After Early Weakness-- Corn 1/8 to 7/8 Cent Up Japan Buys Soybeans | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ice-and-atom-ages-meet.html | Ice and Atom Ages Meet | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/more-b52s-ordered-air-force-lets-contract-for-248000000-worth.html | MORE B-52S ORDERED; Air Force Lets Contract for $248,000,000 Worth | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spadeamalloy.html | Spadea--Malloy | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/patty-stewart-gain-final.html | Patty, Stewart Gain Final | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/stock-split-proposed-telautograph-shareholders-to-vote-on-plan.html | STOCK SPLIT PROPOSED; TelAutograph Shareholders to Vote on Plan March 20 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/isaac-l-rice-3d-a-realty-broker-partner-in-rex-levy-company-here.html | ISAAC L. RICE 3D, A REALTY BROKER; Partner in Rex Levy Company Here Dies-- Participated in Three Invasions | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/overseas-france-picks-50-deputies-results-of-elections-abroad-will.html | OVERSEAS FRANCE PICKS 50 DEPUTIES; Results of Elections Abroad Will Bring Little Change in New Chamber Line-Up Reds Push National Front | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/crosby-adds-to-library-fund.html | Crosby Adds to Library Fund | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/family-justice-survey-asked.html | Family Justice Survey Asked | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/miss-green-drafted-by-miami-swim-team.html | Miss Green 'Drafted' By Miami Swim Team | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/egypt-bids-west-broaden-dam-aid-seeks-greater-usbritish-grants-and.html | EGYPT BIDS WEST BROADEN DAM AID; Seeks Greater U.S.-British Grants and Longer Terms to Cover Whole Aswan Plan The Egyptian Contention Soviet Offer a Factor | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/about-art-and-artists-tapestries-by-finnish-weaver-indicate-renewed.html | About Art and Artists; Tapestries by Finnish Weaver Indicate Renewed Interest in Minor Arts | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/yonkers-school-issue-a-review-of-decisive-factors-in-dispute-that.html | Yonkers School Issue; A Review of Decisive Factors in Dispute That Might Cause the Loss of State Aid Factors Allen Must Consider Appeal Goes to Republicans | True | By Leonard Buder | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/soviet-party-in-antarctica-us-navy-man-lost-in-ice-russians-in.html | Soviet Party in Antarctica; U.S. Navy Man Lost in Ice; Russians in Indian Ocean Zone--Tractor Driver of Byrd Unit Drowned PRIVATE AID PLAN STUDIED BY DUTCH | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bank-merger-cleared.html | Bank Merger Cleared | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/exemption-is-asked-from-investing-act.html | EXEMPTION IS ASKED FROM INVESTING ACT | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wagner-at-9th-federal-fete.html | Wagner at 9th Federal Fete | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/private-aid-plan-studied-by-dutch-foundation-is-being-formed-for.html | PRIVATE AID PLAN STUDIED BY DUTCH; Foundation Is Being Formed for Technical Assistance to Some Needy Country Based on Norway Model A SOVIET PARTY IS IN ANTARCTICA | True | By Walter H. Waggoner Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mistralor-at-coast-track.html | Mistralor at Coast Track | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/new-owners-get-bronx-properties-69family-apartment-house-sold-by.html | NEW OWNERS GET BRONX PROPERTIES; 69-Family Apartment House Sold by Company That Erected It in 1924 | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/income-reaches-a-record-level-november-rate-shows-rise-of-206.html | INCOME REACHES A RECORD LEVEL; November Rate Shows Rise of 20.6 Billion Over 1954 for Personal Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/larner-report-wins-2d-jersey-city-test.html | LARNER REPORT WINS 2D JERSEY CITY TEST | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ten-million-persons-are-competing-in-thriving-game-stalling-is.html | Ten Million Persons Are Competing in Thriving Game; Stalling Is Overcome | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/tatums-shift-to-north-carolina-looms-after-conferences-there.html | Tatum's Shift to North Carolina Looms After Conferences There; Maryland Football Coach's Move Awaits Tarheels' Clearance--Giese Accepts Three-Year South Carolina Pact Talk for Two Hours Giese Leaves Terrapin Preston Intent on Resigning | True | | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/4-churches-plan-joint-child-study-announce-classes-to-seek-ways-to.html | 4 CHURCHES PLAN JOINT CHILD STUDY; Announce Classes to Seek Ways to Cooperate With the Home in Training JESUITS TELL OF WORK Presbyterians on West Side Slate a Series of Combined Sunday Evening Services U.S. Jesuits Total 7,900 Joint Presbyterian Services Christian Science Topic Special Thanksgiving Prayers Bishop's Consecration Mission to Cuba Gribetz to Be Honored | True | By George Dugan | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/picked-as-195657-head-of-school-in-jerusalem.html | Picked as 1956-57 Head Of School in Jerusalem | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/army-to-examine-bidders-control-study-of-quality-inspection.html | ARMY TO EXAMINE BIDDER'S CONTROL; Study of Quality Inspection Techniques Will Reduce Rejections, It Says | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/moylan-wins-in-tennis-schwartz-also-reaches-dixie-tournament.html | MOYLAN WINS IN TENNIS; Schwartz Also Reaches Dixie Tournament Semi-Finals | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/city-studies-rise-for-top-ferrymen-many-terminal-supervisors-and.html | CITY STUDIES RISE FOR TOP FERRYMEN; Many Terminal Supervisors and Foremen Now Earn Less Than Deckhands Most Rose From Deckhand | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/jersey-road-studied-freeway-planned-from-bound-brook-to-perth-amboy.html | JERSEY ROAD STUDIED; Freeway Planned From Bound Brook to Perth Amboy | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/sidelights-dun-bradstreet-is-just-asking-fuel-oil-prices-up-lumber.html | Sidelights; Dun & Bradstreet Is Just Asking Fuel Oil Prices Up Lumber Prices Jump Children and Toys Utility Securities Attention Anglers Miscellany | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/ephraim-shorr-biologist-dead-cornell-research-authority-was-noted.html | EPHRAIM SHORR, BIOLOGIST, DEAD; Cornell Research Authority Was Noted for Work on Treatment of Shock | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/foreign-affairs-soviet-central-asia-ii-the-fading-of-islam-then-and.html | Foreign Affairs; Soviet Central Asia: II-- The Fading of Islam Then and Now The New Emblem | True | By C.l. Sulzberger | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/from-two-little-peach-baskets-a-mighty-sport-has-grown-basketball.html | From Two Little Peach Baskets a Mighty Sport Has Grown; Basketball Has Come a Long Way Since Naismith's Days Scoring System Simple Peach Baskets Used No Regard for Safety | True | By Louis Effrat | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/spanish-zone-strike-ends.html | Spanish Zone Strike Ends | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/books-of-the-times-two-who-put-whole-nation-first-assaying-a-cause.html | Books of The Times; Two Who Put Whole Nation First Assaying a Cause Championed | True | By Charles Poore | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/days-gifts-to-neediest.html | DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wilson-centennial-told-of-crucial-era.html | WILSON CENTENNIAL TOLD OF CRUCIAL ERA | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/dominion-foundry-raises-steel-price.html | DOMINION FOUNDRY RAISES STEEL PRICE | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/us-calls-on-russia-to-pay-724947-in-planes-loss-us-bills-soviet-for.html | U.S. Calls on Russia to Pay $724,947 in Plane's Loss; U.S. BILLS SOVIET FOR PLANE'S LOSS | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/earthquake-in-dardanelles.html | Earthquake in Dardanelles | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/wives-at-sea-about-navy.html | Wives at Sea About Navy | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mrs-glick-keeps-lead-gets-74-for-209-in-amateur-golf-event-in.html | MRS. GLICK KEEPS LEAD; Gets 74 for 209 in Amateur Golf Event in Florida | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/longden-wins-on-3-for-total-of-4652-lynchrus-completes-riders.html | LONGDEN WINS ON 3 FOR TOTAL OF 4,652; Lynchrus Completes Rider's Triple With a Five-Length Victory of Santa Anita | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/mountbatten-to-visit-india.html | Mountbatten to Visit India | True | Special to The New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/japan-to-buy-burmese-rice.html | Japan to Buy Burmese Rice | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/fringe-benefits-costly-to-dailies-publishers-survey-of-197-papers.html | FRINGE BENEFITS COSTLY TO DAILIES; Publishers' Survey of 197 Papers Sets Hourly Expense at 41 Cents an Employe Additional Findings of Survey | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/troth-made-known-of-marcia-phillips.html | TROTH MADE KNOWN OF MARCIA PHILLIPS | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/hudson-pulp-to-expand-plans-first-paper-container-cup-plant-in.html | HUDSON PULP TO EXPAND; Plans First Paper Container, Cup Plant in Jersey | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/cubans-buy-farm-club-red-sox-sell-louisville-team-to-havana.html | CUBANS BUY FARM CLUB; Red Sox Sell Louisville Team to Havana Businessmen | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/2-senators-say-reds-tried-to-penetrate-newspapers-2-senators-see.html | 2 Senators Say Reds Tried To Penetrate Newspapers; 2 SENATORS SEE RED PRESS DRIVE 18 Witnesses Heard Violation of Rights Charged Answers With 'Reluctance' Two Amendments Cited Denies Sabotage Training Wrote One Article | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/kolman-of-giants-signs-line-coach-agrees-to-terms-for-7th-season.html | KOLMAN OF GIANTS SIGNS; Line Coach Agrees to Terms for 7th Season With Club | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/comic-opera-is-slated-met-will-present-offenbachs-la-perichole-next.html | COMIC OPERA IS SLATED; Met Will Present Offenbach's 'La Perichole' Next Season | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-07 | 1956-01-07 | https://www.nytimes.com/1956/01/07/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1984-03-05 | RE0000196448 | B00000570241 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suzanne-abell-to-wed-briarcliff-graduate-fiancee-of-gw.html | SUZANNE ABELL TO WED; Briarcliff Graduate Fiancee of G.W. Lichtenwalner Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/every-mask-is-down.html | Every Mask Is Down | True | By Edmund Fuller | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/blotnerlipson.html | Blotner--Lipson | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/child-to-mrs-maryin-billet.html | Child to Mrs. Maryin Billet | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/son-to-mrs-crystal-lang.html | Son to Mrs. Crystal Lang | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-triumph-in-defeat.html | A Triumph; in Defeat. | True | By Maxwell Geismar | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dutch-planners-advise-expansion-call-for-big-capital-outlay-to.html | DUTCH PLANNERS ADVISE EXPANSION; Call for Big Capital Outlay to Provide for Rapidly Rising Population | True | By Walter H. Waggoner Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/margot-glasier-will-be-married-her-engagement-is-made-known.html | MARGOT GLASIER WILL BE MARRIED; Her Engagement Is Made Known | True | Special to The New York Times.Jay Te Winburn | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wilson-stamp-announced.html | Wilson Stamp Announced | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/student-is-fiance-of-carol-manning.html | STUDENT IS FIANCE OF CAROL MANNING | True | ParkerSpecial to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-taylor-case.html | THE TAYLOR CASE | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/science-notes-oil-well-22559-feet-deep-drama-about-automation.html | SCIENCE NOTES; Oil Well 22,559 Feet Deep-- Drama About Automation DEEPEST HOLE-- AUTOMATION-- CHILD-REARING-- | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/navy-officer-fiance-of-ellen-g-rosen.html | NAVY OFFICER FIANCE OF ELLEN G. ROSEN | True | Bradford Bachrach | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/israel-bond-unit-raises-42318550-sales-in-this-country-since-drive.html | ISRAEL BOND UNIT RAISES $42,318,550; Sales in This Country Since Drive Started in 1951 Reach $216,595,450 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/1675-clavichord-sold-brings-650-at-art-auction-700-paid-for.html | 1675 CLAVICHORD SOLD; Brings $650 at Art Auction-- $700 Paid for Bookcase | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cyprus-terror-raids-continue.html | Cyprus Terror Raids Continue | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/snider-podres-and-yawkey-are-named-to-receive-baseball-writers.html | Snider, Podres and Yawkey Are Named to Receive Baseball Writers' Awards; NEW YORK HONORS TWO DODGER ACES Snider Fourth Brook to Take Mercer Award-- Podres Winner of Ruth Plaque | True | By Roscoe McGowen | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/press-called-rival-of-films-in-japan.html | PRESS CALLED RIVAL OF FILMS IN JAPAN | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/records-americana-conducts-moravian-music.html | RECORDS; AMERICANA; CONDUCTS MORAVIAN MUSIC | True | By John Briggs | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/british-tanks-reach-egypt.html | British Tanks Reach Egypt | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/coast-stake-taken-by-bobby-brocato-coast-race-taken-by-bobby.html | Coast Stake Taken By Bobby Brocato; COAST RACE TAKEN BY BOBBY BROCATO | True | By the United Press. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/why.html | WHY? | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/baggage-holds.html | BAGGAGE HOLDS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gloria-a-cucolo-bride-in-suffern-her-nuptials-held.html | GLORIA A. CUCOLO BRIDE IN SUFFERN; Her Nuptials Held | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-manhattan-college-editor.html | New Manhattan College Editor | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-warfield-engaged-to-wed-will-be-married.html | MISS WARFIELD ENGAGED TO WED; Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms NORTHEASTERN-- Assets VASSAR--Record Gifts STERN COLLEGE-- Courses COOPER UNION--Alumni STATE UNIVERSITY--Growth MARQUETTE-- Development COLLEGES- -Enrollments RENSSELAER--More Students ROCHESTER-- Gift IOWA--College Trend AMHERST--Higher Fees EDUCATION--In Brief | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/buyer-to-convert-east-side-hotel-commercial-use-is-planned-for-the.html | BUYER TO CONVERT EAST SIDE HOTEL; Commercial Use Is Planned for the Weylin at 54th St. and Madison Ave. BUYER TO CONVERT EAST SIDE HOTEL | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-crawford-wed-bride-of-wharton-r-barker-in-pittsfield-ceremony.html | JEAN CRAWFORD WED; Bride of Wharton R. Barker in Pittsfield Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/passenger-is-passenger-but-that-goes-in-atlanta-only-if-travel-is.html | PASSENGER IS PASSENGER; But That Goes in Atlanta Only If Travel Is Interstate | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ford-grant-for-business-research-social-implications-faculty.html | Ford Grant for Business Research; Social Implications Faculty Research | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/victorian-farce-and-shakespearean-comedy-on-the-agenda-this-week.html | VICTORIAN FARCE AND SHAKESPEAREAN COMEDY ON THE AGENDA THIS WEEK | True | Charles CaronColman Kuharik | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/penn-rally-trips-brown-five-6354-sturgis-16-points-set-pace-for.html | PENN RALLY TRIPS BROWN FIVE, 63-54; Sturgis' 16 Points Set Pace for Quakers--W. Virginia Upset by La Salle, 87-71 Harvard Beats M.I.T. Penn State Triumphs | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suffolk-scans-plan-to-draw-industry.html | SUFFOLK SCANS PLAN TO DRAW INDUSTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-new-navy.html | The New Navy | True | Text and captions by Hanson W. Baldwin | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/art-show-for-philadelphia.html | Art Show for Philadelphia | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/irish-leader-visiting-us.html | Irish Leader Visiting U.S. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/syrian-tribunal-acquits-five.html | Syrian Tribunal Acquits Five | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/floyd-gains-scoring-lead.html | Floyd Gains Scoring Lead | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/carol-bruenn-engaged-westchester-girl-is-fiancee-of-john-glass-3d.html | CAROL BRUENN ENGAGED; Westchester Girl Is Fiancee of John Glass 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/antiques-display-will-be-a-benefit-east-side-house-welfare-and.html | ANTIQUES DISPLAY WILL BE A BENEFIT; East Side House Welfare and Social Work to Be Aided by Show Jan. 23-28 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/high-chill-winds-buffet-city-area-one-hurt-as-building-debris-and.html | HIGH, CHILL WINDS BUFFET CITY AREA; One Hurt as Building Debris and Glass Shower Streets --Scarsdale Power Fails | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/leap-year-fete-slated-for-feb-29-arranging-forthcoming-charity.html | LEAP YEAR FETE SLATED FOR FEB. 29; Arranging Forthcoming Charity Program | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/flowers-to-play-for-colts.html | Flowers to Play for Colts | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cartoons-appear-in-moscow-news-englishlanguage-paper-is-intended.html | CARTOONS APPEAR IN MOSCOW NEWS; English-Language Paper Is Intended for Foreign Visitors to the Soviet Union Editorial Silent on Past | True | Special to The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lieut-jg-don-bylund-of-navy-marries-barbara-brokaw-in-white-plains.html | Lieut. (j.g.) Don Bylund of Navy Marries Barbara Brokaw in White Plains Church | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/buchnerliebelt.html | Buchner--Liebelt | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/additional-editorials-on-press-inquiry-east-new-york-quincy-south.html | Additional Editorials on Press Inquiry; East NEW YORK QUINCY South WASHINGTON, D.C. ATLANTA Midwest MINNEAPOLIS KANSAS CITY The Star (Ind.) | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jack-kirsch-to-wed-natali-reichenstein.html | JACK KIRSCH TO WED NATALI REICHENSTEIN | True | Special to The New York Times.Pat Liveright | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/refresher-courseother-events-lectures-on-wednesday-school-bells.html | REFRESHER COURSE--OTHER EVENTS; Lectures on Wednesday School Bells Travels to Hawaii Laurels for One | True | Arrangement by Heatherly Dutton Photo By Gottscho-Schleisner | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gonzales-tops-trabert-triumphs-63-64-extending-tennis-tour-lead-to.html | GONZALES TOPS TRABERT; Triumphs, 6-3, 6-4, Extending Tennis Tour Lead to 9-4 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-8-no-title.html | Article 8 -- No Title | True | By Burke Wilkinson | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/budget-message-to-ask-66-billion-in-appropriation-total-in-request.html | BUDGET MESSAGE TO ASK 66 BILLION IN APPROPRIATION; Total in Request to Congress to Be 6% Over This Year's 16% Over Fiscal '55 Fund ROAD PLAN NOT INCLUDED Spending in '57 Fiscal Year Estimated at 65 Billion, Decrease of 4 Billion Eisenhower Cut Expenses 66 BILLION IS AIM IN APPROPRIATION | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/badouva-gets-28-points.html | Badouva Gets 28 Points | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ecuadors-island-resort-plans-afoot-to-develop-galapagos-group-as.html | ECUADOR'S ISLAND RESORT; Plans Afoot to Develop Galapagos Group As Holiday Spot Climate Fine Promotion Board Search for Capital | True | By Lilo Linke | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suites-rented-in-yonkers.html | Suites Rented in Yonkers | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/big-carpet-maker-to-keep-prices-up-mohasco-product-of-smithmohawk.html | BIG CARPET MAKER TO KEEP PRICES UP; Mohasco, Product of Smith-Mohawk Merger, Says It Will Abandon 'Dumping' Era of 'Dumping' to End BIG CARPET MAKER TO KEEP PRICES UP | True | By Alfred R. Zipser | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/policeman-seized-in-store-holdup-armed-robbery-is-charged-to-him.html | POLICEMAN SEIZED IN STORE HOLD-UP; Armed Robbery Is Charged to Him and 2 Others, One of Whom is Arrested Service in War Is Cited | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/byrd-joins-globetrotters.html | Byrd Joins Globetrotters | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dorothy-p-dill-is-future-bride-54-smith-graduate-fiancee-of.html | DOROTHY P. DILL IS FUTURE BRIDE; '54 Smith Graduate Fiancee of Frederick B. Hollister Jr., Amherst Alumnus | True | Special to The New York Times.Henry G. Engels | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/adventures-in-a-legal-wonderland.html | Adventures in a Legal Wonderland | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/award-honoring-gehrig-won-by-giants-dark.html | Award Honoring Gehrig Won by Giants' Dark | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/warning-from-red-china.html | WARNING FROM RED CHINA | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/state-of-the-union-and-state-of-politics-the-program-shaped-for.html | State of the Union; And State of Politics The Program Shaped for Voters FOREIGN AND DEFENSE Decision on Aid DOMESTIC AFFAIRS BUDGET AND TAXES | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/picture-credits-86492475.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rare-books-gift-worth-5000000-collection-of-jk-lilly-is-presented.html | RARE BOOKS GIFT WORTH $5,000,000; Collection of J.K. Lilly is Presented to the Library of Indiana University Library Well Endowed Americana Items Include | True | By Sanka Knox | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/columbia-first-in-swim-lions-take-9-of-10-events-in-beating-fordham.html | COLUMBIA FIRST IN SWIM; Lions Take 9 of 10 Events in Beating Fordham, 62-22 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/syracuse-books-same-foes.html | Syracuse Books Same Foes | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marjorie-landzert-is-bride.html | Marjorie Landzert Is Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-and-gossip-of-the-rialto-slapstick-on-skates.html | NEWS AND GOSSIP OF THE RIALTO; SLAPSTICK ON SKATES | True | By Lewis Funkebuzz Taylor | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/long-island-checks-squadron-a-in-polo.html | LONG ISLAND CHECKS SQUADRON A IN POLO | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/oak-ridge-sells-homes-atomic-city-at-last-permits-tenants-to-become.html | OAK RIDGE SELLS HOMES; Atomic City at Last Permits Tenants to Become Owners | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jessica-j-samuel-is-future-bride-new-rochelle-girl-senior-at.html | JESSICA J. SAMUEL IS FUTURE BRIDE; New Rochelle Girl, Senior at Skidmore, Fiancee of Pvt. Stephen Gray of Army | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/edens-quitting-denied-downing-street-spikes-rumor-butler-will.html | EDEN'S QUITTING DENIED; Downing Street Spikes Rumor Butler Will Succeed Him | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/helen-obstfeld-engaged.html | Helen Obstfeld Engaged | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/red-bail-source-decides-to-quit-civil-rights-congress-will-dissolve.html | RED BAIL SOURCE DECIDES TO QUIT; Civil Rights Congress Will Dissolve With 19 Branches, Ending Stormy Career | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/invasion-of-igls-europeans-flocking-to-this-ski-center-high-in-the.html | INVASION OF IGLS; Europeans Flocking to This Ski Center High in the Tyrolean Alps View From Heights Near-by City | True | By Robert Deardorff | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-6-no-title.html | Article 6 -- No Title | True | By Dorothy Hawkinsphotographs By Christa Nelken. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/french-launch-soviet-ship.html | French Launch Soviet Ship | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/england-invaded-by-alien-rodents-boring-of-south-american-breed.html | ENGLAND INVADED BY ALIEN RODENTS; Boring of South American Breed Floods Land and Destroys Beet Crops | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/white-house-to-let-senate-take-the-lead-on-farm-bill-farm-bill.html | White House to Let Senate Take the Lead on Farm Bill; FARM BILL WAITS TILL SENATE ACTS 'Soil Bank' Acceptable | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rebuilding-plan-gains-in-capital-president-advised-proposal-to.html | REBUILDING PLAN GAINS IN CAPITAL; President Advised Proposal to Rehabilitate Slum Area Is Nearing Realization | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chemical-fellowship-offered.html | Chemical Fellowship Offered | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/100000-fire-at-lehigh-u.html | $100,000 Fire at Lehigh U | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/l-baumann-70-merchant-dead.html | L. BAUMANN, 70, MERCHANT, DEAD | True | The New York Times Studio, 1947 | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-nearing-automation-era-detroit-expert-says-russians-arc.html | SOVIET NEARING AUTOMATION ERA; Detroit Expert Says Russians Are Determined to Install Labor-Saving Devices Visits Were Exchanged No Fear of Idleness | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/disarmament-question-grows-more-involved-russian-and-us-positions.html | DISARMAMENT QUESTION GROWS MORE INVOLVED; Russian and U.S. Positions Remain Far Apart Without Any Signs of A More Flexible Approach BUT NEGOTIATIONS CONTINUE Acheson's Proposal New Attempt Nuclear Forebodings. Policy Endorsed | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/plane-pact-dropped-work-is-halted-on-lockheed-vertical-takeoff.html | PLANE PACT DROPPED; Work Is Halted on Lockheed Vertical Take-Off Craft | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/political-sparks-lighted-in-cuba-attacks-on-batista-regime-bring.html | POLITICAL SPARKS LIGHTED IN CUBA; Attacks on Batista Regime Bring Violence and Also Efforts at Compromise Last-Ditch Opponents | True | By R. Hart Phillips Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bluewater-skippers-are-at-boat-shows-helm-mulford-and-choate-steer.html | Blue-Water Skippers Are at Boat Show's Helm; Mulford and Choate Steer Exhibit on Smooth Course Annual Exposition to Open Friday Night in Bronx Armory Figures Are Astronomical Gridded Areas Covered Mulford Detroit Yachtsman | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vietnams-struggle-republic-proclaimed-communist-attacks.html | VIETNAM'S STRUGGLE; Republic Proclaimed Communist Attacks | True | By Richard E. Kallsen Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mps-in-ottawa-for-new-session-parliament-reopens-tuesday-no-new.html | M.P.'S IN OTTAWA FOR NEW SESSION; Parliament Reopens Tuesday --No New Elections Likely Before Spring of 1957 Opposition Is Alert | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-story-of-ruth.html | The Story Of Ruth | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/to-discuss-city-of-future.html | To Discuss City of Future | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/royalty-to-lead-fete-on-thursday-will-head-the-receiving-line-at.html | ROYALTY TO LEAD FETE ON THURSDAY; Will Head the Receiving Line at Bal Blanc Here to Assist Russian Charity Group | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mental-patient-hel.html | MENTAL PATIENT HEL | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/camera-notes-latest-cartierbresson-book-of-photographs-available.html | CAMERA NOTES; Latest Cartier-Bresson Book of Photographs Available Light POCKET VIEWER | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/aviation-heliport-the-debate-is-not-over-the-site-but-on-the-type.html | AVIATION: HELIPORT; The Debate Is Not Over the Site But on the Type of Terminal Port Authority's Idea Without Cushion | True | By Richard Witkin | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/putting-it-in-english-soprano.html | PUTTING IT IN ENGLISH; SOPRANO | True | By W.h. Audenderek Allen | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/park-visitors-set-mark.html | Park Visitors Set Mark | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hard-drive-near-to-expand-unions-aflcio-organizing-chief-toils-on.html | HARD DRIVE NEAR TO EXPAND UNIONS; A.F.L.-C.I.O. Organizing Chief Toils on the Final Details of Membership Campaign Upper Level Action Needed | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/antarctica-sees-aviation-history-us-expedition-makes-trip-of-record.html | ANTARCTICA SEES AVIATION HISTORY; U.S. Expedition Makes Trip of Record Length and Finds 2 Ranges of Mountains Soviet Ship Unloading | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-greenblatt-troth-she-is-fiancee-of-aaron-jay-edelstein-law.html | MISS GREENBLATT TROTH; She Is Fiancee of Aaron Jay Edelstein, Law Student | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/army-trucks-roll-north.html | Army Trucks Roll North | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/days-donations-to-the-neediest.html | Day's Donations To the Neediest | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eisenhower-test-in-primary-set-president-to-permit-name-on-new.html | EISENHOWER TEST IN PRIMARY SET; President to Permit Name on New Hampshire Ballot, a G.O.P. Leader Says | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/natalie-peter-to-wed-stephens-alumna-betrothed-to-william-h-gorham.html | NATALIE PETER TO WED; Stephens Alumna Betrothed to William H. Gorham | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/othello-film-set-for-britain.html | 'Othello' Film Set for Britain | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/envoys-endorse-point-4-program-aid-plan-working-well-they-tell.html | ENVOYS ENDORSE POINT 4 PROGRAM; Aid Plan Working Well, They Tell Congress in Reviewing World-Wide Operations ENVOYS ENDORSE POINT 4 PROGRAM Programs Well Financed | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/disputed-ground.html | Disputed Ground | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-adopting-iowas-farming-propaganda-drive-is-begun-for-growing.html | SOVIET ADOPTING IOWA'S FARMING; Propaganda Drive Is Begun for Growing Corn and Hogs as Midwest Does | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/work-in-progress-on-a-neorealistic-roof-reveille-for-a-sleeping.html | WORK IN PROGRESS ON A NEO-REALISTIC 'ROOF'; REVEILLE FOR A SLEEPING BEAUTY | True | By Robert F. Hawkins | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tito-denounces-baghdad-treaty-says-alliance-fails-to-serve-people.html | TITO DENOUNCES BAGHDAD TREATY; Says Alliance Fails to Serve People of Middle East, and Instead 'Disunites Them' TITO DENOUNCES BAGHDAD TREATY | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/refugee-influx-soars-double-usual-number-enter-west-germany-in-week.html | REFUGEE INFLUX SOARS; Double Usual Number Enter West Germany in Week | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-sadlo-heard-in-a-song-recital-soprano-from-oklahoma-has-town.html | MISS SADLO HEARD IN A SONG RECITAL; Soprano From Oklahoma Has Town Hall Debut—Offers Mozart, Schubert Works | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/editors-to-begin-2week-seminar-columbia-sessions-will-open-tomorrow.html | EDITORS TO BEGIN 2-WEEK SEMINAR; Columbia Sessions Will Open Tomorrow for Executives From Many Regions | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fairfield-riders-fight-rail-delays-2-citizens-groups-form-to-press.html | FAIRFIELD RIDERS FIGHT RAIL DELAYS; 2 Citizens' Groups Form to Press for Improvement on New Haven Branch Line Letter Sent to Railroad | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/automobiles-car-show-motorama-to-display-an-experimental-model-with.html | AUTOMOBILES: CAR SHOW; Motorama to Display an Experimental Model With a Gas Turbine Engine Titanium Body WINTER DRIVING N.H. TURNPIKE | True | By Bert Pierce | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Impact | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/kennedy-strict-with-all-police-6month-record-shows-he-drives.html | KENNEDY STRICT WITH ALL POLICE; 6-Month Record Shows He Drives Himself Hard, Too, in Molding City Force | True | By Guy Passant | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-dymond-to-be-married.html | Joan Dymond to Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/theatre-along-the-thames-hamlet-in-london.html | THEATRE ALONG THE THAMES; 'HAMLET' IN LONDON | True | By W.a. Darlingtonangus McBean | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-davidson-troth-senior-at-vermont-fiancee-of-w-joseph-hanlon-jr.html | MARY DAVIDSON TROTH; Senior at Vermont Fiancee of W. Joseph Hanlon Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-attractions-ocala-area-now-has-other-sights-besides-its-two.html | NEW ATTRACTIONS; Ocala Area Now Has Other Sights Besides Its Two Famous Springs Games and Shows | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-art.html | SOVIET ART | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nancy-p-herman-greenwich-bride-round-hill-church-is-scene-of.html | NANCY P. HERMAN GREENWICH BRIDE; Round Hill Church Is Scene of Marriage to William O. Gray, a Naval Architect | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cole-asks-ballot-on-niagara-plant-urges-harriman-to-submit-power.html | COLE ASKS BALLOT ON NIAGARA PLANT; Urges Harriman to Submit Power Issue to Voters--'Stall,' Says Governor | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/west-germany-again-sees-men-in-uniform-first-volunteers-for-new.html | WEST GERMANY AGAIN SEES MEN IN UNIFORM; First Volunteers for New Defense Forces Begin Their Training U.S. Instructors Military Timetable Cadre for Army | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/american-opera-societys-forces-rehearse-rarely-heard-bellini-work.html | AMERICAN OPERA SOCIETY'S FORCES REHEARSE RARELY HEARD BELLINI WORK | True | The New York Times (by Sam Falk) | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tamburlaine.html | 'Tamburlaine' | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/libya-spurs-education-unesco-reports-rapid-rise-in-boys-and-girls.html | LIBYA SPURS EDUCATION; UNESCO Reports Rapid Rise in Boys' and Girls' Schools | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/admiral-swasey-a-naval-architect.html | ADMIRAL SWASEY, A NAVAL ARCHITECT | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/senate-heads-see-no-delay-on-bills-johnson-and-knowland-agree.html | SENATE HEADS SEE NO DELAY ON BILLS; Johnson and Knowland Agree Election Politics Will Not Bog Congress Down Johnson Is Optimistic Gas Bill Controversial | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/stores-get-new-loan-110000-mortgage-refinances-massapequa-park.html | STORES GET NEW LOAN; $110,000 Mortgage Refinances Massapequa Park Block | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tips-hints-and-ideas-a-house-always-needs-minor-repairs-creaking.html | TIPS, HINTS AND IDEAS; A House Always Needs Minor Repairs Creaking Floors Tile Stains Loose Hinges Loose Molding | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/myrta-robertson-is-wed-in-suburbs-her-nuptials-held.html | MYRTA ROBERTSON IS WED IN SUBURBS; Her Nuptials Held | True | Special to The New York Times.Harris & Ewing | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/federal-districts-report-on-business-conditions-throughout-the.html | Federal Districts Report on Business Conditions Throughout the United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Booklet for Small Business | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/indoor-innovation-house-plants-take-on-a-fresh-look-when-set-in.html | INDOOR INNOVATION; House Plants Take On a Fresh Look When Set in Novel Containers All in a Basket Long and Short Flowers for Accent | True | By Hulda L. Tilton | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/re-uktv.html | Re: U.K.--T.V. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nixon-is-man-to-beat-if-eisenhower-is-out-yet-he-faces-strong.html | NIXON IS 'MAN TO BEAT' IF EISENHOWER IS OUT; Yet He Faces Strong Opposition in G.O.P. and Is Democrats' Target Prestige Enhanced Disfavor From Left Party or Man? Attitude of Democrats | True | By Cabell Phillips Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/george-h-doran-publisher-dead-retired-executive-of-book-concern.html | GEORGE H. DORAN, PUBLISHER, DEAD; Retired Executive of Book Concern Issued Works by Many Leading Authors Begin as $2-a-Week Clerk Resigned in 1930 Acquired Leading Writers | True | Special to The New York Times.The New York Times, 1941 | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-adelaide-haas-married.html | Miss Adelaide Haas Married | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/teresa-c-tofte-becomes-engaged-betrothed.html | TERESA C. TOFTE BECOMES ENGAGED; Betrothed | True | Special to The New York Times.Glogiu | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dentist-to-wed-miss-efron.html | Dentist to Wed Miss Efron | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/peiping-rebuffs-bishop-bars-visit-by-u-s-prelate-to-6-jailed.html | PEIPING REBUFFS BISHOP; Bars Visit by U. S. Prelate to 6 Jailed American Priests | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-tolley-married-weddings-to-alton-h-bassett-held-in-upper.html | JOAN TOLLEY MARRIED; Weddings to Alton H. Bassett Held in Upper Montclair | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jeanmaireschmidt.html | Jeanmaire--Schmidt | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/heating-woes-mount-many-homes-in-bronx-chilly-as-janitors-stay.html | HEATING WOES MOUNT; Many Homes in Bronx Chilly as Janitors Stay Balky | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/pensioners-warned-income-query-must-be-sent-to-va-within-30-days.html | PENSIONERS WARNED; Income Query Must Be Sent to V.A. Within 30 Days | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/young-ensemble-of-recorder-players-and-violinist-perform-at.html | Young Ensemble of Recorder Players And Violinist Perform at Carnegie Hall | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hollywood-booms-twentieth-centuryfox-plans-a-record-production.html | HOLLYWOOD BOOMS; Twentieth Century-Fox Plans a Record Production Slate--Goldwyn Bonanza Drastic Change The Big Money Coming Up | True | By Thomas M. Pryor | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/greek-war-orphans-to-sample-us-life.html | GREEK WAR ORPHANS TO SAMPLE U.S. LIFE | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/family-in-norwalk-fights-to-hold-home-against-dispossession-by.html | Family in Norwalk Fights to Hold Home Against Dispossession by Racing Pigeon | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/halesmccahan.html | Hales--McCahan | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tax-rises-mark-shifts-by-states-changes-in-revenue-laws-set-a.html | TAX RISES MARK SHIFTS BY STATES; Changes in Revenue Laws Set a Record Last Year According to Survey Flood Damage Costly | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-barbara-newman-rewed.html | Mrs. Barbara Newman Rewed | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/korea-and-vietnam-divided-lands-in-both-the-prospect-for-union-is.html | KOREA AND VIETNAM; DIVIDED LANDS; In Both the Prospect For Union Is Dim KOREA ARMED CAMP One-Man Rule Communists Caught | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dam-sites-listed-in-new-england-5-proposed-flood-control-centers.html | DAM SITES LISTED IN NEW ENGLAND; 5 Proposed Flood Control Centers Are Announced by Area's Engineers Corps | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/moynahanbuchanan.html | Moynahan--Buchanan | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/brotherhood-chairman-named.html | Brotherhood Chairman Named | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/german-team-selected-east-and-west-agree-on-70-men-for-winter.html | GERMAN TEAM SELECTED; East and West Agree on 70 Men for Winter Olympics | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-herkert-rewed-marriage-to-frank-b-tiebout-is-held-in-church.html | MRS. HERKERT REWED; Marriage to Frank B. Tiebout Is Held in Church Here | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/success-came-on-steel.html | Success Came on Steel | True | By Arthur Daley | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/on-tv-from-hollywood-notes-on-a-ballad-singer-and-a-british-star.html | ON TV FROM HOLLYWOOD; Notes on a Ballad Singer and a British Star Now Working on West Coast Beavers Rehearsal | True | By Oscar Godbout | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/utahs-dixie-bets-on-its-sunshine-odds-are-on-the-sun-sunny-but.html | UTAH'S DIXIE BETS ON ITS SUNSHINE; Odds Are on the Sun Sunny but Windy Beautiful Churches Zion National Park | True | By Jack Goodmanchal Rumel | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/great-dresden-paintings-found-deteriorating-us-expert-fearful-for.html | Great Dresden Paintings Found Deteriorating U.S. Expert Fearful for Art Held by Reds --Asks U.N. Help GREAT ART WORKS REPORTED IN PERIL | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/us-leaders-polled-survey-seeks-views-on-issue-in-presidents-illness.html | U.S. LEADERS POLLED; Survey Seeks Views on Issue in President's Illness | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sarah-wentworths-troth.html | Sarah Wentworth's Troth | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/army-sets-up-group-to-study-delaware.html | ARMY SETS UP GROUP TO STUDY DELAWARE | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/van-der-wolkmiller.html | Van der Wolk--Miller | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/son-to-the-lp-klingensteins.html | Son to the L.P. Klingensteins | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-glick-triumphs-she-wins-sebring-golf-event-by-eighteen-strokes.html | MRS. GLICK TRIUMPHS; She Wins Sebring Golf Event by Eighteen Strokes | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/julius-mahler-dies-reporter-for-the-daily-news-headed-westchester.html | JULIUS MAHLER DIES; Reporter for The Daily News Headed Westchester Office | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ellen-reitbergs-troth.html | Ellen Reitberg's Troth | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/canadiens-check-black-hawks-31-post-25th-victory-of-hockey.html | CANADIENS CHECK BLACK HAWKS, 3-1; Post 25th Victory of Hockey Season--Maple Leafs Beat Bruins in Toronto, 6-2 | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/world-trade-in-54-set-new-high-level.html | WORLD TRADE IN '54 SET NEW HIGH LEVEL | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/un-truce-office-slated-for-cairo-egypt-agrees-in-principle-on.html | U.N. TRUCE OFFICE SLATED FOR CAIRO; Egypt Agrees in Principle on Liaison Post to Speed Palestine Information Egyptians Handicapped 2 Spies Killed, Israel Says | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tug-men-vote-for-rise-twu-marine-local-accepts-agreement-of-dec-30.html | TUG MEN VOTE FOR RISE; T.W.U. Marine Local Accepts Agreement of Dec. 30 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/scientists-debate-6th-sense-of-man-psychologists-in-magzine.html | SCIENTISTS DEBATE 6TH SENSE OF MAN; Psychologists, in Magazine, Discuss Validity of Proofs for Extra Perception Replies to Criticism | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-praise-of-reappraised-picturemakers-its-love-love-love.html | IN PRAISE OF REAPPRAISED PICTURE-MAKERS; IT'S LOVE, LOVE, LOVE | True | By Paddy Chayefsky | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ccny-sets-back-rutgers-92-to-80-schefflan-sparks-beavers-with-21.html | C.C.N.Y. SETS BACK RUTGERS, 92 TO 80; Schefflan Sparks Beavers With 21 Points--Pratt Five, N.Y.A.C. Win N.Y.A.C. Quintet Wins Maritime Triumphs, 69-62 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/whittelsey-wins-sail-takes-frostbite-regatta-with-squeak-off.html | WHITTELSEY WINS SAIL; Takes Frostbite Regatta With Squeak Off Greenwich | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bremen-passes-prewar-tonnage-but-port-needs-more-rebuilding-north.html | Bremen Passes Pre-War Tonnage But Port Needs More Rebuilding North Sea Harbor Enters 2d Phase of Reconstruction-- New Industries Help to Improve Area's Economy Record Set in Hamburg | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/television-programs-86491176.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-good-county-to-live-in.html | 'A Good County to Live In' | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hospital-seeking-532000.html | Hospital Seeking $532,000 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-notes-along-camera-row-courses-guided-camera-tour-argus.html | NEWS NOTES ALONG CAMERA ROW; COURSES GUIDED CAMERA TOUR ARGUS UNDERWATER CASE CONTEST BULLETINS PHOTOGRAPHING TV EXHIBITION | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/reds-discounted-by-brazils-chief-kubitschek-tells-washington-news.html | REDS DISCOUNTED BY BRAZIL'S CHIEF; Kubitschek Tells Washington News Men He Owes Party Nothing for Backing Him Official Election Tally | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tvradio-news-and-notes-oedipus-rex-huckster-and-jokester.html | TV-RADIO NEWS AND NOTES: 'OEDIPUS REX'; HUCKSTER AND JOKESTER | True | By Val Adamsgary Wagner | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/suites-for-hartsdale-78family-building-to-be-opened-on-jan-22.html | SUITES FOR HARTSDALE; 78-Family Building to Be Opened on Jan. 22 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/smithhellmann.html | Smith--Hellmann | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/officer-to-wed-loretta-fay.html | Officer to Wed Loretta Fay | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-merchants-point-of-view-substantial-buying-likely-inflation.html | The Merchant's Point of View; Substantial Buying Likely Inflation Warnings Curbs Distasteful Problem for 1976 | True | By Herbert Koshetz | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/researchers-to-get-aid-ibm-fellowships-will-permit-work-in-its.html | RESEARCHERS TO GET AID; I.B.M. Fellowships Will Permit Work in Its Laboratories | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-crapp-cuts-mark-for-freestyle-event.html | Miss Crapp Cuts Mark For Free-Style Event | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-shared-excitement.html | A Shared Excitement | True | By I. Bernard Cohen | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/downtown-shies-at-dispersal-idea-whos-leaving-wall-st-asks-amid-din.html | DOWNTOWN SHIES AT DISPERSAL IDEA; 'Who's Leaving?', Wall St. Asks Amid Din of Record Construction Boom VAST GROWTH IS TRACED Ten Post-War Years See the Area South of Canal Street Undergo Sweeping Change Housing Plan Recalled Area's Stability Assured | True | By Maurice Foley | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rioters-in-jordan-stone-us-center-burn-aid-building-mob-at.html | RIOTERS IN JORDAN STONE U.S. CENTER, BURN AID BUILDING; Mob at Jerusalem Consulate Tears Down Flag--Routed After Breaking Windows FIRE IS SET IN AMMAN New Outburst Over Cabinet Crisis in Baghdad Pact Rift Is Laid to Reds United States Consul at Scene JORDAN RIOTERS STONE U.S. CENTER Gunfire Kills a Rioter Secession Threats Reported | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/realty-men-aid-sales-financing-brokers-get-credit-for-arranging.html | REALTY MEN AID SALES FINANCING; Brokers Get Credit for Arranging Loans in the Tight Mortgage Market | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lewisrifkind.html | Lewis--Rifkind | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vocalists-display-new-and-old-styles-new-orbit-mercer-songs-singing.html | VOCALISTS DISPLAY NEW AND OLD STYLES; New Orbit Mercer Songs Singing Ladies | True | By John S. Wilsonbenda, Vienna | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rp-hutchinson-73-a-steel-executive.html | R.P. HUTCHINSON, 73, A STEEL EXECUTIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gibson-e-gorman-jurist-in-chicago.html | GIBSON E. GORMAN, JURIST IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eyes-on-november-right-wing-trapped-democrats-split-in-key-west.html | Eyes on November; Right Wing Trapped Democrats Split In Key West | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ritchard-rogue-from-neverland-reactions-appointment.html | RITCHARD: ROGUE FROM NEVERLAND; Reactions Appointment | True | By J.p. Shanley | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/directory-of-hotels-in-city.html | Directory of Hotels in City | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/negroes-boycott-cripples-bus-line-carrier-in-montgomery-ala.html | NEGROES' BOYCOTT CRIPPLES BUS LINE; Carrier in Montgomery, Ala., Increases Fares to Offset Loss of Business Negro Woman Convicted Conditions Laid Down | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mianus-gorge-fund-mounts-to-43169.html | MIANUS GORGE FUND MOUNTS TO $43,169 | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/compass-rose-is-victor-takes-working-hunter-title-at-ox-ridge-horse.html | COMPASS ROSE IS VICTOR; Takes Working Hunter Title at Ox Ridge Horse Show | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/studebaker-pact-shifts-work-plan-new-provisions-said-to-bring.html | STUDEBAKER PACT SHIFTS WORK PLAN; New Provisions Said to Bring Division's Costs Down to Rest of Auto Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/red-roses-for-me-ocaseys-beautiful-ode-to-the-glory-of-life.html | 'RED ROSES FOR ME'; O'Casey's Beautiful Ode To the Glory of Life Background Literary Style | True | By Brooks Atkinson | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/have-you-heard-this-one-the-news-of-the-day-and-the-fads-of-the.html | Have You Heard This One?; The news of the day and the fads of the hour produce a harvest of humor ranging from the U.N. to 'Marjorie Morningstar.' | True | Compiled by Inez Karma | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/deady-surpasses-boricans-record-with-3012-race-georgetown-runner.html | DEADY SURPASSES BORICAN'S RECORD WITH 3:01.2 RACE; Georgetown Runner Lowers World Mark for 1,320Yard Indoor Test Deady an Added Starter Kopil Finishes Third DEADY SURPASSES BORICAN'S RECORD Sprint Is Rugged Field Event Marks Set | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/phelps-hospital-opens-188bed-structure-at-north-tarrytown-is.html | PHELPS HOSPITAL OPENS; 188-Bed Structure at North Tarrytown Is Debt-Free | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/texas-there-she-stands.html | Texas, There She Stands | True | By Lon Tinkle | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/winter-is-a-sprightly-season-time-marches-on-mostly-shrubs-old.html | WINTER IS A SPRIGHTLY SEASON; Time Marches On Mostly Shrubs Old Stand-bys Feathery Ferns Popular Hobby | True | By Judith-Ellen Browngottscho-Schleisner | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/buyers-flocking-to-apparel-mart-arrivals-heaviest-in-years-for.html | BUYERS FLOCKING TO APPAREL MART; Arrivals Heaviest in Years for January--Some Still Seek Promotional Items | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/25-hurt-at-thai-rally-tossed-orange-causes-panic-during-police.html | 25 HURT AT THAI RALLY; Tossed Orange Causes Panic During Police Chief's Talk | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/warning-from-peiping.html | Warning From Peiping | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-materials-to-aid-builders-advances-in-construction-of-housing.html | NEW MATERIALS TO AID BUILDERS; Advances in Construction of Housing to Be Topic at Chicago Convention | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bias-problem-held-key-to-school-aid.html | BIAS PROBLEM HELD KEY TO SCHOOL AID | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/salzburg.html | SALZBURG | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fulfillment.html | Fulfillment. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cynthia-duncan-to-wed-student-at-pratt-is-betrothed-to-william-r.html | CYNTHIA DUNCAN TO WED; Student at Pratt Is Betrothed to William R. Alley Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/warrior-five-here-today-will-face-knickerbockers-in-garden-twin.html | WARRIOR FIVE HERE TODAY; Will Face Knickerbockers in Garden Twin Bill Feature | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/showroom-cost-to-be-5000000-14story-building-planned-by-irving.html | SHOWROOM COST TO BE $5,000,000; 14-Story Building Planned by Irving Maidman on Site at 7th Ave. and 41st St. SHOWROOM COST TO BE $5,000,000 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/heads-group-to-aid-children.html | Heads Group to Aid Children | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/britains-3day-fog-lifts.html | Britain's 3-Day Fog Lifts | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/shoe-group-to-hear-weeks.html | Shoe Group to Hear Weeks | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/darga-places-fifth-in-hastings-chess.html | DARGA PLACES FIFTH IN HASTINGS CHESS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dimes-pay-a-dividend-a-survey-of-medical-boons-received-from.html | 'Dimes' Pay a Dividend; A Survey of Medical Boons Received From Professional Education Program Not Restricted in Field Appraisal of Talents Given | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/peter-gall-marries-barbara-j-sladek.html | PETER GALL MARRIES BARBARA J. SLADEK | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/he-stoops-to-folly.html | He Stoops to Folly | True | By Richard Sullivan | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/active-stock-list-rose-1994-in-1955-2year-gain-in-dollar-values-put.html | ACTIVE STOCK LIST ROSE 19.94% IN 1955; 2-Year Gain in Dollar Values Put at 71.99%--Variance Among Issues Was Wide ACTIVE STOCK LIST ROSE 19.94% IN 1955 Volume Data Adjusted ACF-Brill Up 204.62% Two-Year Rise General | True | By Burton Crane | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/troth-announced-of-miss-peterson-douglass-student-is-fiancee-of.html | TROTH ANNOUNCED OF MISS PETERSON; Douglass Student Is Fiancee of William Van Winkle, a Senior at Lehigh | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/pinochle-foursome-to-celebrate-a-milestone.html | PINOCHLE FOURSOME TO CELEBRATE A MILESTONE | True | Zinn Arthur | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fund-to-aid-cancer-study.html | Fund to Aid Cancer Study | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-worlds-biggest-machine.html | The World's Biggest Machine | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dr-joseph-rudomin.html | DR. JOSEPH RUDOMIN | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/liberia-foresees-economic-gains-new-foreign-ventures-there-include.html | LIBERIA FORESEES ECONOMIC GAINS; New Foreign Ventures There Include Rubber Plantation and Iron Ore Mining Budget Is $15 Million Many Countries Represented | True | Bv LEONARD INGALLS Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bridge-world-title-match-opens-us-team-meets-french-in-parissome.html | BRIDGE: WORLD TITLE MATCH OPENS; U.S. Team Meets French In Paris--Some Notable Hands | True | By Albert H. Morehead | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-found-in-the-drama-mailbag-oldfashioned-music-and-poetry.html | LETTERS FOUND IN THE DRAMA MAILBAG; OLD-FASHIONED MUSIC AND POETRY NOMINATION MELODY GRATEFUL STRAIGHTFORWARD HEARD--UNSEEN | True | FITZROY DAVIS.DAVID R. MUSHABAC, D.D.S.PAULA B. LANE.EUGENE WEINTRAUB.THEODORE MARCUSE.TED PURINTUN.ERIC BENTLEY.AL COHAN. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/many-to-attend-benefit-at-met-notables-among-patrons-of-tuesdays.html | MANY TO ATTEND BENEFIT AT 'MET'; Notables Among Patrons of Tuesday's Performance for Free Milk Fund | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/child-to-the-victor-bernals.html | Child to the Victor Bernals | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/woolen-strike-settled.html | Woolen Strike Settled | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/9-harness-horses-destroyed-in-fire.html | 9 HARNESS HORSES DESTROYED IN FIRE | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/japanese-divided-on-atomic-plans-dispute-on-role-of-private.html | JAPANESE DIVIDED ON ATOMIC PLANS; Dispute on Role of Private Industry in Development Threatens Nuclear Board Government Role an Issue He Sees Timetable Cut | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/girl-20-runs-away-on-her-wedding-day.html | GIRL, 20, RUNS AWAY ON HER WEDDING DAY | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/veteran-is-fiance-of-roseda-clark-lowell-a-warren-jr-who-is-harvard.html | VETERAN IS FIANCE OF ROSEDA CLARK; Lowell A. Warren Jr., Who Is Harvard Alumnus, to Wed Graduate of Goucher | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/around-the-garden-worthwhile-guests-danger-ahead-special-flowers.html | AROUND THE GARDEN; Worthwhile Guests Danger Ahead Special Flowers Year-Around Crops Fruit Indoors New Book | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/special-aide-asked-in-dixonyates-suit.html | SPECIAL AIDE ASKED IN DIXON-YATES SUIT | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/war-from-the-hospitalunit-level.html | War From the Hospital-Unit Level | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/crippled-air-transport-lands.html | Crippled Air Transport Lands | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/princeton-nips-army-in-hockey-on-rulonmillers-goal-in-overtime.html | Princeton Nips Army in Hockey on Rulon-Miller's Goal in Overtime; TIGER SIX RALLIES TO TRIUMPH, 6 TO 5 Overcomes Two-Goal Deficit in Third Period Before Beating West Point 25-Foot Scoring Drive Asbury Ties Score | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-place-to-spend-an-evening.html | A Place to Spend an Evening | True | By Richard Maneypainting By Guy Pens du Bois. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-scholars-decry-neglect-of-classicism.html | Soviet Scholars Decry Neglect of Classicism | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wisconsin-aide-on-full-time.html | Wisconsin Aide on Full Time | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/howard-khans-gain-squash-racquets.html | HOWARD, KHANS GAIN SQUASH RACQUETS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/moylan-is-upset-in-dixie-tourne-morris-reaches-tennis-fin-by.html | MOYLAN IS UPSET IN DIXIE TOURNE; Morris Reaches Tennis Fin by Halting 1955 Victor-- Vieira Stops Schwartz | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/for-younger-readers-when-one-is-brave-young-in-bali-boston-boy-in.html | For Younger Readers; When One Is Brave Young in Bali Boston Boy in '75 Perilous Quest The Lonesome Visitor On Her Toes Working Her Way Mystery in Maine | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/levinestein.html | Levine--Stein | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/australia-winks-at-her-wild-west-mining-town-of-broken-hil-an.html | AUSTRALIA WINKS AT HER WILD WEST; Mining Town of Broken Hil an Enclave That Ignores Things Like Blue Laws Plane Opens New Vistas Stock Spotted From Air | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/air-cadet-to-marry-barbara-hoffmier-to-be-wed.html | AIR CADET TO MARRY BARBARA HOFFMIER; To Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-of-the-advertising-and-marketing-fields-big-changes-made-from.html | News of the Advertising and Marketing Fields; Big Changes Made From Fancy to Plain Solves a Problem Silly Signs The Doctor Was Asked | True | By William M. Freeman | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/big-ads-seek-teachers-st-louis-step-said-to-be-first-of-kind-by-any.html | BIG ADS SEEK TEACHERS; St. Louis Step Said to Be First of Kind by Any Large City | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-voice-of-a-free-press-an-editorial-reprinted-from-the-new-york.html | The Voice of a Free Press; An editorial reprinted from The New York Times of Jan. 5, 1956. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-openings.html | THE OPENINGS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fallout-figures-uphold-forecast-studies-show-the-accuracy-of-aec.html | FALL-OUT FIGURES UPHOLD FORECAST; Studies Show the Accuracy of A.E.C. Predictions in 1955 Atomic Tests 6.93 Roentgens In One Area Alamo Resident Got Most | True | By Gladwin Hill Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/realtors-meet-in-washington-thurley-to-be-installed-as-national.html | REALTORS MEET IN WASHINGTON; Thurley to Be Installed as National President at Dinner on Jan. 18 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-motel-comes-to-paris-france-the-first-of-many-will-be-ready-by.html | THE MOTEL COMES TO PARIS, FRANCE; The First of Many Will Be Ready By Next May Facilities On Route 7 | True | By Paul Henissart | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-a-year-of-decision-theatrical-motion-pictures-are-in-a-period-of.html | IN A YEAR OF DECISION; Theatrical Motion Pictures Are in a Period of Uncertainty and Change For Money The Code | True | By Bosley Crowther | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joins-family-service-board.html | Joins Family Service Board | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-suits-wed-to-hp-vlymen-st-bernards-church-white-plains-scene.html | MARY SUITS WED TO H.P. VLYMEN; St. Bernard's Church, White Plains, Scene of Marriage -- Bride Wears Satin | True | Special to The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/carters-lease-airport-space.html | Carters Lease Airport Space | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chinas-linguistic-revolution-the-communists-find-the-old-ideographs.html | China's Linguistic Revolution; The Communists find the old ideographs unwieldy and plan a new alphabet. | True | By Henry R. Lieberman | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/climate-control-finds-big-market-rise-in-sales-of-central-air.html | CLIMATE CONTROL FINDS BIG MARKET; Rise in Sales of Central Air Conditioning Units for Homes Is Forecast COMPETITION IS KEEN Builders to Be Induced to Include Equipment in the Price of New Dwellings Central Units Included Efficiency Is Increased CLIMATE CONTROL FINDS BIG MARKET | True | By John A. Bradley | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/never-approach-to-metal-illness-new-drugs-suggest-a-shift-away.html | Never Approach to Metal Illness; New drugs suggest a shift away front psychotherapy alone toward a method that includes chemical treatment. New Approach to Mental Illness | True | By Leonard Engel | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/food-parleys-planned-wholesalers-to-hold-clinics-in-europe-in-june.html | FOOD PARLEYS PLANNED; Wholesalers to Hold 'Clinics' in Europe in June | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/topper-cruiser-restyled.html | Topper Cruiser Restyled | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/adenauer-at-80.html | Adenauer at 80 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rangers-to-meet-hawk-six-tonight-blues-will-seek-eighteenth-home.html | RANGERS TO MEET HAWK SIX TONIGHT; Blues Will Seek Eighteenth Home Victory in Garden Contest With Chicago | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/noonandwyer.html | Noonan--Dwyer | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-record-for-the-neediest.html | A RECORD FOR THE NEEDIEST | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/treasure-chest-venice-florence-naples.html | Treasure Chest; Venice Florence Naples | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/by-way-of-new-local-movievideo-studioother-items.html | BY WAY OF; New Local Movie-Video Studio-- Other Items | True | By A.h. Weiler | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rail-union-demands-a-3aday-increase.html | RAIL UNION DEMANDS A $3-A-DAY INCREASE | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/charles-spencer-engineer-69-dies-board-chairman-of-spencer-white.html | CHARLES SPENCER, ENGINEER, 69, DIES; Board Chairman of Spencer, White and Prentis Here Helped Build Subways | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/envoys-see-syrian-premier.html | Envoys See Syrian Premier | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sunny-lake-town-orlandos-winter-visitors-take-over-as-season-starts.html | SUNNY LAKE TOWN; Orlando's Winter Visitors Take Over As Season Starts at Inland Resort Baseball Fever Organized Fun Cultural Activities, Too No Ocean | True | By C.e. Wright | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/heimhead.html | Heim--Head | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fashions-on-the-fairway.html | Fashions on the Fairway | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/loan-rates-up-demand-strong-banks-look-for-big-year-ahead-another.html | Loan Rates Up, Demand Strong, Banks Look for Big Year Ahead; ANOTHER BIG YEAR AHEAD FOR BANKS Deposits in Upturn | True | By Leif H. Olsen | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tourist-facilities-beyond-the-iron-curtain-impressions-housing.html | TOURIST FACILITIES BEYOND THE IRON CURTAIN; Impressions Housing Shortage Rumania. Fun in Hungary Polish Esprit Inconveniences Inadequate Staffs | True | By Jack Raymondthe New York Times (BY JACK PAYMOND) | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chiles-troops-ready-to-run-key-services-in-strike-chile-troops-set.html | Chile's Troops Ready to Run Key Services in Strike; CHILE TROOPS SET TO ACT IN STRIKE 24-Day Copper Strike Ends No Word on Settlement | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-7-no-title.html | Article 7 -- No Title | True | By Granville Hicks | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/holy-cross-freezes-ball-in-final-minutes-to-triumph-over-fordham.html | Holy Cross Freezes Ball in Final Minutes to Triumph Over Fordham Quintet; HEINSOHN IS STAR IN 59-53 VICTORY Holy Cross Player Gets 21 Points and 26 Rebounds Against Fordham Team Seton Hall Wins, 68-53 Adelphi Beats Bridgeport De Paul Beats Notre Dame Fairleigh Five Bows | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fillmansmith.html | Fillman--Smith | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wood-field-and-stream-use-of-cycle-in-connection-with-grouse-brings.html | Wood, Field and Stream; Use of 'Cycle' in Connection With Grouse Brings an Assortment of Comments | True | By Raymond R. Camp | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-domnick-a-future-bride.html | Joan Domnick a Future Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tatum-move-forecast-marshall-redskin-owner-says-coach-will-shift-to.html | TATUM MOVE FORECAST; Marshall, Redskin Owner, Says Coach Will Shift to N.C. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/man-held-in-37-killing-michigan-waiter-agrees-to-face-brooklyn.html | MAN HELD IN '37 KILLING; Michigan Waiter Agrees to Face Brooklyn Charge | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/aid-for-indids-railways.html | AID FOR INDID'S RAILWAYS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/elliott-job-approved-new-nebraska-football-coach-gets-threeyear.html | ELLIOTT JOB APPROVED; New Nebraska Football Coach Gets Three-Year Tenure | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-jane-ludwig-becomes-affianced.html | MISS JANE LUDWIG BECOMES AFFIANCED | True | Special to The New York Times.Daly Associates | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/alice-lee-von-seldeneck-is-betrothed-to-norman-farmer-jr-texas-ex.html | Alice Lee von Seldeneck Is Betrothed To Norman Farmer Jr., Texas Ex-Student | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/burchfield-art-to-be-displayed-retrospective-covering-40-years.html | BURCHFIELD ART TO BE DISPLAYED; Retrospective Covering 40 Years Opens Wednesday -- Other Shows Listed | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/katherine-m-weigt-prospective-bride.html | KATHERINE M. WEIGT PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-to-the-times-aid-programs-queried-legend-of-atlantis.html | Letters to The Times; Aid Programs Queried Legend of Atlantis Victims of Soviet Colonialism | | doing business HUGH B. HESTER,IRVING GLASSMANBEGLAR NAVASSARDIAN, | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/style-show-to-aid-march-of-dimes-fashion-display-preceded-by.html | STYLE SHOW TO AID MARCH OF DIMES; Fashion Display, Preceded by Luncheon, Will Be Held at Waldorf on Jan. 31 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/charles-pratt-educator-dead-institute-president-emeritus-grandson.html | CHARLES PRATT, EDUCATOR, DEAD; Institute President Emeritus, Grandson of Founder, Was a Civic Leader Here | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/grace-kelly-leaves-to-work-in-a-film.html | GRACE KELLY LEAVES TO WORK IN A FILM | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-of-the-world-of-stamps-historic-nassau-hall-exemplifies-policy.html | NEWS OF THE WORLD OF STAMPS; Historic Nassau Hall Exemplifies Policy On Commemoratives Eventful History TO PICTURE COLISEUM WORLD-WIDE CATALOG GOANESE HISTORY ANTARCTIC COVERS | True | By Kent B. Stilesfrom J. and H. Stolow | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/saffirweber.html | Saffir--Weber | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-takes-leaf-from-democrats-book-in-his-state-of-the-union.html | PRESIDENT TAKES LEAF FROM DEMOCRATS' BOOK; In His State of the Union Message He Promises Federal Aid in Many New and Fair Deal Directions WITH EMPHASIS ON BUDGET Middle Way Taken Sets '56 Pattern Eisenhower Way Much Promised | True | By Arthur Krock | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hospital-unaccredited-springfield-institution-called-deficient-by.html | HOSPITAL UNACCREDITED; Springfield Institution Called Deficient by Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/focusing-on-people-windowsill-siesta.html | FOCUSING ON PEOPLE; WINDOW-SILL SIESTA | True | By Jacob Deschin | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/young-republicans-to-gather.html | Young Republicans to Gather | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marcianos-pilot-resigns-dooming-local-ring-guild-weill-quits.html | MARCIANO'S PILOT RESIGNS, DOOMING LOCAL RING GUILD; Weill Quits Managers' Unit Involved in Controversy With State Commission OTHERS JOIN IN ACTION Wergeles, Gleason, Walker and Wallman in Group--Helfand Is Delighted Order Resented by Guild Owns Several Arenas MARCIANO'S PILOT QUITS RING GUILD | True | By Joseph C. Nicholsthe New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/204000-gift-for-school.html | $204,000 Gift for School | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/zarzuelas-of-cuba-and-spain-high-standard.html | ZARZUELAS OF CUBA AND SPAIN; High Standard | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/explorer-to-speak-at-hunter.html | Explorer to Speak at Hunter | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-hargesheimer-engaged.html | Jean Hargesheimer Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/clearance-for-taylor.html | Clearance for Taylor | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cat-show-judges-blue-persian-best.html | CAT SHOW JUDGES BLUE PERSIAN BEST | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/repeaters-and-rookies.html | Repeaters And Rookies | True | By William Peden | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/republicans-will-fete-nixon-43-tomorrow.html | Republicans Will Fete Nixon, 43 Tomorrow | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/le-bel-sets-record-in-barrel-jumping.html | LE BEL SETS RECORD IN BARREL JUMPING | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-philip-wagley-has-child.html | Mrs. Philip Wagley Has Child | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/kamin-acquitted.html | Kamin Acquitted | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/science-in-review-research-in-nutrition-confirms-the-need-for.html | SCIENCE IN REVIEW; Research in Nutrition Confirms the Need For Balanced Meals for All Alike Control of Appetite Proper Amino Balance Mystery in Composition Deficient Soil Handicap | True | By Robert K. Plumb | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/citizen-interest-in-schools-urged-albany-conference-proposes.html | CITIZEN INTEREST IN SCHOOLS URGED; Albany Conference Proposes Creation of a State-wide Council of Lay Groups Senator Hopeful for Action | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/us-makes-pakistan-big-gift-of-wheat.html | U.S. MAKES PAKISTAN BIG GIFT OF WHEAT | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-moses-receipe-for-better-parks-what-are-public-parks-for.html | The Moses Receipe for Better Parks; What are public parks for? Apropos of the Rembie controversy, the Park Commissioner offers his answer--both a philosophy and a program for action. Moses' Recipe for Better Parks | True | By Robert Moses | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/guepe-gets-new-contract.html | Guepe Gets New Contract | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/what-makes-a-presidential-candidate-there-are-half-a-dozen-elements.html | What Makes a Presidential Candidate; There are half a dozen elements required for a man to gain a nomination and win an election--plus the imponderables of mass psychology. What Makes a Candidate? | True | By Cabell Phillips | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/unesco-handbook-scans-education-first-of-series-to-be-issued-every.html | UNESCO HANDBOOK SCANS EDUCATION; First of Series to Be Issued Every 3 Years Covers 200 Nations and Territories | True | By Kathleen McLaughlin Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-big-boy-now-getting-ready-at-met-for-meistersinger.html | A BIG BOY NOW; GETTING READY AT "MET" FOR "MEISTERSINGER" | True | By Howard Taubmanthe New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/niagara-victor-8675-regular-quintet-used-against-w-ontario-only-12.html | NIAGARA VICTOR, 86-75; Regular Quintet Used Against W. Ontario Only 12 Minutes | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sightseeing-expeditions-for-visitors-to-haiti-cap-haitien-a-mule.html | SIGHT-SEEING EXPEDITIONS FOR VISITORS TO HAITI; Cap Haitien A Mule Named Espoir Hiking Down | True | By James H. McCormickcaribbean Travel Courier | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/guatemala-split-on-power-project-some-aides-want-regime-to-build.html | GUATEMALA SPLIT ON POWER PROJECT; Some Aides Want Regime to Build Works, Others Favor Private Effort | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/genevieve-mcdonnell-is-wed-to-gk-bissell-in-church-here.html | Genevieve McDonnell Is Wed To G.K. Bissell in Church Here | True | The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/astrom-is-victor-in-night-ski-meet-does-144-ft-against-strong-wind.html | ASTROM IS VICTOR IN NIGHT SKI MEET; Does 144 Ft. Against Strong Wind at Bear Mountain--Shambach Also Wins | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-neatherys-troth-she-is-fiancee-of-rf-atwell-midshipman-at.html | MISS NEATHERYS TROTH; She Is Fiancee of R.F. Atwell, Midshipman at Annapolis | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/use-of-informers-still-an-issue-federal-agencies-say-they-are.html | USE OF INFORMERS STILL AN ISSUE; Federal Agencies Say They Are Necessary Due Process Arrests an Indication | True | By Luther A. Huston Special to the New York Times.j. Edgar Hoover | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/prague-rebuffs-us-film-critic-american-and-red-reporters-at-odds.html | PRAGUE REBUFFS U.S. FILM 'CRITIC'; American and Red Reporters at Odds Over a New Film at Czech Showing | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/britain-seeks-way-out-of-middle-east-crisis-eden-on-visit-to.html | BRITAIN SEEKS WAY OUT OF MIDDLE EAST CRISIS; Eden on Visit to Washington Will Try to Win American Support Policy Backed The Baghdad Pact Desire for Peace | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/work-habits-start-at-home.html | Work Habits Start at Home | True | By Dorothy Barclay | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wedding-is-held-for-miss-loutrel-married.html | WEDDING IS HELD FOR MISS LOUTREL; Married | True | Special to The New York Times.Buschbke | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ward-to-receive-gold-tee-honors-1955-award-of-metropolitan-golf.html | WARD TO RECEIVE GOLD TEE HONORS; 1955 Award of Metropolitan Golf Writers Association to Be Presented Jan. 26 Other Awards Listed | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jane-sanger-is-bride-married-in-leonia-church-to-robert-h-boyle-jr.html | JANE SANGER IS BRIDE; Married in Leonia Church to Robert H. Boyle Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-bust-of-wilson-hancock-chosen-as-sculptor-for-hall-of-fame.html | NEW BUST OF WILSON; Hancock Chosen as Sculptor for Hall of Fame Bronze | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nielsen-defeats-becker.html | Nielsen Defeats Becker | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/to-be-honored-by-the-new-york-baseball-writers.html | To Be Honored by the New York Baseball Writers | True | The New York TimesThe New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/twilight-concerts-offers-miniatures.html | TWILIGHT CONCERTS OFFERS MINIATURES | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/business-indev-in-lower-ground.html | Business Index in Lower Ground | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/foreign-study-awards-set.html | Foreign Study Awards Set | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-literary-letter-from-brazil.html | A Literary Letter from Brazil | True | By Antonio Calladomore-McCormock Lines. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/green-bay-enrolls-losch.html | Green Bay Enrolls Losch | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/major-highways-gaining-in-favor-survey-shows-proximity-of-road-does.html | MAJOR HIGHWAYS GAINING IN FAVOR; Survey Shows Proximity of Road Does Not Disturb Near-by Home Owners | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-a-plunkett-a-bride-in-pelham.html | MARY A. PLUNKETT A BRIDE IN PELHAM | True | Special to The New York Times.Albert | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cadet-to-marry-denise-mcarthy-carl-hattler-of-west-point-and-a.html | CADET TO MARRY DENISE M'CARTHY; Carl Hattler of West Point and a Manhattanville Student Are Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/robbiereeh.html | Robbie--Reeh | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-frees-24-germans.html | Soviet Frees 24 Germans | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/arrivals-and-departures.html | Arrivals and Departures | True | By Howard Devree | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/48th-motor-show-opens-in-chicago-new-cars-and-trucks-put-on.html | 48TH MOTOR SHOW OPENS IN CHICAGO; New Cars and Trucks Put on Display--Attendance Expected to Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-ea-bigelow-has-son.html | Mrs. E.A. Bigelow Has Son | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/india-gets-us-pavilion.html | India Gets U.S. Pavilion | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/his-love-was-india-his-love-india.html | His Love Was India; His Love, India | True | By Herbert L. Matthews | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/seriously-sentimental.html | Seriously Sentimental | True | By James Kelly | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/basic-facts-about-the-congress.html | BASIC FACTS ABOUT THE CONGRESS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/old-mines-and-excavations-furnish-lowcost-housing-for-industry.html | Old Mines and Excavations Furnish Low-Cost Housing for Industry; OVERHEAD LESS BELOW GROUND Earth's Insulation Reduces Heating Bills and Offers Natural Iceboxes Underground Headquarters OVERHEAD IS LESS BELOW GROUND Cave Reservoirs | True | By Carl Spielvogel | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tomb-will-be-opened-in-shakespeare-feud-documentary-proof-that.html | TOMB WILL BE OPENED IN SHAKESPEARE FEUD; Documentary Proof That Marlowe Wrote the Plays Will Be Sought Death of Marlowe Permission Granted | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/train-hits-auto-7-die-two-others-injured-on-way-to-game-in-indiana.html | TRAIN HITS AUTO, 7 DIE; Two Others Injured on Way to Game in Indiana | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/39-convicted-in-55-of-labor-rackets.html | 39 CONVICTED IN '55 OF LABOR RACKETS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-of-interest-in-shipping-field-ship-is-bringing-1152-more.html | NEWS OF INTEREST IN SHIPPING FIELD; Ship Is Bringing 1,152 More Immigrants--Antarctic Trip in 1820 Discussed Antarctic Voyages Recalled Venezuelan Line Agent Named | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/state-to-auction-12-jersey-suites-minimum-of-62000-is-set-for.html | STATE TO AUCTION 12 JERSEY SUITES; Minimum of $62,000 Is Set for Garden Apartments in North Brunswick | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fallout-bulletin-issued.html | Fallout Bulletin Issued | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-york-theyre-off-at-albany.html | NEW YORK; They're Off at Albany | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gifts-to-neediest-409668-since-1912-auditors-report-10900034.html | GIFTS TO NEEDIEST 409,668 SINCE 1912; Auditors Report $10,900,034 Contributed to Fund in 44 Years of Times' Appeal $2,506 RECEIVED IN DAY Total for 1955-56 Stands at $414,094, With 38% of Donations $5 or Less 676 Gifts to Specific Cases | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mayor-to-attend-an-opera-benefit-he-and-senator-capehart-of-indiana.html | MAYOR TO ATTEND AN OPERA BENEFIT; He and Senator Capehart of Indiana Will Be Guests at Music Groups' Dinner | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-wakefield-bay-state-bride-wed-at-st-peters-church-in-weston-to.html | MISS WAKEFIELD BAY STATE BRIDE; Wed at St. Peter's Church in Weston to Humphrey Doermann, Harvard '52 | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-quiet-people.html | The Quiet People | True | By David Dempsey | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/regimes-exfoes-freed-by-czechs-liberty-given-to-hundreds-of.html | REGIME'S EX-FOES FREED BY CZECHS; Liberty Given to 'Hundreds' of Political Prisoners, Zapotocky Reports | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/salvaging-the-flickers-tv-movie-museum-puts-ancient-films-in-the.html | SALVAGING THE "FLICKERS"; TV "Movie Museum" Puts Ancient Films In the Limelight 'Shockers' Finances Recorded | True | By Richard W. Nason | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/two-children-drown-jersey-girl-dies-in-attempt-to-pull-boy-from.html | TWO CHILDREN DROWN; Jersey Girl Dies in Attempt to Pull Boy From River | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/shipping-subsid-to-be-discussed-unions-executive-council-expected.html | SHIPPING SUBSID TO BE DISCUSSED; Union's Executive Council Expected to Reconcile Vie of Units in A.F.L.-C.I.O Agree on 15 Items | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/art-treasures-to-be-auctioned-rare-primitive-paintings-sport-books.html | ART TREASURES TO BE AUCTIONED; Rare Primitive Paintings, Sport Books, Porcelains and Antiquities on Sale Items From Ancient Lands | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-ellen-richman-fiancee-of-aa-love.html | MISS ELLEN RICHMAN FIANCEE OF A.A. LOVE | True | Bradford Bachrach | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/benefit-fete-set-for-play-schools-valentine-card-party-here-on-feb.html | BENEFIT FETE SET FOR PLAY SCHOOLS; Valentine Card Party Here on Feb. 15 Will Feature Spring Fashion Show | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/aerotrain-ride-newest-entry-in-lightweight-train-sweepstakes.html | AEROTRAIN RIDE; NEWEST ENTRY, IN LIGHT-WEIGHT TRAIN SWEEPSTAKES | True | By Paul J.c. Friedlander | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tulane-schedules-institute-on-trade.html | TULANE SCHEDULES INSTITUTE ON TRADE | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/grace-gaffney-to-wed-she-is-betrothed-to-lieut-jg-brian-p-mccrane.html | GRACE GAFFNEY TO WED; She Is Betrothed to Lieut. (j.g.) Brian P. McCrane, U.S.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/st-peters-prep-wins-beats-regis-6256-to-repeat-in-jesuit-basketball.html | ST. PETER'S PREP WINS; Beats Regis, 62-56, to Repeat in Jesuit Basketball Final | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/television-notebook-thoughts-on-changing-the-tempo-of-the-kings.html | TELEVISION NOTEBOOK; Thoughts on Changing the Tempo of the King's English--Other Topics Bergen Equal Time" | True | By Jack Gould | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/car-crash-kills-driver-cedarhurst-volunteer-fire-chief-dead-wife.html | CAR CRASH KILLS DRIVER; Cedarhurst Volunteer Fire Chief Dead, Wife Hurt | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/200-shots-miss-police.html | 200 Shots Miss Police | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/evelyn-barber-fiancee-law-student-here-is-engaged-to-eugene.html | EVELYN BARBER FIANCEE; Law Student Here Is Engaged to Eugene Mitchell Lance | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/veterans-issue-in-china-reds-have-trouble-resettling-demobilized.html | VETERANS ISSUE IN CHINA; Reds Have Trouble Resettling Demobilized Soldiers | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eden-likely-to-urge-us-to-press-palestine-peace-eden-said-to-seek.html | Eden Likely to Urge U.S. To Press Palestine Peace; EDEN SAID TO SEEK U.S. MIDEAST MOVE Reliance Upon Nasser Security and Survival Izvestia Angry at West | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/france-has-a-new-ungovernable-assembly-election-has-further.html | FRANCE HAS A NEW 'UNGOVERNABLE ASSEMBLY'; Election Has Further Narrowed Base On Which Republican Forces Stand Early Election Blamed Same Experiment | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/morale-and-the-military-an-analysis-of-legislation-needed-to.html | Morale and the Military; An Analysis of Legislation Needed To 'Attract and Hold' Able Personnel MEDICAL CARE FOR DEPENDENTS SURVIVORS' BENEFITS INCREASE OF REGULAR OFFICERS HOUSING CADET-MIDSHIPMAN SERVICE MILITARY JUSTICE TAX CREDIT AND DUAL COMPENSATION | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/red-china-student-now-on-way-home.html | RED CHINA STUDENT NOW ON WAY HOME | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/island-off-maine-sold-industrialist-buys-dwelling-from-phillips-h.html | ISLAND OFF MAINE SOLD; Industrialist Buys Dwelling From Phillips H. Lord | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/56-politics-astir-in-new-england-new-hampshire-which-holds-the.html | '56 POLITICS ASTIR IN NEW ENGLAND; New Hampshire, Which Holds the Year's First Primary, Awaits Kefauver Visit 3 Senate Contests Due | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/in-and-out-of-books-sir-harry-o-lancelot-bran-book-big-business-a.html | IN AND OUT OF BOOKS; Sir Harry O Lancelot Bran Book Big Business A Lament | True | By Harvey Breit | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/weakness-noted-in-worlds-boom-wests-success-in-1955-held-less-than.html | WEAKNESS NOTED IN WORLD'S BOOM; West's Success in 1955 Held Less Than Would Appear From Individual Gains Held Top Posts WEAKNESS NOTED IN WORLD'S BOOM | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/french-start-use-of-atomic-power-countrys-first-such-plant-is.html | FRENCH START USE OF ATOMIC POWER; Country's First Such Plant Is Plutonium Producer, but Will Yield Heat | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/barbara-morton-becomes-engaged-to-be-wed.html | BARBARA MORTON BECOMES ENGAGED; To Be Wed | True | Special to The New York Times.Baur | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-costly-card-game.html | A Costly Card Game | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/an-embattled-princess.html | An Embattled Princess | True | By Albert Guerard | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/executive-found-shot-head-of-defunct-company-in-texas-leaves-3.html | EXECUTIVE FOUND SHOT; Head of Defunct Company in Texas Leaves 3 Notes | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/red-cross-first-aid-classes.html | Red Cross First Aid Classes | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-sarah-fay-bride-in-boston-she-is-escorted-by-father-at-wedding.html | MISS SARAH FAY BRIDE IN BOSTON; She Is Escorted by Father at Wedding in King's Chapel to Gordon Prentiss Baird | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-doors-for-old-fitted-into-place.html | NEW DOORS FOR OLD; FITTED INTO PLACE | True | By Robert Severtrobert Severt | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/professors-assail-membership-lists.html | PROFESSORS ASSAIL MEMBERSHIP LISTS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-american-artist-in-paris-dream-and-reality-in-current-shows.html | THE AMERICAN ARTIST IN PARIS; DREAM AND REALITY IN CURRENT SHOWS | True | By M.c. Lacoste | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-anne-kelly-brooklyn-bride-her-twin-is-maid-of-honor-at.html | MISS ANNE KELLY BROOKLYN BRIDE; Her Twin Is Maid of Honor at Marriage to Lieut. John O'Hare of Marine Corps | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ra-haile-to-wed-jeanne-h-woods-student-at-harvard-law-an-army.html | R.A. HAILE TO WED JEANNE H. WOODS; Student at Harvard Law, an Army Veteran, Is Fiance of '54 Wellesley Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-carruthers-becomes-fiancee-graduate-of-briarcliff-to-be-the.html | MISS CARRUTHERS BECOMES FIANCEE; Graduate of Briarcliff to Be the Bride in Late Spring of Martin K. Bovey Jr. | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cancer-unit-using-new-name.html | Cancer Unit Using New Name | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/maria-mayorga-is-future-bride-fiancee.html | MARIA MAYORGA IS FUTURE BRIDE; Fiancee | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ribicoff-enters-stevenson-camp-governor-head-of-delegates-of.html | RIBICOFF ENTERS STEVENSON CAMP; Governor, Head of Delegates of Connecticut, Will Ask Colleagues to Agree Has Informed Stevenson RIBICOFF ENTERS STEVENSON CAMP Iowa Backers Organize | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-financial-week-stock-market-opens-new-year-with-a-decline.html | THE FINANCIAL WEEK; Stock Market Opens New Year With a Decline --Caution on Political Outlook Prevails Condition Excellent | True | By John G. Forrest | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/haiti-head-vows-again-not-to-run-president-magloire-asserts-he-is.html | HAITI HEAD VOWS AGAIN NOT TO RUN; President Magloire Asserts He is Adamant on Decision --Many Try to Sway Him Hurricane Hazel Blamed | True | By Paul P. Kennedy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-tree.html | The Tree | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/phenix-city-honored-allamerica-award-is-given-to-former-vice-center.html | PHENIX CITY HONORED; All-America Award Is Given to Former Vice Center | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-policy-linked-to-internal-problems-foreign-attacks-held.html | SOVIET POLICY LINKED TO INTERNAL PROBLEMS; Foreign Attacks Held Reflection Of Powerful Pressures at Home Basis of Policy Aware of Situation | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/helfast-24-to-1-first-at-tropical-santore-racer-fourlength-winner.html | HELFAST, 24 TO 1, FIRST AT TROPICAL; Santore Racer Four-Length Winner Over Ifabody in $18,050 Handicap Favored First Aid Sixth HELFAST, 24 TO 1, FIRST AT TROPICAL | True | By the United Press. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/warriors-defeat-knicks-104-to-97-eight-interceptions-result-in-15.html | WARRIORS DEFEAT KNICKS, 104 TO 97; Eight Interceptions Result in 15 Philadelphia Points in Pro Basketball Game WARRIORS DEFEAT KNICKS, 104 TO 97 | True | By Louis Effrat Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/coast-plan-filed-for-rapid-transit-san-francisco-bay-region-gets.html | COAST PLAN FILED FOR RAPID TRANSIT; San Francisco Bay Region Gets Proposal for System to Cost $1,500,000,000 Scope of Proposed Service Underwriting Estimate Figures on Trains Cost | True | By Lawrence E. Davies Special To The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ball-to-aid-work-of-animal-clinic-assisting-in-plans-for-benefit.html | BALL TO AID WORK OF ANIMAL CLINIC; Assisting in Plans for Benefit Event | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/her-word-was-law.html | Her Word Was Law | True | By Raymond Holden | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/manchester-club-upset-in-soccer-united-team-beaten-by-the-bristol.html | MANCHESTER CLUB UPSET IN SOCCER; United Team Beaten by the Bristol Rovers, 4-0, as Fog Mars Cup Program British Football Results | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/again-the-issue-of-capital-punishment-a-new-movement-to-abolish-the.html | Again the Issue of Capital Punishment; A new movement to abolish the death penalty is gathering force in Britain, and the question is to be debated in Commons. Here a Briton summarizes the arguments pro and con. Again the Issue of Capital Punishment | True | By Woodrow Wyattvicky In the London Daily Mirror | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/a-pattern-of-people-and-place-the-teeming-life-of-a-caribbean.html | A PATTERN OF PEOPLE AND PLACE; The Teeming Life of a Caribbean Island Is Taken Apart in Mr. Waugh's New Novel | True | By Elizabeth Janeway | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ampon-deyro-gain-in-tennis.html | Ampon, Deyro Gain in Tennis | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/edison-gives-historic-house-to-nuns-fighting-cancer.html | Edison Gives Historic House to Nuns Fighting Cancer | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-takes-haas-as-first-bonn-envoy.html | SOVIET TAKES HAAS AS FIRST BONN ENVOY | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/small-units-of-bazaars-planned-for-shopping-center-in-westport-to.html | Small Units of Bazaars Planned For Shopping Center in Westport; To Contain Little Bazaars SHOPPING CENTER TO HAVE BAZAARS | True | By Walter H. Stern | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/childrens-library-set-up-by-mothers.html | CHILDREN'S LIBRARY SET UP BY MOTHERS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/talk-with-cw-ceram.html | Talk With C.W. Ceram | True | By Lewis Nichols | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/enigmatic-seadog.html | Enigmatic Sea-Dog | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-mounties-took-over.html | The Mounties Took Over | True | By Bruce Hutchisonphotograph From (WHOOP-UP COUNTRY.) | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/colgate-quintet-tops-nyu-8669-on-garden-court-nichols-gets-25.html | COLGATE QUINTET TOPS N.Y.U., 86-69, ON GARDEN COURT; Nichols Gets 25 Points and Paces Red Raiders' Late Drive in Second Half DAYTON TRIUMPHS, 83-64 Unbeaten Flyer Five Easily Overwhelms Iona as Uhl Stars With 26 Tallies N.Y.U. Stages Rally Uhl Takes 26 Rebounds COLGATE DEFEATS N.Y.U. FIVE, 86-69 Coach Cann Ill | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/congress-report-from-the-nation-start-batting.html | CONGRESS' REPORT FROM THE NATION; 'START BATTING' | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/home-college-planned-for-long-island-youth.html | Home College Planned For Long Island Youth | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/judy-simpson-fiancee-will-be-wed-to-lieut-william-c-stutt-of-navy.html | JUDY SIMPSON FIANCEE; Will Be Wed to Lieut. William C. Stutt of Navy Reserve | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/retailers-facing-formidable-task-their-problem-finding-how-to.html | RETAILERS FACING FORMIDABLE TASK; Their Problem: Finding How to Improve on the Best Year in History COSTS A MAJOR FACTOR Stores Made Good Progress in 1955--Convention to Start Tomorrow Profits Rise 27% RETAILERS FACING FORMIDABLE TASK Main Stores Neglected | True | By Glenn Fowler | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-lyda-stuart-will-be-married-cincinnati-girl-is-fiancee-of.html | MISS LYDA STUART WILL BE MARRIED; Cincinnati Girl Is Fiancee of Stanley W. Merrell, Who Is Princeton Graduate | True | Special to The New York Times.G. Joseph Malott | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/spurrier-us-sets-aussie-1000-mark-spurrier-betters-aussie-1000-mark.html | Spurrier, U.S., Sets Aussie 1,000 Mark; SPURRIER BETTERS AUSSIE 1,000 MARK | True | By the United Press. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/shacks-in-jersey-assailed-by-jury-panel-asks-indictments-to-correct.html | SHACKS IN JERSEY ASSAILED BY JURY; Panel Asks Indictments to Correct Squalid Housing for Farm Migrants Detectives Get Evidence $12,000 Cost to County | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/vegetable-variety.html | Vegetable Variety | True | By Jane Nickerson | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/washington-the-president-and-the-dangers-of-politeness-the-sin-of.html | Washington; The President and the Dangers of Politeness The Sin of Omission The Big Question | True | By James Reston | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/harwood-skiing-victor-dartmouth-athlete-captures-orvis-giant-slalom.html | HARWOOD SKIING VICTOR; Dartmouth Athlete Captures Orvis Giant Slalom | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sunset-of-the-dutch-in-indonesia-many-of-the-former-masters-of-that.html | Sunset of the Dutch in Indonesia; Many of the rich area are leaving. Those who remain lament the end of a way of life that lasted 350 years. The Dutch in Indonesia | True | By Robert Alden | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-judith-jones-bay-state-bride-escorted-by-brother-at-her.html | MISS JUDITH JONES BAY STATE BRIDE; Escorted by Brother at Her Wedding to Marshall N. Cohan in Second Church | True | Special to The New York Times.Gittings | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/senator-johnson-found-wet.html | Senator Johnson Found Wet | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/science-study-aided-teachers-to-get-fellowships-for-schenectady.html | SCIENCE STUDY AIDED; Teachers to Get Fellowships for Schenectady Program | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/french-forces-kill-62-capture-51-with-loss-of-14-stain-by-algerian.html | FRENCH FORCES KILL 62; Capture 51 With Loss of 14 Stain by Algerian Rebels | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/judith-a-rathbun-prospective-bride.html | JUDITH A. RATHBUN PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford-Bachrach | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/they-asked-for-it.html | They Asked For It | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-to-the-editor-bannister-perspective-dreiser.html | Letters To the Editor; Bannister Perspective Dreiser | True | ALSTON H. CHASE,MICHAEL F. KEATING.AVERILL J. BERMAN,JAMES T. FARRELL. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/japanese-off-for-treaty-talks.html | Japanese Off for Treaty Talks | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/j-edgar-hoover-hates-to-hear-the-word-cop.html | J. Edgar Hoover Hates To Hear the Word 'Cop' | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jean-m-wallop-wed-at-st-james-escorted-by-father-at-her-marriage-to.html | Jean M. Wallop Wed at St. James'; Escorted by Father at Her Marriage to Lord Porchester | True | The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-pamela-lee-engaged.html | Mrs. Pamela Lee Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/10-top-young-men-chosen-by-chamber.html | 10 TOP 'YOUNG MEN' CHOSEN BY CHAMBER | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/musical-will-aid-counseling-unit-vocational-advisory-service-to.html | MUSICAL WILL AID COUNSELING UNIT; Vocational Advisory Service to Gain From 'Pipe Dream' on Jan. 26 and Feb. 15 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/nancy-g-godfrey-to-be-wed.html | Nancy G. Godfrey to Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/first-negro-in-virginia-medical-college-also-is-first-to-get.html | First Negro in Virginia Medical College Also Is First to Get Richmond Residency | True | By Edith Evans Asbury | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lola-yuder-engaged-to-ma-kassover-affianced.html | LOLA YUDER ENGAGED TO M.A. KASSOVER; Affianced | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/df-cone-to-marry-miss-carol-spector.html | D.F. CONE TO MARRY MISS CAROL SPECTOR | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/attractions-on-the-television-playbill-this-week.html | ATTRACTIONS ON THE TELEVISION PLAYBILL THIS WEEK | True | By Friedman (N.B.C.) | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rehabilitation-of-an-alcoholic-shown-in-new-screen-drama.html | REHABILITATION OF AN ALCOHOLIC SHOWN IN NEW SCREEN DRAMA | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sallie-robinson-to-be-wed.html | Sallie Robinson to Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/usbritish-accord-to-aid-missile-tests-usbritish-pact-to-spur.html | U.S-British Accord To Aid Missile Tests; U.S.-BRITISH PACT TO SPUR MISSILES Gets High Priority Tests Now Going On Little Progress on Exchange U.S. Granted Rights | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/us-disaster-aid-totals-90-million-civil-defense-unit-reports.html | U.S. DISASTER AID TOTALS 90 MILLION; Civil Defense Unit Reports Three-Year Allotments for Ninety Regions | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-york-downs-long-island-team-takes-metropolitan-squash-racquets.html | NEW YORK DOWNS LONG ISLAND TEAM; Takes Metropolitan Squash Racquets Doubles Crown Third Straight Year | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cambodian-premier-out-resigns-after-a-week-when-public-demands.html | CAMBODIAN PREMIER OUT; Resigns After a Week When Public Demands Norodom | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/appeal-to-honor-lehman.html | Appeal to Honor Lehman | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/teachers-group-split-birmingham-unit-breaks-with-parent-union-on.html | TEACHERS' GROUP SPLIT; Birmingham Unit Breaks With Parent Union on Integration | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/decade-brings-important-revisions-in-map-of-lower-manhattan-section.html | Decade Brings Important Revisions in Map of Lower Manhattan Section | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/knight-strikes-back-at-political-critics.html | KNIGHT STRIKES BACK AT POLITICAL CRITICS | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bengurion-takes-moderate-line-israeli-leader.html | BEN-GURION TAKES MODERATE LINE; ISRAELI LEADER | True | By Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/tackling-king-lear-tackling-king-lear-assurance.html | TACKLING 'KING LEAR'; TACKLING 'KING LEAR' Assurance | True | By Orson Welles | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/leslie-van-nostrand-engaged.html | Leslie Van Nostrand Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bevan-said-to-eye-2d-post-in-party-reported-plan-to-become-deputy.html | BEVAN SAID TO EYE 2D POST IN PARTY; Reported Plan to Become Deputy Chief May Mean End of Breach With Gaitskell Morrison Held Post More Likely Motive | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-nation-the-eastland-inquiry-burdett-testifies-attack-on-times.html | THE NATION; The Eastland Inquiry Burdett Testifies Attack on Times? Other Papers Comment The Testimony Statement by Senators | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/eastland-committee-plans-a-new-inquiry-senators-slate-new-press.html | Eastland Committee Plans a New Inquiry; SENATORS SLATE NEW PRESS STUDY | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/moderns.html | MODERNS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/104-orphans-saved-in-buffalo-fire.html | 104 Orphans Saved in Buffalo Fire | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-dance-kabuki-style-in-the-world-of-the-concert-dancers.html | THE DANCE: KABUKI STYLE; IN THE WORLD OF THE CONCERT DANCERS | True | By John Martinpeter Basch, Maurice Seymour | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Popular Science Monthly | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/booklet-on-store-sites.html | Booklet on Store Sites | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/late-syracuse-rally-sinks-navy-quintet-boston-university-subdues.html | Late Syracuse Rally Sinks Navy Quintet; Boston University Subdues Army; ORANGE NOTCHES 6TH VICTORY, 71-65 Syracuse Wins at Annapolis --Boston U. Triumphs by 64-48 Over Army Five | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/schleifer-to-close-philadelphia-deal.html | SCHLEIFER TO CLOSE PHILADELPHIA DEAL | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/democrats-score-harriman-aides-in-patronage-lag-complaints-mount-in.html | DEMOCRATS SCORE HARRIMAN AIDES IN PATRONAGE LAG; Complaints Mount in High Party Echelons--DeSapio Says He's Unperturbed Focused on Harriman Aides PATRONAGE VEXES STATE DEMOCRATS Governor on TV Today | True | By Richard Amper | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mexico-sees-new-cars-but-few-in-throngs-at-show-can-afford-an-auto.html | MEXICO SEES NEW CARS; But Few in Throngs at Show Can Afford an Auto | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/quarles-doubts-far-east-attack-says-war-would-be-unwise-for-reds-in.html | QUARLES DOUBTS FAR EAST ATTACK; Says War Would Be 'Unwise' for Reds in Global Position --Aid to Chiang Cited Expects No War This Year Radford Calls Japan Weak | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-world-of-music-wagners-ring-cycle-will-be-restored-to-the.html | THE WORLD OF MUSIC; Wagner's 'Ring' Cycle Will Be Restored To the Metropolitan Next Season | True | By Ross Parmenter | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-sylvestre-wed-bride-at-st-bartholomews-of-richard-l-grotz.html | MISS SYLVESTRE WED; Bride at St. Bartholomew's of Richard L. Grotz | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gis-hear-spellman-sing-mass.html | G.I.'s Hear Spellman Sing Mass | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sports-of-the-times-some-mild-electioneering-only-eight-reading-the.html | Sports of The Times; Some Mild Electioneering Only Eight Reading the Roll Worse Than Yog | True | By Arthur Daley | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/broken-basket-in-game-has-officials-in-a-fix.html | Broken Basket in Game Has Officials in a Fix | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/dorgas-e-fraser-becomes-engaged-53-graduate-of-college-of-new.html | DORGAS E. FRASER BECOMES ENGAGED; 53 Graduate of College of New Rochelle to Be Wed to Lieut. John O'Connor, U.S.N. | True | Special to The New York Times.Grishman | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/australian-count-ends-antired-labor-candidate-is-winner-in-victoria.html | AUSTRALIAN COUNT ENDS; Anti-Red Labor Candidate Is Winner in Victoria | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lenders-in-trading-in-securities-here.html | Lenders in Trading In Securities Here | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/education-in-review-citizens-commission-completes-a-sixyear-task.html | EDUCATION IN REVIEW; Citizens Commission Completes a Six-Year Task, Making Way for a New Organization Funds From Foundations Membership Grows Goals Declared Time-Table Followed | True | By Benjamin Fine | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mangrum-132-leads-on-coast-though-bolt-cards-a-63-for-134-mangrum.html | Mangrum 132 Leads on Coast, Though Bolt Cards a 63 for 134; MANGRUM LEADER DESPITE BOLT'S 63 | True | By the United Press. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hague-of-jersey.html | Hague of Jersey | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-ann-lamberg-engaged.html | Miss Ann Lamberg Engaged | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/along-the-highways-and-byways-of-finance-needed-permanent-voice-met.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Needed Permanent Voice Met in Law Office Takes Calm Stand Heart and Core of Report Movie Magic Wall Street Chatter | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/enrollment-by-mail-hunter-college-eases-entry-in-adult-education.html | ENROLLMENT BY MAIL; Hunter College Eases Entry in Adult Education Classes | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/teachers-invited-to-times-course-city-instructors-in-english-and.html | TEACHERS INVITED TO TIMES COURSE; City Instructors in English and Social Studies Will Hear Talks on News | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/student-to-wed-miss-mae-feuer-robert-scheff-who-attends-yate-law.html | STUDENT TO WED MISS MAE FEUER; Robert Scheff, Who Attends Yate Law School, and N.Y.U. Senior Are Betrothed | True | Target | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-mgiff-betrothed-she-will-be-wed-to-thomas-p-hart-army.html | MISS M'GIFF BETROTHED; She Will Be Wed to Thomas P. Hart, Army Ex-Officer | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/priscilla-gray-affianced.html | Priscilla Gray Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/of-land-and-sea-recent-work-by-leonid-and-mattsonothers-the-stormy.html | OF LAND AND SEA; Recent Work by Leonid And Mattson--Others The Stormy Deep Measured Color | True | By Stuart Preston | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/stevensmaher.html | Stevens--Maher | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/donovan-joins-olean-club.html | Donovan Joins Olean Club | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/un-delegate-to-speak-on-india.html | U.N. Delegate to Speak on India | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-to-discuss-health-in-news-conference-today-first-of-such.html | President to Discuss Health In News Conference Today; First of Such Talks Since Last August Will Cover the Immediate Future'--Queries on Candidacy Doubted PRESIDENT TALKS ON HEALTH TODAY Radio-TV Coverage | True | By W.h. Lawrence Special To the New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/investigators-ready-for-a-campaign-year-two-subjects-of.html | INVESTIGATORS READY FOR A CAMPAIGN YEAR; TWO SUBJECTS OF INVESTIGATION | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/lady-churchill-comfortable.html | Lady Churchill 'Comfortable' | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/4-elected-to-football-hall-of-fame-vieman-neyland-hosen-for-honor.html | 4. Elected to Football Hall of Fame, VIEMAN, NEYLAND HOSEN FOR HONOR Mach Meyer's Name Also to be Inscribed at Rutgers-- Albert in Player Group Gilbert Is Selected List Screened Down | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/president-to-see-leaders-tuesday-calls-parley-at-white-house-on-gop.html | PRESIDENT TO SEE LEADERS TUESDAY; Calls Parley at White House on G.O.P. Plans--George Fights Long-Range Aid George Gives Aid Stand Request Has 'Pipeline' Aim | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/claire-schoener-becomes-engaged-teacher-in-south-huntington-fiancee.html | CLAIRE SCHOENER BECOMES ENGAGED; Teacher in South Huntington Fiancee of Lieut. Glenn M. Laedtke of U.S.N.R. | True | Special to The New York Times.James Kollar | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/pancreatic-forum-tomorrow.html | Pancreatic Forum Tomorrow | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cubist-parallel-movement-breaking-into-many-facets-has-point.html | CUBIST PARALLEL; Movement Breaking Into Many Facets Has Point Today--Three Americans Diverse Approaches Reality and Fantasy A Touch of Oriental | True | By Howard Devree | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/race-bias-fading-in-virginia-cities-richmond-norfolk-roanoke-appear.html | RACE BIAS FADING IN VIRGINIA CITIES; Richmond, Norfolk, Roanoke Appear Ready to Accept School Integration City Vote Significant | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-higginson-rewed-bride-of-vincent-p-keuper-a-prosecutor-in.html | MRS. HIGGINSON REWED; Bride of Vincent P. Keuper, a Prosecutor in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-leaf-being-a-disquisition-on-the-tendency-of-good-resolves-to.html | New Leaf?; Being a disquisition on the tendency of good resolves to dissolve. | True | | 1984-03-05 | | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/baimanmoses.html | Baiman—Moses | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/carolina-contemporary.html | Carolina Contemporary | True | By Betty Pepis | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-light-on-cholesterol-levels-most-apt-to-suffer-active-people-do.html | New Light on Cholesterol Levels; Most Apt to Suffer Active People Do Better | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jessie-lennans-troth-lsu-law-senior-to-be-wed-to-s-gerald-simon.html | JESSIE LENNAN'S TROTH; L.S.U. Law Senior to Be Wed to S. Gerald Simon, Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/officer-is-fiance-of-virginia-mezey-will-be-married.html | OFFICER IS FIANCE OF VIRGINIA MEZEY; Will Be Married | True | Special to The New York Times.Terzlan | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/world-cricket-record-broken-in-india-match.html | World Cricket Record Broken in India Match | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/topics-of-the-times.html | Topics of the Times | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/us-plays-france-for-bridge-title-teamoffour-championship-in-paris.html | U.S. PLAYS FRANCE FOR BRIDGE TITLE; Team-of-Four Championship in Paris Uses Point Score to Offset Big Swings | True | By George Rapee Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/clinton-blume-expands-realty-company-moves-to-new-quarters-on-fifth.html | Clinton Blume Expands Realty Company; Moves to New Quarters on Fifth Avenue | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/manners-and-men.html | Manners And Men | True | By Joseph Wood Krutch | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/chicago-college-buys-a-new-site-hebrew-theological-school-maps-new.html | CHICAGO COLLEGE BUYS A NEW SITE; Hebrew Theological School Maps New Departments on Suburban Campus | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/princess-kelly.html | Princess Kelly | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/college-coaches-ban-false-shift-problem-put-on-moral-basis.html | COLLEGE COACHES BAN FALSE SHIFT; Problem Put on Moral Basis --Offending Eleven Faces Ouster by Conference | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/barbara-folk-betrothed.html | Barbara Folk Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/fight-on-tyranny-urged-message-will-be-proclaimed-at-independence.html | FIGHT ON TYRANNY URGED; Message Will Be Proclaimed at Independence Hall | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/short-cut-for-hunters-of-mexican-souvenirs-craftsmanship-cheaper.html | SHORT CUT FOR HUNTERS OF MEXICAN SOUVENIRS; Craftsmanship Cheaper Prices Fun for the Ladies Aztec Pattern Musical Items | True | By Jessie C. Kennedydouglas Chamber of Commerce | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/war-plan-called-help-to-civilians-mobilization-base-will-ease.html | WAR PLAN CALLED HELP TO CIVILIANS; Mobilization Base Will Ease Plight in Emergency, O.D.M. Experts Say Plans Called Guesswork Substitutes To Be Used | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/referee-forfeits-game-in-pennytossing-play.html | Referee Forfeits Game In Penny-Tossing Play | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-way-we-face-the-world.html | THE WAY WE FACE THE WORLD | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/pilotless-italian-jet-hits-farm-cottage-kills-8.html | Pilotless Italian Jet Hits Farm Cottage, Kills 8 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/no-12-on-wanted-list-found-already-in-jail.html | No. 12 on Wanted List Found Already in Jail | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/japanese-silk-display-set.html | Japanese Silk Display Set | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/state-tax-cut-opposed-liberal-party-puts-education-and-road.html | STATE TAX CUT OPPOSED; Liberal Party Puts Education and Road Building First | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/libyan-voting-quiet-desert-kingdom-elects-new-house-of.html | LIBYAN VOTING QUIET; Desert Kingdom Elects New House of Representatives | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/letters-political-courage-titos-aim-canadas-claim-budget-balancing.html | Letters; POLITICAL COURAGE TITO'S AIM CANADA'S CLAIM BUDGET BALANCING FOR BABIES Letters CAUSES OF ACCIDENTS POLITICAL ECONOMY | True | PAUL L. SEBESTYEN.NICOLA VULKOVIC.LAUIER HEBERT.FLORENCE LIPKIN.VERA DEKOSENKO.ALBERT E. MITCHELL.CLYDE R. SIRTZ.MARTHA ROSEN.MARTIN WOLFSON.BERNARD J. MARCUS. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/congress-anatomy-of-its-power-here-are-the-men-in-places-of.html | CONGRESS: ANATOMY OF ITS POWER; Here Are the Men in Places of Influence Rayburn's Role Chairmen's Sway Speaker's Power Some Subdivisions Congress Leaders | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/rabbi-silver-urges-perspective-for-values-to-avoid-extremism.html | Rabbi Silver Urges Perspective For Values to Avoid Extremism | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/four-shade-trees-for-winter-planting-along-city-streets-new.html | FOUR SHADE TREES FOR WINTER PLANTING ALONG CITY STREETS; NEW CONCEPTS GOVERN STREET TREE PLANTING Urban Arborists Encourage Wider Use Of Species That Suit the Site Tailored to Fit Campaign Underway The Middle Size | True | Photos by Gottscho-Schleisner | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sally-lou-tuttle-becomes-fiancee-hollins-junior-is-betrothed-to.html | SALLY LOU TUTTLE BECOMES FIANCEE; Hollins Junior Is Betrothed to Boone Gross Jr., Son of Gillette Company Head | True | Special to The New York Times.Floyd Huff | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/the-world-divided-france-perennial-search-center-splits.html | THE WORLD; Divided France Perennial Search Center Splits | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mideast-policy-wanted.html | Mideast: Policy Wanted | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/clarkson-five-wins-9184.html | Clarkson Five Wins, 91-84 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/2-key-nato-bases-going-up-on-crete-greeks-on-island-friendly-hosts.html | 2 KEY NATO BASES GOING UP ON CRETE; Greeks on Island Friendly Hosts to U.S. Concerns and Troops Working There | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/jersey-homes-ready-buildings-in-north-bergen-are-priced-at-24900.html | JERSEY HOMES READY; Buildings in North Bergen Are Priced at $24,900 | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/people-mighty-in-battle-mighty-in-battle.html | People Mighty in Battle; Mighty In Battle | True | By Wendell Phillips | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/little-la-scala-small-milanese-theatre-opens-with-big-splash-new.html | LITTLE LA SCALA; Small Milanese Theatre Opens With Big Splash New Attitude Intimacy Helps Individual Contributions | True | By Francis Toye Milan. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/miss-page-betrothed-mt-holyoke-alumna-will-be-bride-of-john-j-shigo.html | MISS PAGE BETROTHED; Mt. Holyoke Alumna Will Be Bride of John J. Shigo 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Selden Rodman | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/joan-hirschman-to-be-wed.html | Joan Hirschman to Be Wed | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/news-notes-from-the-field-of-travel-tour-plus-car-everglades-cruise.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TOUR PLUS CAR EVERGLADES CRUISE RHODE ISLAND MARDI GRAS CUBAN CAPERS VISCOUNTS TO BERMUDA RAIL TRAVEL UP TOURIST CLASS TO EUROPE HERE AND THERE | True | By Diana Rice | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/another-ride-on-a-carousel-carousel-dances.html | Another Ride on a 'Carousel'; 'CAROUSEL' DANCES | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/insurance-plan-given-builders-long-island-group-offers-death.html | INSURANCE PLAN GIVEN BUILDERS; Long Island Group Offers Death Benefits to Its Members, Employes | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mossadegh-questioned-expremier-is-queried-on-assassination-charge.html | MOSSADEGH QUESTIONED; Ex-Premier Is Queried on Assassination Charge | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/colorado-junior-is-future-bride-will-be-married.html | COLORADO JUNIOR IS FUTURE BRIDE; Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/kansas-city-contract-accepted-by-slaughter.html | Kansas City Contract Accepted by Slaughter | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/hurricane-study-planned-by-us-5year-project-to-seek-data-on-habits.html | HURRICANE STUDY PLANNED BY U.S.; 5-Year Project to Seek Data on Habits of Storms as Aid in Forecasting $500,000 Appropriated Cloud-Seeding Possible More Knowledge | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/korea-truce-aide-dies-swedish-officer-said-to-have-fallen-under-us.html | KOREA TRUCE AIDE DIES; Swedish Officer Said to Have Fallen Under U.S. Truck | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/new-fields-found-for-wrought-iron-as-furniture-sales-have-risen-900.html | New Fields Found for Wrought Iron; As Furniture, Sales Have Risen 900% in Last 10 Years NEW VISTAS OPEN TO WROUGHT IRON Popularity Grows | True | By Alexander R. Hammer | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/quakes-in-turkey-recur-walls-of-two-schools-cracked-53-damage.html | QUAKES IN TURKEY RECUR; Walls of Two Schools Cracked --'53 Damage Recalled | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bartell-montgomery-pilot.html | Bartell Montgomery Pilot | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/outlook-is-bright-in-north-ireland-industrial-gains-may-make.html | OUTLOOK IS BRIGHT IN NORTH IRELAND; Industrial Gains May Make Partition Academic Issue in 10 Years, It Is Predicted | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/drobnystewart-take-final.html | Drobny-Stewart Take Final | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gail-kerwin-married-wed-in-capital-to-lieut-clyde-march-jr-of-air.html | GAIL KERWIN MARRIED; Wed in Capital to Lieut. Clyde March Jr. of Air Force | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/borrowing-level-arouses-concern-loans-to-business-reached-new-highs.html | BORROWING LEVEL AROUSES CONCERN; Loans to Business Reached New Highs in '55, Causing Fear of Danger Ahead CURBS SET ON INTEREST But Survey Shows Industry Lifted Ratio of Assets Over Liabilities During Year Bank Loans Up 16 Per Cent Plant Outlay $24 Billion BORROWING LEVEL AROUSES CONCERN Corporate Issues Up 50% Rise in Outlays | True | By Richard Butter | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/gop-planning-big-jan-20-show-salute-to-ike-in-63-cities-will.html | G.O.P. PLANNING BIG JAN. 20 SHOW; 'Salute to Ike' in 63 Cities Will Collect $100 a Seat in Campaign Opener Humphrey Main Speaker | True | By Wayne Phillips | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/inquiry-will-link-narcotics-crime-senate-group-is-to-report.html | INQUIRY WILL LINK NARCOTICS, CRIME; Senate Group Is to Report Tomorrow to Congress on Tripling of Addicts Finished Before Deadline | True | Special to The New York Times | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/ceiling-on-income-proposed-in-india-commission-puts-equivalent-of.html | CEILING ON INCOME PROPOSED IN INDIA; Commission Puts Equivalent of $6,300 as Top--Idea Lacks Official Backing Plan Alread, Under Fire Foreign Exchange Needed | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/cloffimcleod.html | Cloffi--McLeod | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mary-k-hepburn-married-on-coast-granddaughter-of-anaconda-aide-wed.html | MARY K. HEPBURN MARRIED ON COAST; Granddaughter of Anaconda Aide Wed to A.B. Brophy in West Los Angeles | True | Special to The New York Times.Floyd Huff | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/west-indies-plan-to-aid-emigrants-governments-reach-accord-on.html | WEST INDIES PLAN TO AID EMIGRANTS; Governments Reach Accord on Assistance When They Reach British Isles Salary Paid by Puerto Rico Housing A Problem | True | By Peter Kihss | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/bigger-hbomb-test-held-unwarranted.html | BIGGER H-BOMB TEST HELD UNWARRANTED | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/wagner-to-hail-franklins-year-his-proclamation-on-jan-18-will-mark.html | WAGNER TO HAIL FRANKLIN'S YEAR; His Proclamation on Jan. 18 Will Mark 250th Birthday --Scholarship Drive Set | True | | 1984-03-05 | RE0000196449 | B00000570242 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/sargent-an-american-old-master-his-return-to-favor-is-a-reminder-we.html | Sargent: An American Old Master; His return to favor is a reminder we boast 'not only great artists but an American art.' Sargent: An American Old Master | True | By Charles Merrill Mount | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/harvard-sextet-wins-ullyot-and-owen-spark-6to2-triumph-over.html | HARVARD SEXTET WINS; Ullyot and Owen Spark 6-to-2 Triumph Over Dartmouth | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/high-score-title-winners-for-horse-show-competition-in-1955-are.html | High Score Title Winners for Horse Show Competition in 1955 Are Listed; BEDFORD GAINED DIVISION HONORS P.H.A. Trophy Winner Among 19 A.H.S.A. Champions -- Awards to Juniors Gains in Shows, Entries Captured Two Titles | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/offices-leased-at-the-coliseum-new-york-telephone-plans-executive.html | OFFICES LEASED AT THE COLISEUM; New York Telephone Plans Executive and Accounting Quarters in Tower | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/training-for-politics-600-young-men-and-women-work-with-bergen.html | TRAINING FOR POLITICS; 600 Young Men and Women Work With Bergen Republicans | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/train-crash-kills-10-in-india.html | Train Crash Kills 10 in India | True | Special to The New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/mrs-john-kuser-has-child.html | Mrs. John Kuser Has Child | True | | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-08 | 1956-01-08 | https://www.nytimes.com/1956/01/08/archives/soviet-finds-jazz-is-acceptable-art-onetime-outcast-genre-gets-nod.html | SOVIET FINDS JAZZ IS ACCEPTABLE ART; One-Time Outcast Genre Gets Nod in Article Calling for Original Work in Field | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196449 | B00000570242 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/guinot-wins-epee-competition.html | Guinot Wins Epee Competition | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hakoah-eliminates-segura-52-in-challenge-trophy-soccer-play-hynes.html | Hakoah Eliminates Segura, 5-2, In Challenge Trophy Soccer Play; Hynes Scores Three Times for Winners -- Lusitanos, Elizabeth Falcons and Philadelphia Uhriks Win Hat Trick for Ferreira Falcons Beat Portuguese | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/de-paul-triumphs7145-beats-paris-quintet-for-110th-straight-victory.html | DE PAUL TRIUMPHS,71-45; Beats Paris Quintet for 110th Straight Victory at Home | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/steel-mark-for-europe-pool.html | Steel Mark for Europe Pool | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/rev-f-gray-garten-retired-rector-43.html | REV. F. GRAY GARTEN, RETIRED RECTOR, 43 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/butler-disavows-aim-for-eden-job-calls-it-rumor-and-pledges-to-back.html | BUTLER DISAVOWS AIM FOR EDEN JOB; Calls It Rumor and Pledges to Back the British Leader 'In All His Difficulties' Butler Will Support Eden Many Reasons Are Cited | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/egyptian-oil-changes-name.html | Egyptian Oil Changes Name | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/news-of-advertising-and-marketing-fifty-years-campaigns-new.html | News of Advertising and Marketing Fifty Years Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/about-art-and-artists-fulbright-scholar-returns-from-norway-with.html | About Art and Artists; Fulbright Scholar Returns From Norway With Group of Oils and Gouaches | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/archives/drama-fete-picks-artistic-leader-connecticuts-shakespeare-theatre.html | DRAMA FETE PICKS ARTISTIC LEADER; Connecticut's Shakespeare Theatre Lists Houseman to Stage Two Plays Plans for 'Candide' | True | By Arthur Gelb | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/joan-gay-easton-betrothed.html | Joan Gay Easton Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/devlin-sets-hill-mark-184foot-leap-tops-record-in-south-colton-ski.html | DEVLIN SETS HILL MARK; 184-Foot Leap Tops Record in South Colton Ski Meet | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/integration-test-in-virginia-today-big-vote-is-expected-on-call-for.html | INTEGRATION TEST IN VIRGINIA TODAY; Big Vote Is Expected on Call for Constitutional Parley to Keep Separate Schools Debate Has Been Intense INTEGRATION TEST IN VIRGINIA TODAY Byrd Favors Approval Assignment Plan Weighed | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/farmer-hostility-handicaps-labor-unions-study-how-to-win-friendly.html | FARMER HOSTILITY HANDICAPS LABOR; Unions Study How to Win Friendly Attitude, but Find Trends Against Them New Curbs in Possibilities Soft Approach by Meany BANK REPORT Trust Company of Cuba MUNICIPAL LOANS Detroit Andover, Mass. Union, La. | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mrs-finley-regains-speedskating-title.html | MRS. FINLEY REGAINS SPEED-SKATING TITLE | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/murphyobrien-bout-off.html | Murphy-O'Brien Bout Off | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/award-for-daily-news-paper-to-get-medal-from-citizens-budget-group.html | AWARD FOR DAILY NEWS; Paper to Get Medal From Citizens Budget Group | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/us-checking-accounts-and-stock-holdings-rise.html | U.S. Checking Accounts And Stock Holdings Rise | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/food-the-pigs-whistle-meat-packers-still-sell-lesserknown-parts-of.html | Food: The Pig's Whistle; Meat Packers Still Sell Lesser-Known Parts of the Hog Like Snout and Ears Odds and Ends a Bargain | True | By June Owen | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/buffalo-store-head-killed.html | Buffalo Store Head Killed | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/moran-tug-fleet-to-be-increased-two-dieselelectric-units-to-be-106.html | MORAN TUG FLEET TO BE INCREASED; Two Diesel-Electric Units to Be 106 Feet Long, With Compound Pilot House | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/stevenson-says-eisenhower-delivered-a-party-message-stevenson-calls.html | Stevenson Says Eisenhower Delivered a 'Party' Message; STEVENSON CALLS TALK 'POLITICAL' Stage Set in California Special to The New York Times. | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/her-engagement-is-announced-miss-ar-forbes-engaged-to-wed-she-is.html | Her Engagement Is Announced; MISS A.R. FORBES ENGAGED TO WED She Is Fiancee of James A. S. Walker, Who Is With an Architectural Firm | True | George E. SerrlesSpecial to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/spiritual-aspect-of-healing-cited-dr-bonnell-points-out-that-jesus.html | SPIRITUAL ASPECT OF HEALING CITED; Dr. Bonnell Points Out That Jesus Regarded Himself as a Physician, Too | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/meany-cautions-on-vying-in-aid-labor-chief-at-seton-hall-decries.html | MEANY CAUTIONS ON VYING IN AID; Labor Chief, at Seton Hall, Decries 'Matching' Soviet, Urges 'Pioneering' Abroad | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/london-has-winters-1st-snow.html | London Has Winter's 1st Snow | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hearings-on-fake-charities-set.html | Hearings on Fake Charities Set | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/boatsmen-increasing-coast-guard-admiral-says-amateurs-pose-problem.html | BOATSMEN INCREASING; Coast Guard Admiral Says Amateurs Pose Problem | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/fatalities-in-football-declined-43-per-cent-in-1955-report-says.html | Fatalities in Football Declined 43 Per Cent in 1955, Report Says | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/javits-reproves-gop-on-tax-cut-attacks-legislative-program-as.html | JAVITS REPROVES G.O.P. ON TAX CUT; Attacks Legislative Program as Voicing Only a 'Hope' --Harriman Lauds Him.JAVITS REPROVES G.O.P. ON TAX CUT | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/drama-bill-at-labor-temple.html | Drama Bill at Labor Temple | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/phoenix-sideshow-jan-23.html | Phoenix 'Sideshow' Jan. 23 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/harriman-says-times-will-not-be-intimidated.html | Harriman Says Times Will Not Be Intimidated | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/apartment-house-in-bronx-bought-judith-investor-inc-acquires.html | APARTMENT HOUSE IN BRONX BOUGHT; Judith Investor, Inc. Acquires Five-Story Building--Two Apartment Structures Sold Operator Sells Contract Deal on Gerard Avenue | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/runaway-girl-back-wedding-postponed.html | RUNAWAY GIRL BACK; WEDDING POSTPONED | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hannan-victor-on-links.html | Hannan Victor on Links | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/coal-rates-go-up-on-ship-charters-other-segments-of-market-also-are.html | COAL RATES GO UP ON SHIP CHARTERS; Other Segments of Market Also Are Strong, Except for Sag in Tanker Charges Single Voyages Closed Other Prospective Business | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/2-special-antwerp-voyages.html | 2 Special Antwerp Voyages | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/william-d-english-to-wed-nancy-ames.html | WILLIAM D. ENGLISH TO WED NANCY AMES | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/howard-croker-son-of-boss-dies-litigant-for-many-years-in-suit-for.html | HOWARD CROKER, SON OF BOSS, DIES; Litigant for Many Years in Suit for Tammany Leader's Vast Fortune Was 68 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/air-force-expanding-weather-balloon-use.html | Air Force Expanding Weather Balloon Use | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/king-and-i-due-in-jersey.html | 'King and I' Due in Jersey | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/archives/apparel-markets-facing-busy-week-1330-buyers-arriving-here-today.html | APPAREL MARKETS FACING BUSY WEEK; 1,330 Buyers Arriving Here Today Exceeds Previous Peak of 1,249 in 1954 READY FOR EARLY SPRING Sessions of N.R.D.G.A., With Several Trade Shows Are Attractions for Retailers Convention Opens Today Looks For More Buying SALES RISE FORECAST Higher Profits Expected Too, Dry Goods Poll Shows APPAREL MARKETS FACING BUSY WEEK Obstacles to Profits | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/russian-fans-to-travel-numerous-tourists-expected-to-visit-winter.html | RUSSIAN FANS TO TRAVEL; 'Numerous' Tourists Expected to Visit Winter Olympics | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dulles-charges-laxity-by-jordan-in-mob-violence-summons-envoy-to.html | DULLES CHARGES LAXITY BY JORDAN IN MOB VIOLENCE; Summons Envoy to Protest 'Inadequate' Protection of U.S. Lives and Property SOME CRITICIZE BRITISH Officials Declare 'Bungling' of Baghdad Pact Talks Led to Red Incitement British Insistence Reported DULLES CHARGES LAXITY BY JORDAN | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pepperreeve.html | Pepper--Reeve | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/picture-books-to-live-on-tv.html | Picture Books To Live on TV | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/2-frenchmen-slain-by-algerian-rebels.html | 2 FRENCHMEN SLAIN BY ALGERIAN REBELS | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/after-52-years-ford-will-meet-wall-street-facetoface-today-ford.html | After 52 Years, Ford Will Meet Wall Street Face-to-Face Today; FORD MEETING SET WITH STOCK GROUP Diligence Shown | True | By Paul Heffernan | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/londoners-assay-inflation-factor-stock-investors-said-to-be.html | LONDONERS ASSAY INFLATION FACTOR; Stock Investors Said to Be Convinced of Continuance of Its Influence on Prices BUSINESS SPREAD CITED Markets Found Cautiously Confident on Outlook--'Soft' Budget Held Unlikely Tax Cut Unlikely Surplus on Month LONDONERS ASSAY INFLATION FACTOR | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/woman-85-has-week-of-birthday-fetes-one-by-hospital-she-has-aided.html | Woman, 85, Has Week of Birthday Fetes; One by Hospital She Has Aided 65 Years | True | By Cynthia Kellogg | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/six-children-die-in-blaze.html | Six Children Die in Blaze | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | MONDAY, JAN. 9, 1956 | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/virginia-frank-a-fiancee-future-bride-of-jack-l-carr-a-u-of-p.html | VIRGINIA FRANK A FIANCEE; Future Bride of Jack L. Carr, a U. of P. Graduate Student | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/foreign-intrigue-hat.html | 'Foreign Intrigue' Hat | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/a-big-hat-season-even-little-ones-grow-up-inverted-washtub-is-used.html | A 'Big' Hat Season: Even Little Ones Grow Up; Inverted Washtub Is Used As Springboard for Shapes The Exotic Turban | True | By Dorothy Hawkins | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/1955-earnings-dip-at-reserve-bank-82952199-net-compares-with.html | 1955 EARNINGS DIP AT RESERVE BANK; $82,952,199 Net Compares With $90,004,187 Shown in Previous 12 Months | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/farm-plans-aid-prices-of-grains-wheat-corn-and-oats-are-strong-rye.html | FARM PLANS AID PRICES OF GRAINS; Wheat, Corn and Oats Are Strong, Rye Mixed--Far Soybean Options Rise Cash Markets Steady Soybeans Fluctuate | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sugar-growers-look-for-best-peacetime-year-surplus-and-advance.html | Sugar Growers Look for Best Peacetime Year; Surplus and Advance Sales Will Cushion Price Declines Production Quotas Cut SUGAR PRODUCERS GET PRICE CUSHION | True | By George Auerbachw.r. Grace and Company | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/harriman-urges-monopoly-battle-says-he-will-fight-for-laws-to.html | HARRIMAN URGES MONOPOLY BATTLE; Says He Will Fight for Laws to Protect Small Concerns From Big Business Not Active, Not Inactive | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dental-unit-to-install-head.html | Dental Unit to Install Head | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/major-indonesian-parties-jockey-for-control-of-new-government.html | Major Indonesian Parties Jockey For Control of New Government | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/schweitzer-hailed-by-unitarian-cleric.html | SCHWEITZER HAILED BY UNITARIAN CLERIC | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/democrats-urged-to-aid-president-hall-asks-end-of-sniping-mansfield.html | DEMOCRATS URGED TO AID PRESIDENT; Hall Asks End of 'Sniping'-- Mansfield for Jackson as Vice Presidential Nominee | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/foreign-affairs-soviet-central-asia-iii-a-new-center-of-gravity-a.html | Foreign Affairs; Soviet Central Asia: III-- A New Center of Gravity A Poet Speaks of Ties Communism's Influence Limited Source of Raw Materials | True | By C.l. Sulzberger | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ussoviet-break-urged-budenz-assails-coexistence-proposal-as-russian.html | U.S.-SOVIET BREAK URGED; Budenz Assails Co-Existence Proposal as Russian Trick | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/to-confer-today-on-pier-strike.html | To Confer Today on Pier Strike | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/starssoler-goldstein.html | Starssoler--Goldstein | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miracles-called-beyond-skeptics-they-are-rejected-because-of-fear.html | MIRACLES CALLED BEYOND SKEPTICS; They Are Rejected Because of Fear of Finding Christ, Says St. Patrick's Priest Significance of Christ's Life | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/gov-lausche-hopes-president-will-run.html | GOV. LAUSCHE HOPES PRESIDENT WILL RUN | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/us-policy-denounced-mcarthy-says-administration-lets-reds-write-it.html | U.S. POLICY DENOUNCED; M'Carthy Says Administration Lets Reds Write It | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/school-helpers-handing-on-task-national-citizens-body-ends-6year.html | SCHOOL HELPERS HANDING ON TASK; National Citizens Body Ends 6-Year Betterment for Its Successor to Take Over Record of Achievements | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/college-group-offers-concert.html | College Group Offers Concert | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/b36-with-a-reactor-flies-in-southwest.html | B-36 WITH A REACTOR FLIES IN SOUTHWEST | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/astor-court-sold-with-blockfront-145family-apartment-house-on.html | ASTOR COURT SOLD WITH BLOCKFRONT; 145-Family Apartment House on Broadway Is Assessed by City at $1,690,000 Group in 110th St. Deal Seventh Avenaue Corner Sold | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/gondoliers-in-benefit-opera-company-to-aid-leake-and-watts.html | 'GONDOLIERS' IN BENEFIT; Opera Company to Aid Leake and Watts Children's Home | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/lard-futures-decline-but-strength-in-vegetable-oils-is-encouraging.html | LARD FUTURES DECLINE; But Strength in Vegetable Oils Is Encouraging Factor | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/zionists-appeal-to-eisenhower-to-back-us-arms-for-israel.html | Zionists Appeal to Eisenhower To Back U.S. Arms for Israel | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/helen-hayes-appears-in-dear-brutus.html | Helen Hayes Appears in 'Dear Brutus' | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/montreal-curlers-win-st-george-club-takes-major-trophy-in-detroit.html | MONTREAL CURLERS WIN; St. George Club Takes Major Trophy in Detroit Test | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/currency-curbs-are-liberalized-netherlands-eases-exchange.html | CURRENCY CURBS ARE LIBERALIZED; Netherlands Eases Exchange Controls-- November Imports at Peak Exchange Reserves Fall | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tata-signs-labor-pact-steel-workers-in-india-agree-to-defer-wage.html | TATA SIGNS LABOR PACT; Steel Workers in India Agree to Defer Wage Demands | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/about-new-york-moslems-worship-allah-in-mosque-set-in-old-brooklyn.html | About New York; Moslems Worship Allah in Mosque Set in Old Brooklyn Heights Mansion | True | By Meyer Berger | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/college-enrollment-rises-7000-in-the-state-to-total-of-325000.html | College Enrollment Rises 7,000 In the State to Total of 325,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/spanish-soccer-team-wins.html | Spanish Soccer Team Wins | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/voroshilov-on-way-home.html | Voroshilov on Way Home | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/science-lag-cited-in-foreign-policy-state-department-accused-by.html | SCIENCE LAG CITED IN FOREIGN POLICY; State Department Accused by Chemist Unit of Letting Technical Office Collapse 'Enormous Waste' Feared | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-melish-issue-divides-a-church-holy-trinity-vestry-majority.html | NEW MELISH ISSUE DIVIDES A CHURCH; Holy Trinity Vestry Majority Wants Another Rector but Parish Is Said to Object DISPUTE DEEMED BASIC Defenders of Pastor Contend Bishop Wants Man With Anglo-Catholic Leanings Issue Before Vestry Tomorrow Congregational Meeting Held | True | By George Dugan | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/town-hall-elects-a-trustee.html | Town Hall Elects a Trustee | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/paper-producer-lifts-profit-20-west-virginia-pulps-output-and-sales.html | PAPER PRODUCER LIFTS PROFIT 20%; West Virginia Pulp's Output and Sales Set Highs Too-- Other Company Reports Output Is Upgraded COMPANIES ISSUE INCOME FIGURES WILSON & CO. NET RISES FARM EQUIPMENT, LTD OTHER COMPANIES REPORT | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/zinc-concentrate-price-up.html | Zinc Concentrate Price Up | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/presidents-load-unlikely-to-ease-while-minor-relief-is-called.html | PRESIDENT'S LOAD UNLIKELY TO EASE; While Minor Relief Is Called Possible, Major Rulings Cannot Be Delegated President's Duties Listed | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/strike-steps-lag-in-chiles-capital-santiagos-services-operate-early.html | STRIKE STEPS LAG IN CHILE'S CAPITAL; Santiago's Services Operate Early in Day, but Test of General Halt Is Ahead Protest Against Wage Freeze | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/russian-six-wins-80.html | Russian Six Wins, 8-0 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/englander-takes-title-he-defeats-chandor-and-hall-in-class-b-squash.html | ENGLANDER TAKES TITLE; He Defeats Chandor and Hall in Class B Squash Racquets | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/registration-at-li-institute.html | Registration at L.I. Institute | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-new-yorkers.html | NEW NEW YORKERS | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/economics-and-finance-allan-sproul-he-speaks-his-mind-his-topics.html | ECONOMICS AND FINANCE; Allan Sproul: He Speaks His Mind His Topics Not Secret Power Balance Supported ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hotel-exposition-planned.html | Hotel Exposition Planned | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jane-connell-engaged-fiancee-of-dr-john-h-lamont-of-harvard-medical.html | JANE CONNELL ENGAGED; Fiancee of Dr. John H. Lamont of Harvard Medical School | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-product-is-tested-minute-maid-selling-malted-milk-concentrate.html | NEW PRODUCT IS TESTED; Minute Maid Selling Malted Milk Concentrate | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/paulsenreinhardt.html | Paulsen--Reinhardt | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/archives/kaiser-tutored-in-placekicking-by-lou-groza-rose-bowl-star-took.html | Kaiser Tutored in Place-Kicking by Lou Groza; Rose Bowl Star Took Lessons From Pro at Notre Dame He Was Only Choice for a Long Boot, His Coach Says Long-Lasting Memories Why He Picked Kaiser Illegal Charges Denied The Multiple Offense | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/archives/robert-griffing-dies-suffolk-county-attorney-was-organizer-of-bar.html | ROBERT GRIFFING DIES; Suffolk County Attorney Was Organizer of Bar Group | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ice-glazes-city-periling-traffic-and-pedestrians-weather-bureau.html | ICE GLAZES CITY, PERILING TRAFFIC AND PEDESTRIANS; Weather Bureau Calls It the Worst Such Storm Here in Last Three Years Plane Lost in Storm Ice Coats the City, Periling Traffic and Pedestrians All of State Affected | True | The New York Times | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/glaessel-names-manager.html | Glaessel Names Manager | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/civil-liberty-to-be-discussed.html | Civil Liberty to Be Discussed | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mangrum-takes-5-stroke-lead-with-68-for-200-at-los-angeles.html | Mangrum Takes 5-Stroke Lead With 68 for 200 at Los Angeles | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/accused-veteran-will-keep-benefits-accused-veteran-to-keep-benefits.html | Accused Veteran Will Keep Benefits; ACCUSED VETERAN TO KEEP BENEFITS 'Ought to Win My Job Case' | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/propeller-club-fete-winter-gala-and-stag-party-is-scheduled-for-feb.html | PROPELLER CLUB FETE; Winter Gala and Stag Party is Scheduled for Feb. 7 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/music-andres-segovias-visit-guitarist-holds-1500-in-hall-spellbound.html | Music: Andres Segovia's Visit; Guitarist Holds 1,500 in Hall Spellbound Artist Evokes a World of Tiny Enchantment Interracial Chorus Myra Hess Plays Chamber Concert In 'Rigoletto' Role | True | By Ross Parmenter | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/the-red-vote-in-france-an-analysis-of-the-factors-that-impel-many.html | The Red Vote in France; An Analysis of the Factors That Impel Many Non-Communists to Back Party A Divergence From Marx Party Members in Minority Gives Dignity to Rights Nuisance Motive | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/arrival-of-buyers-in-the-new-york-market-retail-classified-by.html | Arrival of Buyers in the New York Market; RETAIL CLASSIFIED BY OFFICE | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/heliport-dispute-put-up-to-mayor.html | HELIPORT DISPUTE PUT UP TO MAYOR | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miss-mcguire-of-tv-divorced.html | Miss McGuire of TV Divorced | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/named-drive-chairman-for-multiple-sclerosis.html | Named Drive Chairman For Multiple Sclerosis | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/james-f-jarman-shoe-official-34-head-of-delman-here-dies-in-france.html | JAMES F. JARMAN, SHOE OFFICIAL, 34; Head of Delman Here Dies in France of Injuries He Suffered in Accident | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/actors-fund-benefits-slated.html | Actors Fund Benefits Slated | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/building-plans-filed-manhattan-alteration.html | BUILDING PLANS FILED; Manhattan Alteration | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/john-m-nicholson-lirr-exaide-74.html | JOHN M. NICHOLSON, L.I.R.R. EX-AIDE, 74 | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/union-offers-attack-reward.html | Union Offers Attack Reward | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/free-refresher-course.html | Free Refresher Course | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/counsel-is-promoted-rca-vice-president.html | Counsel Is Promoted R.C.A. Vice President | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/esquire-elects-executives.html | Esquire Elects Executives | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hashim-khan-triumphs-tops-brother-azam-in-toronto-squash-racquets.html | HASHIM KHAN TRIUMPHS; Tops Brother Azam in Toronto Squash Racquets Final | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/kubitschek-is-honored-by-city-on-visit-as-a-friend-kubitschek-visit.html | Kubitschek Is Honored by City on Visit as a 'Friend'; KUBITSCHEK VISITS CITY AS A 'FRIEND' Debt to Reds Denied 'Satellite' Threat Discounted Attends St. Patrick's Mass | True | By Milton Brackerthe New York Times (BY CARL T. GOSSETT JR.) | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/joins-alan-wood-steel-board.html | Joins Alan Wood Steel Board | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/antartic-shift-by-soviet-a-help-move-puts-russians-party-farther.html | ANTARTIC SHIFT BY SOVIET A HELP; Move Puts Russians' Party Farther From U.S. Base-- Byrd Flies to the Pole | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/vieira-sets-back-morris-in-tennis-takes-dixie-tourney-final-63-63.html | VIEIRA SETS BACK MORRIS IN TENNIS; Takes Dixie Tourney Final 6-3, 6-3, 6-8, 14-12--Miss Fry Beats Mrs. Knode Patty Retains Laurels Ampon Beats Deryo | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ymca-appoints-lathrop.html | Y.M.C.A. Appoints Lathrop | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/titos-neutrality.html | TITO'S "NEUTRALITY" | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/spellman-in-germany-cardinal-sees-no-slackening-of-communist.html | SPELLMAN IN GERMANY; Cardinal Sees No Slackening of Communist Aggression | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/two-more-arabs-slain-egyptians-killed-as-spies-by-israelis-near.html | TWO MORE ARABS SLAIN; Egyptians Killed as Spies by Israelis Near Negev | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-amendment-urged-educator-would-make-federal-aid-to-schools.html | NEW AMENDMENT URGED; Educator Would Make Federal Aid to Schools Automatic | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bulgarian-red-leader-dies.html | Bulgarian Red Leader Dies | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/belgian-finds-astral-body.html | Belgian Finds Astral Body | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/boy-scouts-honor-navy-man.html | Boy Scouts Honor Navy Man | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/penmans-stock-listed.html | Penmans Stock Listed | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/italian-air-pioneer-dies.html | Italian Air Pioneer Dies | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/conrad-aiken-winner-of-1000-poetry-prize.html | Conrad Aiken Winner Of $1,000 Poetry Prize | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tatum-leaves-maryland-to-become-north-carolina-football-coach.html | Tatum Leaves Maryland to Become North Carolina Football Coach; SALARY REPORTED $15,000 ANNUALLY Tatum Says Family's Desire to Live in North Carolina Motivates His Shift Chancellor Hails Coach No Decision on Successor Tatum Close to Tears | True | The New York Times | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/outlay-for-natural-gas.html | Outlay for Natural Gas | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/boris-godunov-is-due-at-met-mussorgsky-opera-to-return-afteryears.html | 'BORIS GODUNOV' IS DUE AT 'MET'; Mussorgsky Opera to Return, After-Year's Absence, on Tenth Week Program | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/paula-jean-fox-married-here-adelphi-alumna-is-bride-of-lieut-howard.html | PAULA JEAN FOX MARRIED HERE; Adelphi Alumna Is Bride of Lieut. Howard R. Portnoy, Naval Academy Graduate | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/swiss-bank-sifts-role-in-coal-deal-sale-of-krages-holdings-to.html | SWISS BANK SIFTS ROLE IN COAL DEAL; Sale of Krages Holdings to American Group is Reported Up to German Authorities Stock Market Trends | True | By George H. Morison Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/us-study-mapped-in-mental-health-joint-medical-group-to-ask.html | U.S. STUDY MAPPED IN MENTAL HEALTH; Joint Medical Group to Ask Foundations to Augment Federal Outlay for It | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/local-concern-buys-portland-company.html | LOCAL CONCERN BUYS PORTLAND COMPANY | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/gene-kelly-ends-one-metro-pact-actors-exclusive-service-contract-is.html | GENE KELLY ENDS ONE METRO PACT; Actor's Exclusive Service Contract Is Replaced by Five-Year Agreement Shaw Screen Play Due Of Local Origin | True | By Thomas M. Pryor Special To The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/canadian-zinc-price-rises.html | Canadian Zinc Price Rises | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/peronista-plan-cited-diehards-reported-actively-at-work-in-paraguay.html | PERONISTA PLAN CITED; Diehards Reported Actively at Work in Paraguay | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/germans-finish-one-two-in-italy-glass-beats-bolkart-in-ski-jumping.html | GERMANS FINISH ONE, TWO IN ITALY; Glass Beats Bolkart in Ski Jumping Test at Cortina--Pettersson, Sweden, 3d Longest Jump 259 Feet Snow Situation Grave | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/the-business-bookshelf-a-case-in-point-bonds-are-traced-rockefeller.html | THE BUSINESS BOOKSHELF; A Case in Point Bonds Are Traced Rockefeller Message Confrees Distressed Economic 'Slumplets' | True | By Burton Crane | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jordan-troops-curb-renewed-outbreaks-jordans-troops-check-outbreaks.html | Jordan Troops Curb Renewed Outbreaks; JORDAN'S TROOPS CHECK OUTBREAKS A Blow to Merchants Troops Patrol Amman Egyptians Accuse British Syrians Denounce Pact | True | By Harry Gilroy Special To The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/air-force-in-ncaa.html | Air Force in N.C.A.A. | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/selva-of-italy-wins-florida-boat-race.html | SELVA OF ITALY WINS FLORIDA BOAT RACE | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/intelligence-group-elects.html | Intelligence Group Elects | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/nehru-wants-to-visit-japan.html | Nehru Wants to Visit Japan | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bias-board-head-urges-equality-abrams-outlines-a-policy-of.html | BIAS BOARD HEAD URGES EQUALITY; Abrams Outlines a Policy of Promoting Complaints to End Discrimination Group's Policies Outlined | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/alien-registry-here-all-required-to-file-address-cards-each-january.html | ALIEN REGISTRY HERE; All Required to File Address Cards Each January | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/visitors-triumph-at-garden-9583-warriors-again-beat-knicks-gallatin.html | VISITORS TRIUMPH AT GARDEN, 95-83; Warriors Again Beat Knicks --Gallatin Gets 34 Points in a Losing Cause Knicks' Play Below Par Warriors Assume Lead | True | By William J. Briordythe New York Times (BY PATRICK A. BURNS) | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/no-divorce-relief-seen-for-royalty-in-britain.html | No Divorce Relief Seen For Royalty in Britain | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mudge-quits-world-bank.html | Mudge Quits World Bank | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/explosion-kills-chicago-boy.html | Explosion Kills Chicago Boy | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bonn-seeks-us-warships.html | Bonn Seeks U.S. Warships | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/wings-nip-bruins-at-detroit-4-to-3-two-55foot-goals-by-howe-mark.html | WINGS NIP BRUINS AT DETROIT, 4 TO 3; Two 55-Foot Goals by Howe Mark Afternoon Game-- 19 Penalties Called | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/thrifty-moms.html | Thrifty Moms | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bergerhorowitz.html | Berger-Horowitz | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sherrer-leads-field-captures-eightmile-ski-race-in-new-hampshire.html | SHERRER LEADS FIELD; Captures Eight-Mile Ski Race in New Hampshire | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/more-pupils-get-lunch-free-milk-is-also-reported-going-to-a-record.html | MORE PUPILS GET LUNCH; Free Milk Is Also Reported Going to a Record Number | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/fleeing-factory-ordered-to-stop-ariber-tells-leather-plant-move-to.html | 'FLEEING' FACTORY ORDERED TO STOP; Ariber Tells Leather Plant Move to Oklahoma Violates Contract With Union 2D ATTEMPT BY COMPANY Tried Last October to Shift to Maine but Gave Up and Agreed to Stay in City Kheel Issues Orders Union Promised Aid Company to Oppose Ruling | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/forum-discusses-wilsonian-theme-meyner-and-pupils-talk-of-world.html | FORUM DISCUSSES WILSONIAN THEME; Meyner and Pupils Talk of World Freedom and Its Battle With Communism | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sex-diagnosed-in-twenty-unborn-babies-by-scientific-team-working-in.html | Sex Diagnosed in Twenty Unborn Babies By Scientific Team Working in Israel; Other Theories Impractical | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/film-on-aged-to-be-shown.html | Film on Aged to Be Shown | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/air-travel-records.html | AIR TRAVEL RECORDS | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/elected-to-presidency-of-delta-tank-company.html | Elected to Presidency Of Delta Tank Company | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/hawaii-stars-top-collegians-5120-tittle-passes-for-6-tallies-in.html | HAWAII STARS TOP COLLEGIANS, 51-20; Tittle Passes for 6 Tallies in Hula Bowl Football-- Hardy Dashes 97 Yards | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/laos-election-results-vote-indicates-continuation-of-prowestern.html | LAOS ELECTION RESULTS; Vote Indicates Continuation of Pro-Western Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/2-roles-in-herod-filled.html | 2 Roles in 'Herod' Filled | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/strauss-work-is-presented.html | Strauss Work Is Presented | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/uterine-cancer-test-extended.html | Uterine Cancer Test Extended | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/research-plan-backed-desmond-to-seek-4000000-for-mental-hygiene.html | RESEARCH PLAN BACKED; Desmond to Seek $4,000,000 for Mental Hygiene | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/french-overtake-us-bridge-team-americans-relinquish-lead-in-world.html | FRENCH OVERTAKE U.S. BRIDGE TEAM; Americans Relinquish Lead in World Title Play, but Are Far From Defeated | True | By George Rapee Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/letters-to-the-times-security-check-on-draftees-use-of-plain-police.html | Letters to The Times; Security Check on Draftees Use of Plain Police Cars Problem of Cyprus Indians' Praise of Soviets | True | LESTER C. MIGDAL,BENJAMIN E NEAL,MICHAEL YOUNG,M.K. DELIVALA. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/czech-ministry-decides-all-dogs-are-not-equal.html | Czech Ministry Decides All Dogs Are Not Equal | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mrs-la-dessez-dies-wife-of-retired-general-in-marine-corps-was-52.html | MRS. L.A. DESSEZ DIES; Wife of Retired General in Marine Corps Was 52 | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/transcript-of-president-eisenhowers-news-conference-at-key-west.html | Transcript of President Eisenhower's News Conference at Key West; 'This Most Wearing' 'The Path of Duty' 'A Very Critical Thing' 'Mind Is Not Fixed' | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/soprano-is-soloist-with-philharmonic.html | SOPRANO IS SOLOIST WITH PHILHARMONIC | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/years-net-of-pipelines-rises.html | Year's Net of Pipelines Rises | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pope-sanctions-painless-births-sees-no-moral-bar-to-use-of-method.html | POPE SANCTIONS PAINLESS BIRTHS; Sees No Moral Bar to Use of Method Backed in Russia to Ease Mothers' Rigors POPE SANCTIONS PAINLESS BIRTHS Pope Speaks in French Method Is Used Here | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/austrians-sweep-first-5-places-in-slalon-races-on-swiss-slope.html | Austrians Sweep First 5 Places In Slalon Races on Swiss Slope; Dominate International Ski Meet Despite Absence of Two Stars--Miller, 26th, Is Best of U.S. Performers | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/will-rogers-son-weighs-tv-show-former-publisher-and-cbs-are.html | WILL ROGERS' SON WEIGHS TV SHOW; Former Publisher and C.B.S. Are Negotiating for His First Regular Program Redgrave Cancels Show | True | By Val Adams | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/convictions-982-in-us-court-in-55.html | CONVICTIONS 98.2% IN U.S. COURT IN '55 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/books-of-the-times-great-empire-comes-to-life-charlemagne-of-the.html | Books of The Times; Great Empire Comes to Life 'Charlemagne of the Near East' | True | By Orville Prescott | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/japanese-nine-triumphs.html | Japanese Nine Triumphs | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/thoma-wins-ski-jump-sets-mark-on-swiss-hill-with-leap-of-265-feet-6.html | THOMA WINS SKI JUMP; Sets Mark on Swiss Hill With Leap of 265 Feet 6 Inches | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pay-rise-is-slated-for-top-us-aides.html | PAY RISE IS SLATED FOR TOP U.S. AIDES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/foreign-exchange-rates-week-ended-jan-6-1956.html | Foreign Exchange Rates; Week Ended Jan. 6, 1956 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/distinction-is-made-in-fearing-of-war.html | DISTINCTION IS MADE IN FEARING OF WAR | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/text-of-address-by-pope-pius-on-the-science-and-morality-of.html | Text of Address by Pope Pius on the Science and Morality of 'Painless Childbirth'; Outline of the New Method (b.) Elements of the new method A. Its basis B. Its Purpose C. Its Practical Application D. Extension and success. Evaluation of the New Method III Final Consideration of Christian Obstetrics | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/laborite-charges-british-arms-racket.html | LABORITE CHARGES BRITISH ARMS RACKET | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mrs-fj-prial-2d-has-son.html | Mrs. F.J. Prial 2d Has Son | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/prep-school-sports-pet-peddie-project-cigars-for-novak-other-gifts.html | Prep School Sports; Pet Peddie Project: Cigars for Novak Other Gifts, Too Always Active in Sports A Troublesome Turtle | True | By Michael Strauss | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/antiunion-moves-seem-cab-drivers-urged-to-pass-up-meeting-local.html | ANTI-UNION MOVES SEEM; Cab Drivers Urged to Pass Up Meeting, Local Head Says | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tyrant-god-rejected-dr-hutchison-says-that-deity-respects-a-free.html | 'TYRANT' GOD REJECTED; Dr. Hutchison Says That Deity Respects a Free Man | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/congress-to-get-farm-plan-today-president-to-stress-soil-bank.html | CONGRESS TO GET FARM PLAN TODAY; President to Stress Soil Bank --Legislators Start Political Debates--Weigh Tax Cut CONGRESS TO GET FARM PLAN TODAY Aiken Backs Soil Bank | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/toledo-hockey-team-wins.html | Toledo Hockey Team Wins | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/helen-hayes-honored-on-lambs-ladies-day.html | Helen Hayes Honored On Lambs' Ladies Day | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jersey-physician-killed-his-car-strikes-guard-rail-wife-and-2.html | JERSEY PHYSICIAN KILLED; His Car Strikes Guard Rail-- Wife and 2 Children Hurt | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/trade-fair-manager-named.html | Trade Fair Manager Named | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/anpa-head-honored-franklin-group-cites-slocum-for-aid-to-press.html | A.N.P.A. HEAD HONORED; Franklin Group Cites Slocum for Aid to Press Freedom | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/a-visiting-physician-finds-president-well.html | A Visiting Physician Finds President Well | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/1year-maturities-are-69787184348.html | 1-YEAR MATURITIES ARE $69,787,184,348 | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/patterson-names-assistant.html | Patterson Names Assistant | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/russians-sweep-meet-krivonosovs-hammer-throw-marks-track-victory.html | RUSSIANS SWEEP MEET; Krivonosov's Hammer Throw Marks Track Victory | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/haiti-party-fight-on-dam-cost-seen-first-economic-gains-from-big.html | HAITI PARTY FIGHT ON DAM COST SEEN; First Economic Gains From Big Project Won't Appear Till After Election | True | By Paul P. Kennedy Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bond-averages.html | BOND AVERAGES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/adjusted-franc-held-inevitable-outlook-for-french-economy-not.html | 'ADJUSTED' FRANC HELD INEVITABLE; Outlook for French Economy Not Encouraging, Second Point in Marjolin Study Adjustment Essential | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/cut-is-urged-in-school-districts-to-lift-standards-in-rural-areas.html | Cut Is Urged in School Districts To Lift Standards in Rural Areas; HEALD UNIT ASKS SCHOOL ZONE CUT | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/1955-sales-records-for-gm.html | 1955 Sales Records for G.M. | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/elected-to-high-position-by-botany-brands-inc.html | Elected to High Position By Botany Brands, Inc. | True | Tommy Weber | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/article-2-no-title-primed-for-a-knockout-blistering-indictment-to.html | Article 2 -- No Title; Primed for a Knockout Blistering Indictment To the Rescue Big Holdings | True | By Arthur Daley | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/nicolet-subsidiaries-merged.html | Nicolet Subsidiaries Merged | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/carter-oil-plans-big-outlay.html | Carter Oil Plans Big Outlay | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/chinese-five-victor-twice.html | Chinese Five Victor Twice | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/transport-news-and-notes-piper-named-treasurer-of-grace-line-varig.html | Transport News and Notes; Piper Named Treasurer of Grace Line -- Varig Airlines Appoints Sales Aide Varig Picks Dearing New Commodore Luncheon for Scully Dutch Official Named | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/leap-saves-two-in-fire-hempstead-mother-16-jumps-from-2d-floor-with.html | LEAP SAVES TWO IN FIRE; Hempstead Mother, 16, Jumps From 2d Floor With Baby | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/business-up-in-state-november-activity-reached-new-peak-albany.html | BUSINESS UP IN STATE; November Activity Reached New Peak, Albany Reports | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/states-employes-balk-at-pay-plan-chief-group-says-indicated.html | STATES EMPLOYES BALK AT PAY PLAN; Chief Group Says Indicated Harriman Proposal of $300 Rises Is 'Unacceptable' Prospective Official Plan Analysis by Association | True | By Warren Weaver Jr. Special To The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bombing-in-spanish-morocco.html | Bombing in Spanish Morocco | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/italian-speed-skaters-pose-olympics-threat.html | Italian Speed Skaters Pose Olympics Threat | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/soviet-envoy-nasser-confer.html | Soviet Envoy, Nasser Confer | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/greenleaf-whittier-pickard-dead-at-78-radio-engineer-was-noted-for.html | Greenleaf Whittier Pickard Dead at 78; Radio Engineer Was Noted for Inventions | | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/a-housing-project-for-the-aged-urged.html | A HOUSING PROJECT FOR THE AGED URGED | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/aid-to-refuges-urged-humphrey-asks-more-time-for-admission-of.html | AID TO REFUGEES URGED; Humphrey Asks More Time for Admission of Aliens | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miss-joan-laird-is-a-future-bride-daughter-of-rear-admiral-engaged.html | MISS JOAN LAIRD IS A FUTURE BRIDE; Daughter of Rear Admiral Engaged to Lieut. John W. Pulver of the Navy | True | Bradford Bachrach | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/weeks-municipal-financing.html | Week's Municipal Financing | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/railroad-to-begin-permanent-repairs.html | RAILROAD TO BEGIN PERMANENT REPAIRS | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-tariff-loopholes.html | NEW TARIFF LOOPHOLES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/report-on-point-four.html | REPORT ON "POINT FOUR" | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/pakistan-to-open-basic-law-debate-controversy-likely-between.html | PAKISTAN TO OPEN BASIC LAW DEBATE; Controversy Likely Between Secular Rule Proponents and Orthodox Moslems | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/prices-irregular-in-cotton-market-futures-contracts-for-week-ranged.html | PRICES IRREGULAR IN COTTON MARKET; Futures Contracts for Week Ranged From Down 8 to Up 56 Points | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/waste-on-tents-charged-to-army.html | WASTE ON TENTS CHARGED TO ARMY | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/schambach-gains-ski-jump-honors-tops-field-in-norway-sc-meet-at.html | SCHAMBACH GAINS SKI JUMP HONORS; Tops Field in Norway S.C. Meet at Bear Mountain-- Takes Three Trophies Triumphs in Jump-Off Averts Spill in Wind | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bank-leases-space-in-old-wanamakers.html | BANK LEASES SPACE IN OLD WANAMAKER'S | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/new-link-brings-jersey-turnpike-within-minutes-of-hudson-county.html | New Link Brings Jersey Turnpike Within Minutes of Hudson County; ROAD IN BAYONNE TO SPEED TRAFFIC March 1 Set for Opening of First Unit of Funnel From Holland Tube to Pike Access to Hudson County | True | The New York Times (by Meyer Liebowitz)Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/yugoslavs-in-us-to-seek-atom-aid-parley-shifts-from-belgrade-to.html | YUGOSLAVS IN U.S. TO SEEK ATOM AID; Parley Shifts From Belgrade to Washington--Moscow's Nuclear Bid Advances | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/action-due-today-in-tugunion-suit-shippers-seeking-300000-damages-a.html | ACTION DUE TODAY IN TUG-UNION SUIT; Shippers Seeking $300,000 Damages as a Result of Strike 3 Years Ago Bradley Also Named | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/random-notes-from-washington-surplus-headache-for-the-asking-white.html | Random Notes From Washington: Surplus Headache for the Asking White House Seeks to Fill Farm Position-- Capital Needs a Good Rain-- Gruenther Will Not Replace Radford in Job Scotch on the Rain A Rumor Is Waylaid Sh-----h! Refugees Get Break Such Sweet Sorrow Any Plan in a Storm? A Democratic View A Fruitless Job | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/personal-gospel-urged-by-newell-methodist-bishop-decries-preaching.html | PERSONAL GOSPEL URGED BY NEWELL; Methodist Bishop Decries Preaching of Socialism, but Asks Compassion | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mizell-wins-90-game-yields-only-two-singles-in-victory-for-havana.html | MIZELL WINS 9-0 GAME; Yields Only Two Singles in Victory for Havana | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/duane-st-water-main-breaks.html | Duane St. Water Main Breaks | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/to-handle-export-sales.html | To Handle Export Sales | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/780000-dogs-listed-upstate.html | 780,000 Dogs Listed Upstate | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/rubinmetz.html | Rubin-Metz | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/president-hints-he-has-decided-whether-to-run-but-says-his-mind.html | PRESIDENT HINTS HE HAS DECIDED WHETHER TO RUN; But Says His Mind Could Be Changed--Cites Impact of Shifts in His Health FACES FULL TASKS TODAY Eisenhower, Back in Capital, Plans to Limit Duties-- Feels 'Much Better' First Meeting Since Illness PRESIDENT HINTS HE HAS DECIDED Stands During Conference Praises Farm Program Wants to Seek Advice Flight Takes 5 Hours | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/nyu-to-study-chelsea-ittleson-grant-asks-survey-of-housing-and.html | N.Y.U. TO STUDY CHELSEA; Ittleson Grant Asks Survey of Housing and Relations | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/carole-fay-katz-wed-bride-of-richard-l-sirkin-a-graduate-of-nyu.html | CAROLE FAY KATZ WED; Bride of Richard L. Sirkin, a Graduate of N.Y.U. | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/miss-fisk-betrothed-fiancee-of-william-astorboth-study-at.html | MISS FISK BETROTHED; Fiancee of William AstorBoth Study at Northwestern | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/mrs-hh-thomas-to-be-feted.html | Mrs. H.H. Thomas to Be Feted | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/jones-laughlin-sets-mark.html | Jones & Laughlin Sets Mark | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/ballifpeterson.html | Ballif-Peterson | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/rally-by-chicago-gains-53-verdict-a-couple-of-local-players-on.html | RALLY BY CHICAGO GAINS 5-3 VERDICT; A Couple of Local Players on Offensive Yesterday | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/tv-the-corn-is-green-williams-play-offered-on-evans-program.html | TV: 'The Corn Is Green'; Williams Play Offered on Evans' Program | True | By Jack Gould | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/curbs-on-narcotics-tighter-un-is-told.html | CURBS ON NARCOTICS TIGHTER, U.N. IS TOLD | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/15-past-age-65-get-2000-a-year-survey-shows-75-have-no-income-or.html | 15% PAST AGE 65 GET $2,000 A YEAR; Survey Shows 75% Have No Income or Receive Less Than $1,000 Annually | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/changing-written-chinese.html | CHANGING WRITTEN CHINESE | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/up-writer-added-to-journalism-staff.html | U.P. Writer Added To Journalism Staff | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/byrd-over-the-unknown.html | Byrd Over the Unknown | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/czech-reds-twist-us-yule-message-they-say-eisenhower-wants-a-return.html | CZECH REDS TWIST U.S. YULE MESSAGE; They Say Eisenhower Wants a Return to Capitalism-- Ignore Freedom Issue Reds Stress Economic Angle Industrial Gain Reported | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/turner-takes-lead-in-chess-tourney.html | TURNER TAKES LEAD IN CHESS TOURNEY | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/savings-loan-payments-up.html | Savings Loan Payments Up | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dewey-word-cited-mckeldin-says-exgovernor-thinks-president-will-run.html | DEWEY WORD CITED; McKeldin Says Ex-Governor Thinks President Will Run | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/a-problem-of-duty.html | A PROBLEM OF DUTY | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/son-to-mrs-ls-vorhaus.html | Son to Mrs. L.S. Vorhaus | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/eden-reports-vex-us-washington-cites-its-efforts-for-peace-in.html | EDEN REPORTS VEX U.S.; Washington Cites Its Efforts for Peace in Mideast | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/plantation-lil-lou-captures-1100-futurity-in-spaniel-clubs-fixture.html | Plantation Li'l Lou Captures $1,100 Futurity in Spaniel Club's Fixture Here; SPECIALTY EVENT TO PURCELL PUPPY Plantation Li'l Lou Victor in Rich Spaniel Stake as Two-Day Show Opens Gain Breed Laurels Burns Is Re-elected | True | By John Rendelthe New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/diver-braves-icy-river-in-greek-cross-ritual.html | Diver Braves Icy River In Greek Cross Ritual | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/president-takes-detour-to-see-historic-fort.html | President Takes Detour To See Historic Fort | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/phyllis-ort-wed-in-queens.html | Phyllis Ort Wed in Queens | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/allegheny-airlines-gains.html | Allegheny Airlines Gains | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/wounded-executive-called-dying-man.html | WOUNDED EXECUTIVE CALLED 'DYING MAN' | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/kanchenjungas-tip-left-to-sikkim-gods.html | KANCHENJUNGA'S TIP LEFT TO SIKKIM GODS | True | | 1984-03-05 | RE0000196450 | B00000570243 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/1955-construction-up-12-to-a-record.html | 1955 CONSTRUCTION UP 12% TO A RECORD | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dr-wa-messler-educator-was-83-professor-of-psychology-at-fairleigh.html | DR. W.A. MESSLER, EDUCATOR, WAS 83; Professor of Psychology at Fairleigh Dickinson Dies-- Collected Old Readers | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/chrysler-corp-names-director-of-advertising.html | Chrysler Corp. Names Director of Advertising | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/todays-youth-praised-delinquents-are-a-minority-tj-watson-jr.html | TODAY'S YOUTH PRAISED; Delinquents Are a Minority, T.J. Watson Jr. Declares | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/frostbite-regattas-canceled.html | Frostbite Regattas Canceled | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/furniture-trade-flocks-to-chicago-43000-buyers-and-sellers-expected.html | FURNITURE TRADE FLOCKS TO CHICAGO; 43,000 Buyers and Sellers Expected at 2-Week Show Opening There Today STEEL UNITS TO MERGE Republic to Close Round Chain Plant at Bridgeport | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/steel-mills-have-4-month-backlog-new-year-in-industry-begins-with.html | STEEL MILLS HAVE 4-MONTH BACKLOG; New Year in Industry Begins With Customers Clamoring to Increase Their Orders Other Demand Heavy Money for Rebuilding | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/newkirk-on-canadian-exchange.html | Newkirk on Canadian Exchange | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/joseph-eger-heard-at-mozart-concert.html | JOSEPH EGER HEARD AT MOZART CONCERT | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/sectarianism-assailed-princeton-minister-terms-it-idolatry-as-in.html | SECTARIANISM ASSAILED; Princeton Minister Terms It Idolatry, as in Communism | True | Special to The New York Times. | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-09 | 1956-01-09 | https://www.nytimes.com/1956/01/09/archives/dun-bradstreet-elects.html | Dun & Bradstreet Elects | True | | 1984-03-05 | RE0000196450 | B00000570243 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ir-guards-bomber-eared-lost-at-sea.html | IR GUARDS BOMBER EARED LOST AT SEA | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/many-to-attend-youth-unit-fete-big-subscription-to-luncheon-for.html | MANY TO ATTEND YOUTH UNIT FETE; Big Subscription to Luncheon for Episcopal Consultation Service Tomorrow | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/japans-atom-session-deferred.html | Japan's Atom Session Deferred | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/paddy-demarco-victor-brooklyn-boxer-beats-blair-parker-defeats.html | PADDY DEMARCO VICTOR; Brooklyn Boxer Beats Blair-- Parker Defeats Arthur | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/oil-man-promoted.html | Oil Man Promoted | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/shipowner-freed-of-accident-costs-supreme-court-54-rule-stevedore.html | SHIPOWNER FREED OF ACCIDENT COSTS; Supreme Court, 5-4, Rule Stevedore Company Liable for Improper Loading Injured Man Files Suit Gist of Majority Ruling Law Firm Hails Ruling | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/carol-channing-to-bow-in-films-comedienne-will-costar-in-first.html | CAROL CHANNING TO BOW IN FILMS; Comedienne Will Co-Star in 'First Traveling Saleslady' With Ginger Rogers Tully, Sylvia Sidney to Star Hoffman Novel Bought Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/sidelights-another-4000000-stockholders-watch-the-older-ones-big.html | Sidelights; Another 4,000,000 Stockholders? Watch the Older Ones Big Drop in Store Sales Ominous Sign Car Owner's Delight Miscellany | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhower-asks-soil-bank-to-pay-for-cut-in-crops-message-is-sent.html | EISENHOWER ASKS 'SOIL BANK' TO PAY FOR CUT IN CROPS; MESSAGE IS SENT Congress Gets Program for Improving Farm Prices and Land President Proposes 'Soil Bank' To Pay for Crop Acreage Cut Backs Flexible Supports | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bernhard-due-in-us-dutch-prince-leaves-today-by-air-for-2week-visit.html | BERNHARD DUE IN U.S.; Dutch Prince Leaves Today by Air for 2-Week Visit | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/vieira-brothers-win-they-capture-opening-singles-tests-in-florida.html | VIEIRA BROTHERS WIN; They Capture Opening Singles Tests in Florida Tennis | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/viktor-grosz-dies-a-polish-official-real-name-in-doubt.html | VIKTOR GROSZ DIES; A POLISH OFFICIAL; Real Name in Doubt | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mangrum-takes-los-angeles-open-golf-tournament-with-record-272.html | Mangrum Takes Los Angeles Open Golf Tournament With Record 272 Score; WINNER CARDS 72 ON CLOSING ROUND Mangrum Victor by 3 Shots --Barber Second With 275 --Bolt's 276 Third Cards 1-Over-Par Birdies First Hole | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ford-decries-idea-of-stock-bonanza-warns-public-not-to-expect-fast.html | FORD DECRIES IDEA OF STOCK BONANZA; Warns Public Not to Expect 'Fast and Fabulous Gains' --Predicts Car Sales Dip FORD DECRIES IDEA OF STOCK BONANZA No Further Sale Now Planned 500 Houses Represented | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mrs-borg-dead-social-worker-77-widow-of-banker-was-only-woman-to.html | MRS. BORG DEAD; SOCIAL WORKER, 77; Widow of Banker Was Only Woman to Serve as Head of Jewish Philanthropies Why She Became Worker Took Courses at Columbia Aided Salvation Army | True | The New York Times, 1952 | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/sports-of-the-times-big-jim-goes-home-delayed-shift-the-arbitrator.html | Sports of The Times; Big Jim Goes Home Delayed Shift The Arbitrator His Strong Point | True | By Arthur Daley | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-austrian-airline-nations-first-civil-carrier-since-war-is.html | NEW AUSTRIAN AIRLINE; Nation's First Civil Carrier Since War Is Founded | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/pitneybowes-officer-retires.html | Pitney-Bowes Officer Retires | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/aid-to-meetings-cited-luncheon-held-for-author-of-simplified-rules.html | AID TO MEETINGS CITED; Luncheon Held for Author of Simplified 'Rules of Order' | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/cole-counsels-against-race-hint-at-key-west-stirs-interest-of.html | Cole Counsels Against Race --Hint at Key West Stirs Interest of Democrats; CAPITOL DOUBTS EISENHOWER RACE 'Sense of Duty' Cited Previous Policy Recalled | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/editorial-is-criticized-state-senator-finds-yonkers-problems.html | EDITORIAL IS CRITICIZED; State Senator Finds Yonkers Problems Misunderstood | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/card-end-faces-surgery.html | Card End Faces Surgery | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/20-pioneer-autos-begin-19state-trip.html | 20 PIONEER AUTOS BEGIN 19-STATE TRIP | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/puerto-rico-budget-higher.html | Puerto Rico Budget Higher | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/auto-makers-off-to-a-slow-start-output-in-first-week-of-56-was.html | AUTO MAKERS OFF TO A SLOW START; Output in First Week of '56 Was 123,395, Against 150,582 a Year Ago Slowness Called Seasonal AUTO MAKERS OFF TO A SLOW START | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/president-seeks-cut-in-retail-food-costs.html | President Seeks Cut In Retail Food Costs | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/landlord-jailed-and-fined-50-for-not-providing-enough-heat.html | Landlord Jailed and Fined $50 For Not Providing Enough Heat | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/cadets-will-give-blood-red-cross-to-visit-academy-at-kings-point-li.html | CADETS WILL GIVE BLOOD; Red Cross to Visit Academy at Kings Point; L.I., Today | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/welfare-funds-in-banks-rising-state-financial-institutions-show.html | WELFARE FUNDS IN BANKS RISING; State Financial Institutions Show Increase at Annual Rate of $1,000,000,000 Would Promote Growth | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/commonwealth-concern-net-assets-in-1955-rose-20-to-107084687.html | COMMONWEALTH CONCERN; Net Assets in 1955 Rose 20% to $107,084,687 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eden-to-answer-regimes-critics-leader-and-aides-believe-addresses.html | EDEN TO ANSWER REGIME'S CRITICS; Leader and Aides Believe Addresses of Policy Called a 'Ditherer' A Reaction to Attacks | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/capeador-3-to-10-first-at-tropical-hartack-pilots-favorite-to-neck.html | CAPEADOR, 3 TO 10, FIRST AT TROPICAL; Hartack Pilots Favorite to Neck Victory Over Momus --Double for Atkinson. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/laos-red-front-set-up-widened-group-to-replace-present-organization.html | LAOS RED FRONT SET UP; Widened Group to Replace Present Organization | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/laundry-workers-win-rises.html | Laundry Workers Win Rises | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dr-agung-in-london.html | Dr. Agung in London | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/high-school-sports-notes-st-johns-loughlin-not-at-true-peak-in-race.html | High School Sports Notes; St. John's, Loughlin Not at True Peak in Race That Produced Relay Mark Tilden Swimmers Qualify Unbeaten Fives to Meet Six Players Honored | True | By William J. Flynn | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gen-van-voorhis-served-in-2-wars-retired-army-officer-dies-in.html | GEN. VAN VOORHIS, SERVED IN 2 WARS; Retired Army Officer Dies in Capital--Arranged Return of A.E.F. From France Transportation Expert | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/finns-get-base-jan-20-soviet-will-return-porkkala-then-in-spite-of.html | FINNS GET BASE JAN. 20; Soviet Will Return Porkkala Then in Spite of Lease | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/traffic-accidents-fall-deaths-and-injuries-in-city-also-decline.html | TRAFFIC ACCIDENTS FALL; Deaths and Injuries in City Also Decline During Week | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/us-foreign-policy-criticized-by-george-george-critical-of-foreign.html | U.S. Foreign Policy Criticized by George; GEORGE CRITICAL OF FOREIGN POLICY | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-screen-an-oriental-western-samurai-opens-at-the-little-carnegie.html | The Screen: An Oriental Western; 'Samurai' Opens at the Little Carnegie Toshiro Mifune Stars in Japanese Film 'Shack Out on 101' | True | By Bosley Crowther | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/fairchild-sells-queens-factory-part-of-jamaica-property-is-leases.html | FAIRCHILD SELLS QUEENS FACTORY; Part of Jamaica Property Is Leases Back Part of Instrument Corporation | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/fiscal-group-in-albany-statecity-committee-talks-with-leaders-of.html | FISCAL GROUP IN ALBANY; State-City Committee Talks With Leaders of Both Parties | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/adenauer-greets-three-envoys.html | Adenauer Greets Three Envoys | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/pirates-sign-purkey.html | Pirates Sign Purkey | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ban-on-jury-taps-goes-to-congress-brownell-urges-eavesdrop.html | BAN ON JURY TAPS GOES TO CONGRESS; Brownell Urges Eavesdrop Penalty--Bill Introduced by Eastland, Jenner | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dance-tokyo-finale-azuma-kabuki-troupe-in-final-week-offers-a.html | Dance: Tokyo Finale; Azuma Kabuki Troupe in Final Week, Offers a Complete Program Change | True | By John Martin | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bell-against-expansion-pro-football-chief-opposes-adding-2-clubs-to.html | BELL AGAINST EXPANSION; Pro Football Chief Opposes Adding 2 Clubs to League | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/indonesian-talks-in-hopeless-state-politics-prevents-progress-at.html | INDONESIAN TALKS IN HOPELESS STATE; Politics Prevents Progress at Geneva by Dutch or Jakarta Negotiators Harahap Sought New Era | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/economic-talks-in-baghdad.html | Economic Talks in Baghdad | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/frozen-foods-parley-set.html | Frozen Foods Parley Set | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/tv-ship-to-study-fishing.html | TV Ship to Study Fishing | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/miller-twin-bill-play-be-a-single-dropping-of-curtainraiser-from.html | MILLER TWIN BILL PLAY BE A SINGLE; Dropping of Curtain-Raiser From 'View From Bridge' Is Under Discussion 'Dandy Dick' at the Gate Witness' Road Tour | True | By Sam Zolotow | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-unit-set-up-to-aid-stevenson-finletter-and-mrs-rosenberg-head.html | STATE UNIT SET UP TO AID STEVENSON; Finletter and Mrs. Rosenberg Head 216-Member Group-- DeSapio Warns on Fight No Public Officials on List STATE UNIT SET UP TO AID STEVENSON Sees No Unity for Harriman DeSapio Outlines Position National Group Hails Move | True | By Richard Amperthe New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/directs-philip-morris-sales.html | Directs Philip Morris Sales | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soviet-delegates-in-canada.html | Soviet Delegates in Canada | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/companies-agree-on-control-deal-american-general-insurance-buys.html | COMPANIES AGREE ON CONTROL DEAL; American General Insurance Buys Interest in Union National Concern BUYS PLASTIC CONCERN Fruehauf Trailer Co. Acquires Strick Company Facilities OTHER SALES, MERGERS Electric Eye Equipment COMPANIES PLAN SALES, MERGERS National Cylinder Gas Atlas Powder Heads Harris Products Co. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/books-of-the-times-brilliant-and-bizarre-chronology-suffers-misfit.html | Books of The Times; Brilliant and Bizarre Chronology Suffers Misfit Marries Stupidity | True | By Orville Prescott | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gifts-to-neediest-6352-ahead-of-55-teenager-sends-gift-in-hope-it.html | GIFTS TO NEEDIEST $6,352 AHEAD OF '55; 'Teenager' Sends Gift in Hope It Will 'Give Some Boy Another Chance' TOTAL IS NOW $415,319 77 Donations in Day Raise Number of Contributions So Far to 11,375 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/binding-aid-plan-proposed-for-us-some-officials-seek-force-of.html | BINDING AID PLAN PROPOSED FOR U.S.; Some Officials Seek Force of Treaty for Projects-- Cut to India Restored | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/hutchins-reelection-as-leader-revealed-by-fund-for-republic.html | Hutchins' Re-election as Leader Revealed by Fund for Republic; Hutchins Defends Fund | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/real-estate-note.html | REAL ESTATE NOTE | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ef-johnstones-have-son.html | E.F. Johnstones Have Son | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/jordan-pressure-denied-by-britain-spokesman-says-london-did-not.html | JORDAN PRESSURE DENIED BY BRITAIN; Spokesman Says London Did Not Insist on Arab Nation's Joining Baghdad Pact Jordan Initiative Cited | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/refunding-is-slated-by-ny-telephone-co.html | REFUNDING IS SLATED BY N.Y. TELEPHONE CO. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/appointment-of-tatum-tickles-fans-palate.html | Appointment of Tatum Tickles Fans' Palate | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gonzales-triumphs-62-97.html | Gonzales Triumphs, 6-2, 9-7 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dr-pb-candela-surgeon-is-dead-at-49-developed-test-for-ancient.html | Dr. P.B. Candela, Surgeon, Is Dead at 49; Developed Test for Ancient Blood Types | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chase-manhattan-bank-picks-loan-review-aide.html | Chase Manhattan Bank Picks Loan Review Aide | True | Pach Bros. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhowers-schedule-of-activity-during-da.html | Eisenhower's Schedule Of Activity During Da | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/edwin-ricketts-engineer-is-dead-retired-consolidated-edison.html | EDWIN RICKETTS, ENGINEER, IS DEAD; Retired Consolidated Edison Executive Was in Charge of Plant Mechanical Design | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/about-art-and-artists-contemporary-gallery-opens-at-new-site-with.html | About Art and Artists; Contemporary Gallery Opens at New Site With Abstractions by Twardowicz | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/social-work-asks-help-of-industry-dean-johnson-says-schools-should.html | SOCIAL WORK ASKS HELP OF INDUSTRY; Dean Johnson Says Schools Should Get More From 'a Major Beneficiary' | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/wood-field-and-stream-productive-waterfowl-season-reported-by-the.html | Wood, Field and Stream; Productive Waterfowl Season Reported by the Long Island Area Shooters | True | By Raymond R. Camp | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/briton-named-to-ilo-post.html | Briton Named to I.L.O. Post | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/candy-chain-leases-2-stores-in-jersey.html | CANDY CHAIN LEASES 2 STORES IN JERSEY | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/roads-unit-maps-a-new-bond-plan-state-commission-to-decide-today-on.html | ROADS UNIT MAPS A NEW BOND PLAN; State Commission to Decide Today on Substitute for One Voters Rejected | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/steel-production-above-forecasts-output-of-2403000-tons-in-week-was.html | STEEL PRODUCTION ABOVE FORECASTS; Output of 2,403,000 Tons in Week Was at Rate of 97.6% of Industry's Capacity | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-procter-gamble-unit.html | New Procter & Gamble Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/hunter-issues-deans-list.html | Hunter Issues Dean's List | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/french-lift-lead-over-us-in-bridge-gain-49-matchpoint-lead.html | FRENCH LIFT LEAD OVER U.S. IN BRIDGE; Gain 49 Match-Point Lead --Artificial Bids Still Confound Americans French Bid Aggressively | True | By George Rapee Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mrs-littledale-magazine-editor-head-of-parents-since-1926-dies-at.html | MRS. LITTLEDALE, MAGAZINE EDITOR; Head of Parents' Since 1926 Dies at 64--Sought to Improve Family Life Employed Whimsical Style Advised Cutting Apron Strings | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/elizabeth-donohue-betrothed.html | Elizabeth Donohue Betrothed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/free-malaya-envisioned.html | Free Malaya Envisioned | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/son-to-mrs-edward-downe.html | Son to Mrs. Edward Downe | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/dock-mans-hearing-put-off.html | Dock Man's Hearing Put Off | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/the-1956-washdress-is-a-high-fashion.html | The 1956 Washdress Is a High Fashion | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/german-group-off-for-india.html | German Group Off for India | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/university-gets-1288155.html | University Gets $1,288,155 | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/money.html | Money | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/kubitschek-vows-to-aid-investors-brazilian-leader-says-he-will-back.html | KUBITSCHEK VOWS TO AID INVESTORS; Brazilian Leader Says He Will Back Free Enterprise and Foreign Capital 4 Groups at Luncheon Aid to Investors Promised London to Honor Kubitschek | True | By Milton Brackerthe New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/continuation-of-controlled-tv-in-college-football-is-urged.html | Continuation of Controlled TV In College Football Is Urged; Committee Report, Up for Discussion at N.C.A.A.'s Convention Today, Cites 'Quite Successful' 1955 Program Last Fall's Program Bans Option Agreements | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/vanadium-corp-gets-loan.html | Vanadium Corp. Gets Loan | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/15th-grandchild-for-adenauer.html | 15th Grandchild for Adenauer | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/british-carriers-begin-cruise.html | British Carriers Begin Cruise | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/helfand-approves-monday-fights-but-orders-promoters-to-face-inquiry.html | Helfand Approves Monday Fights, But Orders Promoters to Face Inquiry; BALTIMORE DEAL LEADS TO ACTION St. Nick Officials Under Fire of Boxing Body as Result of Plan to Shift Bouts Guild Meeting Tomorrow The Shift to Baltimore Governor Stops Move Mel Ott Gets Radio Job | True | By William J. Briordy | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/58-to-train-with-orioles.html | 58 to Train With Orioles | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-farm-message.html | THE FARM MESSAGE | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/good-food-a-big-item-in-olympics-ornstein-new-york-hotel-man-works.html | Good Food a Big Item in Olympics; Ornstein, New York Hotel Man, Works for U.S. Teams Ex-School Sprinter Key Sports Figure for 28 Years Room Shortage Looms Norway Too Cold Koreans Favor Rice | True | By Robert Daley | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/press-rebukes-argentine-regime-for-secrecy-as-arrests-continue.html | Press Rebukes Argentine Regime For Secrecy as Arrests Continue | True | By Edward A. Morrow Special To The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mozart-festival-set-philharmonic-here-will-mark-composers.html | MOZART FESTIVAL SET; Philharmonic Here Will Mark Composers Bicentennial | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/british-antarctic-ship-breaks-ice-floes-crip.html | British Antarctic Ship Breaks Ice Floe's Crip | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/japan-scrap-need-estimated.html | Japan Scrap Need Estimated | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/two-latin-lands-end-a-long-feud-costa-rica-and-nicaragua-sign-amity.html | TWO LATIN LANDS END A LONG FEUD; Costa Rica and Nicaragua Sign Amity Agreements TWO LATIN LANDS END A LONG FEUD | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bronx-heatmakers-will-arbitrate-pay.html | BRONX HEAT-MAKERS WILL ARBITRATE PAY | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/items-of-interest-in-shipping-field-manitoba-opposed-to-curbs-on.html | ITEMS OF INTEREST IN SHIPPING FIELD; Manitoba Opposed to Curbs on Coastal Trade-- New Service to Spain To Call at Algeciras Liner Captain Retiring Elected by Trade Group | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/7-die-many-hurt-as-city-area-ice-cripples-traffic-glazed-by-ice.html | 7 DIE, MANY HURT AS CITY AREA ICE CRIPPLES TRAFFIC; Glazed by Ice, City Fights to Stay on Its Feet 7 DIE, MANY HURT IN ICE STORM HERE Ambulances Delayed Traffic Is Piled Up | True | The New York Times (by Edward Housner) | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/potato-disease-fight-barred.html | Potato Disease Fight Barred | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-cio-urges-increased-benefits.html | STATE C.I.O. URGES INCREASED BENEFITS | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/buyers-pour-in-to-shop-for-nations-spring-apparel-buyers-crowd-in.html | Buyers Pour In to Shop for Nation's Spring Apparel; BUYERS CROWD IN FOR SPRING LINES | True | The New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/etchebaster-duo-gains-in-tourney-moseley-helps-defeat-grant.html | ETCHEBASTER DUO GAINS IN TOURNEY; Moseley Helps Defeat Grant, Petrosky as Pro-Amateur Court Tennis Opens | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/40-colombian-guerrillas-slain.html | 40 Colombian Guerrillas Slain | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dinner-to-honor-heck.html | Dinner to Honor Heck | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/child-to-mrs-kb-kunhardt.html | Child to Mrs. K.B. Kunhardt | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/topics-of-the-times-habits-of-buses-red-and-green-the-herd-instinct.html | Topics of The Times; Habits of Buses Red and Green The Herd Instinct A Class War Further Study Needed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/karachi-puts-off-basic-law-debate.html | KARACHI PUTS OFF BASIC LAW DEBATE | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chileans-strike-called-a-failure-30000-troops-police-guard-capital.html | CHILEANS STRIKE CALLED A FAILURE; 30,000 Troops, Police Guard Capital, but Most of Key Workers Stay at Jobs Strike Began Last Midnight | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ln-rosenbaum-real-estate-man-finanical-doctor-who-led-group.html | L.N. ROSENBAUM, REAL ESTATE MAN; Finanical Doctor' Who Led Group Purchases of Office Buildings in Nation Dies Acquired Fifth Avenue Building | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/mother-7-children-die-in-fire.html | Mother, 7 Children Die in Fire | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/illinois-chemist-wins-1956-priestley-medal.html | Illinois Chemist Wins 1956 Priestley Medal | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/assets-peak-set-by-lehman-corp-total-in-6-months-to-dec-31-rose-to.html | ASSETS PEAK SET BY LEHMAN CORP.; Total in 6 Months to Dec. 31 Rose to $232,362,650-- Other Fund Reports Additions Listed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/marine-midland-raises-earnings-chains-operating-net-in-55-reported.html | MARINE MIDLAND RAISES EARNINGS; Chain's Operating Net in '55 Reported at $11,470,174-- Other Bank Statements Trust Company of North America Birmingham Trust National, Alabama Citizens & Southern National, Georgia Continental Illinois National Bank and Trust, Chicago, Ill. First National, Boston. Mercantile Safe Deposit and Trust, Baltimore, Md. National Bank, Detroit, Mich. National State Bank, Newark, N.J. Palisades Trust, Englewood, N.J. Security National, Huntington L.I. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/da-headley-keeneland-head.html | D.A. Headley Keeneland Head | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/jane-e-otto-affianced-future-bride-of-james-f-coogan-an-economist.html | JANE E. OTTO AFFIANCED; Future Bride of James F. Coogan, an Economist | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bengalese-wary-of-us-peace-aim-poll-in-leftist-indian-state-reveals.html | BENGALESE WARY OF U.S. PEACE AIM; Poll in Leftist Indian State Reveals a Fear of Willful Preparation for War Poll Carefully Prepared | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/court-accepts-plan-on-muntz-tv-debts.html | COURT ACCEPTS PLAN ON MUNTZ TV DEBTS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-paradox-in-france-an-explanation-of-why-higher-wages-have-not.html | The Paradox in France; An Explanation of Why Higher Wages Have Not Reduced Votes for Communists Concern Voiced by U.S. Aides Onus Placed on Government | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/eisenhowers-name-will-be-in-primary.html | EISENHOWER'S NAME WILL BE IN PRIMARY | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/letters-to-the-times-events-in-brazil-reply-made-to-recent-comments.html | Letters To The Times; Events in Brazil Reply Made to Recent Comments on Vargas and Kubitschek Jury System Upheld Practice Followed in Michigan Courts to Speed Trials Outlined Bidding on Government Contracts | True | IVETTE VARGAS.GUY A. MILLER.JOHN B. CURRIE. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/1955-rayon-output-highest-since-1950.html | 1955 RAYON OUTPUT HIGHEST SINCE 1950 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gruenther-in-puerto-rico.html | Gruenther in Puerto Rico | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mayor-a-volunteer-in-heart-aid-drive.html | MAYOR A VOLUNTEER IN HEART AID DRIVE | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/career-boy-gets-top-rating-at-126-nail-and-needles-draw-125-pounds.html | CAREER BOY GETS TOP RATING AT 126; Nail and Needles Draw 125 Pounds Each in Weights for Experimental Prince John at 124 Nashua Second in '55 | True | By Joseph C. Nichols | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/connecticut-aid-near-floodhit-state-will-receive-emergency-feed.html | CONNECTICUT AID NEAR; Flood-Hit State Will Receive Emergency Feed Grain | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/troth-announced-of-miss-mueller-music-student-mere-will-be-married.html | TROTH ANNOUNCED OF MISS MUELLER; Music Student Mere Will Be Married to William Snapp, a Graduate of Knox | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dubinsky-presses-puerto-rican-drive.html | DUBINSKY PRESSES PUERTO RICAN DRIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/race-for-antarctica.html | RACE FOR ANTARCTICA | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/other-fund-report-general-american-investors-inc.html | OTHER FUND REPORT; General American Investors, Inc. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/lebel-victor-on-ice-takes-2mile-silver-skates-racehasbrouck-wins.html | LEBEL VICTOR ON ICE; Takes 2-Mile Silver Skates Race--Hasbrouck Wins | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/swaps-slated-to-race-at-santa-anita-jan-21.html | Swaps Slated to Race At Santa Anita Jan. 21 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/synagogue-honors-phillips.html | Synagogue Honors Phillips | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/egyptian-spy-reported-seized.html | Egyptian Spy Reported Seized | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/food-news-old-cookbooks-dealer-tells-of-tracking-down-rarities-of.html | Food News: Old Cookbooks; Dealer Tells of Tracking Down Rarities of Yesterday What Does She Read? A Volume on How to Broil a Steak Kinds of Collections Travels to Europe Classes for Parents | True | By Jane Nickerson | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/conant-urges-aid-to-gifted-pupils-tells-final-school-assembly-early.html | CONANT URGES AID TO GIFTED PUPILS; Tells Final School Assembly Early Finding of Talent Is Essential to U.S. Eisenhower Hails Goals For 'Difficult' Courses | True | By Benjamin Fine | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers.html | Arrival of Buyers in the New York Market; Arrival of Buyers | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/more-concessions-seen-in-cyprus-talk.html | MORE CONCESSIONS SEEN IN CYPRUS TALK | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/text-of-president-eisenhowers-message-to-congress-outlining-his.html | Text of President Eisenhower's Message to Congress Outlining His Farm Program; THE MAIN PROBLEM-- THE SURPLUS Cites Flexible Formula 1. The Soil Bank Plan's Operation Outlined B. The Conservation Reserve Gives Goal for Year 2. Surplus Disposal 3. Strengthening Commodity Programs A. Corn B. Wheat C. Cotton D. Rice E. Peanuts Stress Placed on Research to Find New Markets for Nation's Agricultural Products G. Special School Milk Program H. Livestock 4. Dollar Limit on Price Program 5. Rural Development Supports 6. The Great Plains Program 7. Research 8. Credit 9. Gasoline Tax | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/publishers-issue-censorship-paper-first-bulletin-of-series-lists.html | PUBLISHERS ISSUE CENSORSHIP PAPER; First Bulletin of Series Lists Attempts to Restrict Choice of Reading Matter in U.S. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dean-at-mit-named-robert-college-trustee.html | Dean at M.I.T. Named Robert College Trustee | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/selectmen-are-saddened-by-new-year-letdown.html | Selectmen Are Saddened By New Year Let-Down | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soviet-supports-syrias-un-plea-to-score-israel-hints-backing-for.html | SOVIET SUPPORTS SYRIA'S U.N. PLEA TO SCORE ISRAEL; Hints Backing for Sanctions in Future Raids--Step Held New Bid for Arab Favor Sponsor in Council Needed SOVIET SUPPORTS SYRIA'S U.N. PLEA Ben-Gurion Wins on Policy | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/segregation-top-issue-georgia-legislature-meets-awaits-governors.html | SEGREGATION TOP ISSUE; Georgia Legislature Meets-- Awaits Governor's Bills | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/li-station-merger-loses.html | L.I. Station Merger Loses | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stars-differ-over-effects-of-tv-styles-letters-from-viewers-what.html | Stars Differ Over Effects Of TV Styles; Letters From Viewers What About Color TV? | True | By Barbara Land | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/pillermitchell.html | Piller--Mitchell | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/churchills-lion-in-zoo.html | Churchill's Lion in Zoo | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gerald-haywood-expert-on-paper.html | GERALD HAYWOOD, EXPERT ON PAPER | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/fat-pilots-told-to-reduce.html | Fat Pilots Told to Reduce | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stop-watch-times-billionth-of-a-second.html | 'Stop Watch' Times Billionth of a Second | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/louise-a-watson-engaged-to-wed-sweet-briar-senior-fiancee-of-donald.html | LOUISE A. WATSON ENGAGED TO WED; Sweet Briar Senior Fiancee of Donald F. Steele Jr., an Army Lieutenant | True | Special to The New York Times.Andre | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/clubwomen-given-briefing-on-issues.html | CLUBWOMEN GIVEN BRIEFING ON ISSUES | True | Special to The New York Times | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/backers-of-coops-facing-new-suits-tenantowners-preparing-to-seek.html | BACKERS OF CO-OPS FACING NEW SUITS; Tenant-Owners Preparing to Seek Recovery of Alleged Excessive Building Costs MILLIONS ARE AT STAKE Aurelio Decision in a Bronx Case Holds F.H.A. Pact Does Not Bind Residents An Appeal Is Planned Excessive Costs Charged | True | By Charles Grutzner | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/oldclaims-bill-offered.html | Old-Claims Bill Offered | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/pakistans-constitution.html | PAKISTAN'S CONSTITUTION | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/air-reduction-expands-work-started-on-divisions-16000000-program.html | AIR REDUCTION EXPANDS; Work Started on Division's $16,000,000 Program | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/moves-are-mixed-in-grain-futures-crosscurrents-rule-market-as.html | MOVES ARE MIXED IN GRAIN FUTURES; Crosscurrents Rule Market as Eisenhower's Farm Message Is Studied Loan Limit Draws Attention 1955 Level Was 70% | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/navy-to-push-air-plans-2-billion-will-be-sought-for-planes.html | NAVY TO PUSH AIR PLANS; $2 Billion Will Be Sought for Planes, Secretary Says | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/treasury-bill-rate-advances-to-2596.html | TREASURY BILL RATE ADVANCES TO 2.596% | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/4-to-run-holmes-fund-president-names-committee-for-justices.html | 4 TO RUN HOLMES FUND; President Names Committee for Justice's Memorial | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/miss-buckler-engaged-jersey-city-social-worker-is-fiancee-of-norman.html | MISS BUCKLER ENGAGED; Jersey City Social Worker Is Fiancee of Norman Wellen | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/marian-c-bacon-becomes-fiancee-lawrenceville-school-aide-engaged-to.html | MARIAN C. BACON BECOMES FIANCEE; Lawrenceville School Aide Engaged to Roger J. Wood, Student at Columbia | True | Special to The New York Times.Orren Jack Turner | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stocks-in-london-decline-sharply-prices-react-to-curtailment-of.html | STOCKS IN LONDON DECLINE SHARPLY; Prices React to Curtailment of Production in Some Big Auto Plants | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/miss-webster-to-direct-bard.html | Miss Webster to Direct Bard | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/schwank-to-coach-coe.html | Schwank to Coach Coe | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gas-bill-debate-next-week.html | Gas Bill Debate Next Week | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/moscow-and-iowa.html | MOSCOW AND IOWA | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/colombian-exhead-shot-at.html | Colombian Ex-Head Shot At | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/tv-mary-martin-back-in-neverland-revival-of-peter-pan-is-thrilling.html | TV: Mary Martin Back in Neverland; Revival of 'Peter Pan' Is Thrilling 2 Hours | True | By Jack Gould | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/survey-details-budget-trials-of-newlyweds.html | Survey Details Budget Trials Of Newlyweds | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/general-precision-mbee-set-up-unit.html | GENERAL PRECISION, M'BEE SET UP UNIT | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/east-side-coop-bought.html | East Side 'Co-Op' Bought | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/tourists-still-go-to-acapulco.html | Tourists Still Go to Acapulco | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/javits-bill-asks-wider-lobby-law-expense-filings-by-agents-as-well.html | JAVITS BILL ASKS WIDER LOBBY LAW; Expense Filings by Agents as Well as by Principals Would Be Mandatory | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/castleman-buoys-giants-in-report-knees-are-strong-for-shot-at-open.html | CASTLEMAN BUOYS GIANTS IN REPORT; 'Knees Are Strong' for Shot at 'Open' Second-Base Job in 1956, Player Says Tested in Winter Workouts Nine Brooks in Fold | True | By Louis Effrat | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-jordan-chief-to-shun-alliance-premier-bars-baghdad-tie-pledges.html | NEW JORDAN CHIEF TO SHUN ALLIANCE; Premier Bars Baghdad Tie --Pledges Law and Order in Riot-Torn Nation More Trouble Predicted New Jordanian Premier Opposes Participation in Baghdad Treaty Jordanian Cabinet Sworn Report From Old City | True | By Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/orchestra-reprieved-baltimore-group-to-continue-but-fate-still-in.html | ORCHESTRA REPRIEVED; Baltimore Group to Continue, but Fate Still in Doubt | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-to-transfer-hospital.html | State to Transfer Hospital | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/coast-mayor-inducted-christopher-native-of-greece-sworn-in-at-san.html | COAST MAYOR INDUCTED; Christopher, Native of Greece, Sworn In at San Francisco | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/naval-stores.html | NAVAL STORES | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/jockeys-condition-critical.html | Jockey's Condition Critical | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ortiz-wins-no-13-beating-portilla.html | ORTIZ WINS NO. 13, BEATING PORTILLA | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/former-naval-figure-in-high-farnsworth-job.html | Former Naval Figure In High Farnsworth Job | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/marriage-in-moscow-12-members-of-porgy-cast-to-be-wed-this-week.html | MARRIAGE IN MOSCOW; 12 Members of 'Porgy' Cast to Be Wed This Week | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/insurance-talks-scheduled.html | Insurance Talks Scheduled | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/soil-bank-plan-long-advocated-eisenhower-proposal-widens-some-of.html | 'SOIL BANK' PLAN LONG ADVOCATED; Eisenhower Proposal Widens Some of Ideas Offered Under the New Deal | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/cotton-advances-by-3-to-43-points-buying-is-attributed-partly-to.html | COTTON ADVANCES BY 3 TO 43 POINTS; Buying Is Attributed Partly to President's Proposal to Base Cuts on Bales | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dynamics-vs-dynamics-general-etc-sues-similarly-titled-concern-for.html | DYNAMICS VS. DYNAMICS; General, Etc., Sues Similarly Titled Concern for Name | True |  | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/in-the-nation-the-path-of-duty-a-very-tricky-question-a-unique.html | In The Nation; 'The Path of Duty? A Very Tricky Question.' A Unique Quandary Presidential Quotations Only One Firm Answer | True | By Arthur Krock | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/brazil-arrests-reds-arms-also-reported-seized-in-raid-in-recife.html | BRAZIL ARRESTS REDS; Arms Also Reported Seized in Raid in Recife | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/convict-upheld-on-hearing-plea-supreme-court-decides-he-is-entitled.html | CONVICT UPHELD ON HEARING PLEA; Supreme Court Decides He Is Entitled to a Ruling on Habeas Corpus | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/citizen-pier-body-gains-stature-helps-end-ship-workers-strike.html | Citizen Pier Body Gains Stature; Helps End Ship Workers' Strike; Leader of Unofficial Group Rebuffs Dock Critic and Blames Dewey for Crime-- Employer Views on Ethics Invited Strike Is Settled Republican Speaker Rebuked | True | By Jacques Nevard | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dulles-bans-a-deal-in-freeing-satellites-dulles-rules-out.html | Dulles Bans a Deal In Freeing Satellites; DULLES RULES OUT SATELLITES DEAL | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/storm-over-eden.html | STORM OVER EDEN | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/patronage-issue-rises-at-hearing-monroney-hints-white-house.html | PATRONAGE ISSUE RISES AT HEARING; Monroney Hints White House Memorandum Brought On Ouster of C.A.A. Chief Personnel Chief on Stand | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/lee-advances-in-3cushion.html | Lee Advances in 3-Cushion | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/high-court-rejects-rail-holders-plea.html | HIGH COURT REJECTS RAIL HOLDERS' PLEA | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/64-slain-in-algeria-in-day-faure-moves-for-solution-64-persons.html | 64 Slain in Algeria in Day; Faure Moves for Solution; 64 PERSONS SLAIN IN ALGERIA IN DAY Faure Urges Joint Action Two Spanish Moroccans Quit | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/integration-foes-triumph-by-2-to-1-in-virginia-voting-support.html | INTEGRATION FOES TRIUMPH BY 2 TO 1 IN VIRGINIA VOTING; Support Measure to Sidestep High Court Order Banning Segregation in Schools Risk Ice-covered Streets SEGREGATION TEST WINS IN VIRGINIA | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-odds-on-survival-report-on-a-us-study-that-finds-1-of-5.html | The Odds on Survival; Report on a U.S. Study That Finds 1 of 5 Ventures Will Last a Decade Median Age Is 7 Years 7,800,000 Gone Since 1944 19% Will Last 10Â¬Â© Years ODDS ON SURVIVAL IN BUSINESS EYED | True | By Richard Rutter | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/nbc-planning-documentaries-tv-colorfilm-series-with-experts-as.html | N.B.C. PLANNING DOCUMENTARIES; TV Color-Film Series, With Experts as Narrators, Is Being Done by Ted Mills Bendix Goes Romantic | True | By Val Adams | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/montefiore-salutes-a-friend.html | Montefiore Salutes a Friend | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/police-give-750-to-charity.html | Police Give $750 to Charity | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/us-stand-upheld-in-aniline-appeal-swiss-claimants-to-seized-company.html | U.S. STAND UPHELD IN ANILINE APPEAL; Swiss Claimants to Seized Company Must Produce Records or Lose Suit | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/us-reports-a-record-in-world-farm-output.html | U.S. Reports a Record In World Farm Output | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/griffin-to-aid-trade-show.html | Griffin to Aid Trade Show | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bill-offered-to-aid-distressed-areas.html | BILL OFFERED TO AID DISTRESSED AREAS | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/indias-neutrality-interpreted.html | India's Neutrality Interpreted | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mine-lighting-rules-revised.html | Mine Lighting Rules Revised | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/article-2-no-title-sparetime-job.html | Article 2 -- No Title; Spare-Time Job | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-homes-to-rise-on-briarcliff-site.html | NEW HOMES TO RISE ON BRIARCLIFF SITE | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stoke-city-victor-30.html | Stoke City Victor, 3-0 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/fpc-permit-sought-for-3-power-plants.html | F.P.C. PERMIT SOUGHT FOR 3 POWER PLANTS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/return-on-loans-rises-manufacturers-trust-rate-averaged-386-in-1955.html | RETURN ON LOANS RISES; Manufacturers Trust Rate Averaged 3.86% in 1955 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/kansas-case-appealed-washington-jan-9the-right-of-kansas-to-condemn.html | KANSAS CASE APPEALED; WASHINGTON, Jan. 9-- The right of Kansas to condemn property upon publication of only one notice in an official newspaper will be tested in the Supreme Court. | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/scot-accepts-call-here.html | Scot Accepts Call Here | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/william-r-hamme-taught-in-far-east.html | WILLIAM R. HAMME, TAUGHT IN FAR EAST | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/pfeffer-case-dropped-bates-manslaughter-charge-against-convict.html | PFEFFER CASE DROPPED; Bates Manslaughter Charge Against Convict Dismissed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/brownell-apology-sought-by-taylor.html | BROWNELL APOLOGY SOUGHT BY TAYLOR | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/editor-quits-east-germany.html | Editor Quits East Germany | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/rubber-tumbles-125-to-170-points-cottonseed-oil-sets-highs-other.html | RUBBER TUMBLES 125 TO 170 POINTS; Cottonseed Oil Sets Highs-- Other Commodities Are Irregularly Lower Sugar Moves Narrow | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/municipal-loans-tulsa-okla-alexandria-va-wayne-county-nc-fontana.html | MUNICIPAL LOANS; Tulsa, Okla. Alexandria, Va. Wayne County, N.C. Fontana, Calif. Fraser, Mich. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/elected-to-presidency-of-charles-hardy-inc.html | Elected to Presidency Of Charles Hardy, Inc. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/all-hague-estate-left-to-his-widow-2-children-will-share-in-it-only.html | ALL HAGUE ESTATE LEFT TO HIS WIDOW; 2 Children Will Share in It Only After Mother's Death --Charities Not Mentioned | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/yoicks-yoicks-in-moscow.html | Yoicks! Yoicks! in Moscow | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/housewares-store-picks-aide.html | Housewares Store Picks Aide | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/rainier-may-wed-grace-kelly-in-us.html | RAINIER MAY WED GRACE KELLY IN U.S. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/leaders-of-nation-honor-nixon-in-senate-and-at-birthday-dinner.html | Leaders of Nation Honor Nixon In Senate and at Birthday Dinner | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/held-in-jewelry-theft-airport-postal-aide-accused-of-stealing-rings.html | HELD IN JEWELRY THEFT; Airport Postal Aide Accused of Stealing Rings From Mail | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/farm-message-highlights.html | Farm Message Highlights | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/death-demanded-for-heroin-sales-senate-panel-urges-us-to-end-murder.html | DEATH DEMANDED FOR HEROIN SALES; Senate Panel Urges U.S. to End 'Murder on Installment Plan'--Addictions Growing Shocked Investigators Other Roadblocks | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/president-begins-full-work-load-recalls-shanley-as-aide-sees-gop.html | PRESIDENT BEGINS FULL WORK LOAD; Recalls Shanley as Aide--Sees G.O.P. Heads Today PRESIDENT BEGINS FULL WORK LOAD | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/teamsters-upheld-in-piggyback-case.html | TEAMSTERS UPHELD IN 'PIGGYBACK' CASE | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/saddler-starts-drills.html | Saddler Starts Drills | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/max-factor-ad-director-named-a-vice-president.html | Max Factor Ad Director Named a Vice President | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/ford-dealer-elected-by-broadway-group.html | Ford Dealer Elected By Broadway Group | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/sale-of-surplus-crops-in-red-lands-indicated.html | Sale of Surplus Crops In Red Lands Indicated | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/wagner-defeats-iona-five-74-to-66-peterson-gets-16-points-and.html | WAGNER DEFEATS IONA FIVE, 74 TO 66; Peterson Gets 16 Points and Becomes First Seahawk to Top 1,000--Pace Wins Brooklyn Poly Bows St. Peter's Wins, 75-55 Prince Heads Ski Team | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dog-missing-in-transit-takes-spaniel-honors-best-in-show-won-by.html | Dog 'Missing in Transit' Takes Spaniel Honors; BEST IN SHOW WON BY LATE ARRIVAL Cocker Happy Day Advances From the Classes to Cap Specialty Competition A Grooming Task Also in the Final | True | By John Rendelthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/german-troops-set-for-training-by-us-officers.html | German Troops Set for Training by U.S. Officers | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/music-events.html | MUSIC EVENTS | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/walt-disney-net-and-gross-climb-years-profit-207-a-share-against.html | WALT DISNEY NET AND GROSS CLIMB; Year's Profit $2.07 a Share, Against $1.12--Other Company Reports CONSOLIDATED FOODS Net Earnings Up 44% in the 24 Weeks Ended Dec. 17 OTHER COMPANY REPORTS COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/bingo-board-change-jersey-housewife-succeeds-lawyer-as-state.html | BINGO BOARD CHANGE; Jersey Housewife Succeeds Lawyer as State Chairman | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/archives/bonn-curbs-bring-surplus-for-1955-unexpended-defense-funds-are-main.html | BONN CURBS BRING SURPLUS FOR 1955; Unexpended Defense Funds Are Main Factor but Tight Rein on Costs Also Helps | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/wiretap-hearing-postponed.html | Wiretap Hearing Postponed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/retailing-pulse-is-found-healthy-convention-hears-harvard-analyst.html | RETAILING PULSE IS FOUND HEALTHY; Convention Hears Harvard Analyst Predict Rise of 4% for Next 6 Months A.W. HUGHES HONORED Bingham Urges That Stores Use Capacities of Their Employes Better Getting Most From Employes RETAILERS TOLD BUSINESS IS GOOD | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/revere-produces-tube-cast-in-ingot-nonferrous-metal-product-is.html | REVERE PRODUCES TUBE CAST IN INGOT; Nonferrous Metal Product Is Developed for Varied Use in Heat Exchange Field | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/boys-apparel-unit-elects.html | Boys' Apparel Unit Elects | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/lieber-quits-rko-post.html | Lieber Quits R.K.O. Post | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/music-by-persichetti-magnificent-quintet-is-heard-in-local-bow.html | Music: By Persichetti; Magnificent Quintet Is Heard in Local Bow | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/capoanosobala.html | Capoano–Sobala | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/titanium-mill-ordered-3000000-machinery-to-be-in-allegheny-ludlum.html | TITANIUM MILL ORDERED; $3,000,000 Machinery to Be in Allegheny Ludlum Unit | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/scientists-report-step-in-replacing-organs.html | Scientists Report Step In Replacing Organs | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/isles-idol-hailed-in-new-caledonia-frenchman-who-champions.html | ISLE'S IDOL HAILED IN NEW CALEDONIA; Frenchman Who Champions Melanesians Feted for His Election Victory | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-jersey-high-court-awards-unclaimed-dividends-to-the-state-new.html | New Jersey High Court Awards Unclaimed Dividends to the State; NEW JERSEY WINS DIVIDEND VERDICT | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Irwin Dribben | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-big-question-an-analysis-of-presidents-procedure-in-outlining.html | The Big Question; An Analysis of President's Procedure In Outlining Factors in His Decision Question to Forefront Answers Beginning | True | By James Reston Special To the New York Times.the New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/foreign-service-lauded-mcleod-says-patriots-man-front-lines-of-cold.html | FOREIGN SERVICE LAUDED; McLeod Says Patriots Man Front Lines of 'Cold War' | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-ideas-urged-on-coast-shipping-improvements-to-cut-costs-and-use.html | NEW IDEAS URGED ON COAST SHIPPING; Improvements to Cut Costs and Use Vessels Better Cited in U.S. Report Subsidies Ruled Out | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-zealand-team-bows.html | New Zealand Team Bows | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/arctic-bird-pays-a-rare-visit-to-new-jersey-fulmar-freed-after-2day.html | Arctic Bird Pays a Rare Visit to New Jersey; Fulmar Freed After 2-Day Stay Despite Museum Protests One Found in 1891 Conservationist Called In | True | The New York Times (by Edward Hausner) | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/high-court-takes-royalties-fight-will-rule-on-whether-song-writers.html | HIGH COURT TAKES ROYALTIES FIGHT; Will Rule on Whether Song Writer's Illegitmate Son May Share in Income | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/2story-taxpayer-sold-in-brooklyn-operator-buys-building-at-church.html | 2-STORY TAXPAYER SOLD IN BROOKLYN; Operator Buys Building at Church and E. 17th St. Factory in Deal | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-taxcutting-folly.html | STATE TAX-CUTTING FOLLY | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/barretts-show-may-be-dropped-2hour-tv-matinee-play-with-katharine.html | 'BARRETTS' SHOW MAY BE DROPPED; 2-Hour TV Matinee Play With Katharine Cornell Seems Doomed, N.B.C. Aide Says | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/new-sale-of-butter-revealed-in-canada.html | NEW SALE OF BUTTER REVEALED IN CANADA | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/2-held-not-heirs-of-vanderbilt-surrogate-decides-jersey-widow-and.html | 2 HELD NOT HEIRS OF VANDERBILT; Surrogate Decides Jersey Widow and Daughter Have No-Claim to Huge Estate | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/some-savings-banks-here-asked-to-drop-rates-from-adverstising-state.html | Some Savings Banks Here Asked To Drop Rates From Advertising; State Agency Requests Ban on Mention of Dividends During Period of Grace in the First 2 Weeks of January CHANGE IS ASKED IN ADS OF BANKS | True | By Leif H. Olsen | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/confer-with-us-envoy.html | Confer With U.S. Envoy | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/stocks-fall-back-in-heavy-selling-drop-sharpest-in-3-months.html | STOCKS FALL BACK IN HEAVY SELLING; Drop Sharpest in 3 Months -- President's Conference Suggested as a Factor INDEX OFF 4.27 AT 323.66 Steels, Aircrafts, Chemicals Hard Hit-- Volume Goes Up to 2,700,000 Shares Opening Was Firm Motors, Steels, Coppers, Hit STOCKS FALL BACK IN HEAVY SELLING | True | The New York Times | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/british-double-sales-to-soviet.html | British Double Sales to Soviet | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/upstate-store-group-sold.html | Upstate Store Group Sold | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/florence-henderson-is-wed.html | Florence Henderson Is Wed | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/actorwriter-ends-life-in-a-hospital.html | ACTOR-WRITER ENDS LIFE IN A HOSPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/queens-irt-trains-cut-evening-super-expresses-will-be-dropped-on.html | QUEENS I.R.T. TRAINS CUT; Evening Super Expresses Will Be Dropped on Monday | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/poll-of-246-heart-specialists-finds-60-saying-the-president-could.html | Poll of 246 Heart Specialists Finds 60% Saying the President Could Run; HEART MEN BACK 2D TERM BY 3 TO 2 Poll Called Public Service | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/katrina-r-boyden-prospective-bride.html | KATRINA R. BOYDEN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/vigil-lights-start-fire-nun-helps-to-put-out-blaze-at-belgian.html | VIGIL LIGHTS START FIRE; Nun Helps to Put Out Blaze at Belgian Church Here | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/boston-college-coach-quits.html | Boston College Coach Quits | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/devore-reconsiders-and-accepts-post-as-eagles-football-coach-gets.html | Devore Reconsiders and Accepts Post as Eagles' Football Coach; Gets Release From Dayton, Agrees to Three-Year Pact With Philadelphia Team Salary Not Announced Coached at N.Y.U. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/state-farm-chiefs-applaud-message.html | STATE FARM CHIEFS APPLAUD MESSAGE | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/italian-six-scores-63-olympic-team-tops-germans-as-canadian-players.html | ITALIAN SIX SCORES, 6-3; Olympic Team Tops Germans as Canadian Players Star | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/slaying-suspect-takes-over-a-bus-shoots-out-windows-at-the.html | SLAYING SUSPECT TAKES OVER A BUS; Shoots Out Windows at the Police--Driver Crashes Vehicles Disarms Rider | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/employment-sets-december-record-64200000-total-however-is-less-than.html | EMPLOYMENT SETS DECEMBER RECORD; 64,200,000 Total, However, Is Less Than November's --2,400,000 Jobless Insurance Claims Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chrysler-revamping-unit.html | Chrysler Revamping Unit | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/rac-hits-four-homers.html | Rac Hits Four Homers | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/rothschild-gains-final-johnson-also-victor-in-state-squash-racquets.html | ROTHSCHILD GAINS FINAL; Johnson Also Victor in State Squash Racquets Play | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/french-airlines-hit-sudden-strikes-are-called-at-major-airports.html | FRENCH AIRLINES HIT; Sudden Strikes Are Called at Major Airports | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/two-rob-bank-of-25000.html | Two Rob Bank of $25,000 | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/spellman-reviews-division.html | Spellman Reviews Division | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/gen-wedemeyer-recovering.html | Gen. Wedemeyer Recovering | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/teamsters-union-in-control-fight-preliminary-to-a-beckhoffa-battle.html | TEAMSTERS' UNION IN CONTROL FIGHT; Preliminary to a Beck-Hoffa Battle Seen in Joint Council Election Here Feb. 14 | True | By Ralph Katz | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/dons-and-flyers-hold-big-margins-san-francisco-and-dayton-lead-poll.html | DONS AND FLYERS HOLD BIG MARGINS; San Francisco and Dayton Lead Poll of Basketball Writers--N.C. State 3d | True | | 1984-03-05 | RE0000196451 | B00000570244 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/way-seen-to-add-science-teachers-city-educator-offers-5point-plan.html | WAY SEEN TO ADD SCIENCE TEACHERS; City Educator Offers 5-Point Plan for Easing Shortage to the School Board | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/mitchell-shifts-four-career-specialists-given-new-posts-in-labor.html | MITCHELL SHIFTS FOUR; Career Specialists Given New Posts in Labor Office | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/benjamin-franklin-honored.html | Benjamin Franklin Honored | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/commager-will-teach-history-of-amherst.html | Commager Will Teach History of Amherst | True | Special to The New York Times. | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/news-of-advertising-and-marketing-gold-cup-for-hecht-shifts-at.html | News of Advertising and Marketing; Gold Cup for Hecht Shifts at Revlon New Business People Notes | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/prophecy-come-true.html | PROPHECY COME TRUE | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/economist-appointed-adviser-to-the-nam.html | Economist Appointed Adviser to the N.A.M. | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/snow-falls-at-last-and-cortina-smiles.html | SNOW FALLS AT LAST AND CORTINA SMILES | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/yale-coach-backs-24second-rule-hobson-advocates-adoption-of-pro.html | YALE COACH BACKS 24-SECOND RULE; Hobson Advocates Adoption of Pro Loop Regulation by College Basketball Clock Curbs Fouling Peterson to Work Out | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/blind-camp-to-run-all-year.html | Blind Camp to Run All Year | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-10 | 1956-01-10 | https://www.nytimes.com/1956/01/10/archives/commodity-index-rises-figure-for-friday-put-at-905-up-03-from.html | COMMODITY INDEX RISES; Figure for Friday Put at 90.5, Up 0.3 From Thursday | True | | 1984-03-05 | RE0000196451 | B00000570244 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/joanna-heller-fiancee-brooklyn-college-senior-will-be-wed-to-herzl.html | JOANNA HELLER FIANCEE; Brooklyn College Senior Will Be Wed to Herzl R. Spiro | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/suspect-in-slaying-held-for-mind-test.html | SUSPECT IN SLAYING HELD FOR MIND TEST | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/army-seeks-750-housing-units.html | Army Seeks 750 Housing Units | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/legislator-questioned-farrell-is-challenged-on-his-right-to-seat-in.html | LEGISLATOR QUESTIONED; Farrell Is Challenged on His Right to Seat in Assembly | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jersey-woman-103-dies-mrs-george-w-hulick-was-resident-of.html | JERSEY WOMAN, 103, DIES; Mrs. George W. Hulick Was Resident of Plainfield | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-libyan-oil-grants-concessions-in-3-provinces-for-jersey.html | NEW LIBYAN OIL GRANTS; Concessions in 3 Provinces for Jersey Standard Unit | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/scouting-praised-as-curb-on-crime-wagner-stassen-and-others-speak.html | SCOUTING PRAISED AS CURB ON CRIME; Wagner, Stassen and Others Speak Here at Opening of $1,321,000 Campaign | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/heat-wave-melts-ice-in-antarctica-threat-to-road-laid-out-on-frozen.html | HEAT WAVE MELTS ICE IN ANTARCTICA; Threat to Road Laid Out on Frozen Bay Setting Back U.S. Base Operations SOVIET PLANS SURVEYS Russians Due to Map Mineral Resources--Begin Hunt by Air for Main Camp Site Ice a Factor in Death Soviet to Map Resources | True | By Bernard Kalb Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/boxing-guild-managers-johnston-and-daly-indicted-by-federal-grand.html | Boxing Guild, Managers Johnston and Daly Indicted by Federal Grand Jury; Principals in Grand Jury Indictment | True | By Anthony Lewis Special To the New York Times.by Joseph C. Nicholsthe New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/agreement-averts-warehouse-strike.html | AGREEMENT AVERTS WAREHOUSE STRIKE | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/900000-students-taught-in-shifts-high-schools-now-suffering-teacher.html | 900,000 STUDENTS TAUGHT IN SHIFTS; High Schools Now Suffering Teacher and Space Dearth, N.E.A. Report States | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/umpire-grieve-retires-he-quits-after-18-years-in-american-league.html | UMPIRE GRIEVE RETIRES; He Quits After 18 Years in American League | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stocks-skid-again-but-end-in-rally-market-dips-to-lowest-point.html | STOCKS SKID AGAIN BUT END IN RALLY; Market Dips to Lowest Point Since Nov. 7--Steadies in the Late Trading INDEX OFF 3.10 AT 320.56 Many Issues Show Losses of 1 to 5 Points--Volume Eases to 2,640,000 With a good many losses ranging from 1 to 5 points, the stock market yesterday sank to the lowest levels since Nov. 7. Trading did not expand, however. Volume was 2,640,000 shares, against 2,700,000 on Monday. Seaboard Air Line Strong | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/deal-in-mount-vernon-apartment-house-on-w-first-st-in-new-ownership.html | DEAL IN MOUNT VERNON; Apartment House on W. First St. in New Ownership | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/13-hungarians-flee-across-minefields.html | 13 HUNGARIANS FLEE ACROSS MINEFIELDS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ford-to-seek-midwest-listing.html | Ford to Seek Midwest Listing | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/teachers-sought-by-school-board-spring-tests-in-four-fields-to-be.html | TEACHERS SOUGHT BY SCHOOL BOARD; Spring Tests in Four Fields to Be Held for Junior High Substitutes | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/aides-who-are-planning-benefit-here.html | Aides Who Are Planning Benefit Here | True | Irwin Dribben | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rains-and-tides-wash-east-coast-the-east-coast-yesterday-warmer-but.html | RAINS AND TIDES WASH EAST COAST; The East Coast Yesterday: Warmer but Watery | True | The New York Times (by Edward Hausner) | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/pianist-11-and-a-14yearold-violinist-play-in-orchestral-association.html | Pianist, 11, and a 14-Year-Old Violinist Play in Orchestral Association Concert | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sidelights-busy-time-ahead-for-lockheed-lighter-cars-ingenuity.html | Sidelights; Busy Time Ahead for Lockheed Lighter Cars Ingenuity Interminable Poolrooms and Tariffs John Bull's Lament Miscellany | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/spokesman-for-76-nations.html | SPOKESMAN FOR 76 NATIONS | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/morocco-parley-held-french-and-spanish-governors-discuss-a.html | MOROCCO PARLEY HELD; French and Spanish Governors Discuss a Settlement | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/britons-accuse-chinese-freed-climbers-say-reds-seized-them-in-nepal.html | BRITONS ACCUSE CHINESE; Freed Climbers Say Reds Seized Them in Nepal | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stabbed-with-ice-pick-woman-seriously-injured-on-way-to-work.html | STABBED WITH ICE PICK; Woman Seriously Injured on Way to Work Downtown | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/25-homeless-after-fire.html | 25 Homeless After Fire | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/traffic-unit-asks-funds-to-expand-increased-budget-plea-lists-222.html | TRAFFIC UNIT ASKS FUNDS TO EXPAND; Increased Budget Plea Lists 222 New Posts--Requests of 15 Departments Heard 15 Departments Heard | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/barnes-rejects-his-council-rise-keeps-pledge-in-refusing-to-sign.html | BARNES REJECTS HIS COUNCIL RISE; Keeps Pledge in Refusing to Sign Allowance Voucher -- $1,000 Goes to City | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/40000000-raised-by-los-angeles-loan-for-sewer-and-fire-departments.html | $40,000,000 RAISED BY LOS ANGELES; Loan for Sewer and Fire Departments Obtained at 2.584% Interest Cost Los Angeles County, Calif. Detroit, Mich. Colorado Allegheny County, Pa. Columbus, Ohio University of Texas Macon, Ga. Torrance, Calif. Saratoga Springs, N.Y. Chickasha, Okla. Yellowstone County, Mont. Wayne County, N.C. Oyster Bay, L.I. Dover, N.J. | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/4-statesmen-hail-ideals-of-wilson-tributes-mark-anniversary-of.html | 4 STATESMEN HAIL IDEALS OF WILSON; Tributes Mark Anniversary of Opening of First League of Nations Assembly | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/child-to-the-henry-colemans.html | Child to the Henry Colemans | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jaundice-in-india-kills-31.html | Jaundice in India Kills 31 | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/social-credit-holds-seat-byelection-maintains-margin-of-british.html | SOCIAL CREDIT HOLDS SEAT; By-Election Maintains Margin of British Columbia Regime | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sodden-paces-yeshiva.html | Sodden Paces Yeshiva | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/8story-apartment-is-sold-in-brooklyn.html | 8-STORY APARTMENT IS SOLD IN BROOKLYN | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-path-of-millinery-designs-for-spring-has-been-strewn-with.html | The Path of Millinery Designs for Spring Has Been Strewn With Outsized Flowers | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hanover-banks-55-profit-shows-rise-jp-morgans-earnings-set-a-new.html | Hanover Bank's '55 Profit Shows Rise; J.P. Morgan's Earnings Set a New High; J.P. MORGAN & CO. | True |  | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sealed-bids-taken-on-sire-of-nashua.html | SEALED BIDS TAKEN ON SIRE OF NASHUA | True |  | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/manhattan-tops-muhlenberg-in-overtime-seton-hall-beats-xavier.html | Manhattan Tops Muhlenberg in Overtime; Seton Hall Beats Xavier; JASPERS SET BACK MILES' FIVE, 85-79 Manhattan Rally Ties Score at End of Regular Time-- Seton Hall Wins, 84-73 | True | By William J. Briordy | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/2-leave-uncle-vanya-cast.html | 2 Leave 'Uncle Vanya' Cast | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/alleged-reds-win-point-federal-judge-in-connecticut-trial-would-see.html | ALLEGED REDS WIN POINT; Federal Judge in Connecticut Trial Would See F.B.I. Files | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/republicans-push-senate-farm-bill-knowland-denies-a-political.html | REPUBLICANS PUSH SENATE FARM BILL; Knowland Denies a Political Motive in Aid Program-- House Action Held Up G.O.P. CHIEFS PUSH SENATE FARM BILL Will Hear Benson | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gardening-leader-honored.html | Gardening Leader Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/books-of-the-times-love-blooms-at-41-courting-the-comte.html | Books of The Times; Love Blooms at 41 Courting the Comte | True | By Orville Prescott | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/better-education-in-colleges-urged.html | BETTER EDUCATION IN COLLEGES URGED | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/explosives-plant-repels-raid.html | Explosives Plant Repels Raid | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/news-of-interest-in-shipping-field-truckcarrying-freighter.html | NEWS OF INTEREST IN SHIPPING FIELD; Truck-Carrying Freighter Delivered--Tide Water Oil Names Official Transport Manager Chosen New Ship to Sail American Waterways Names $213,547 Contracts Let | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/state-senator-buys-suits.html | State Senator Buys Suits | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/long-island-banks-bridgehampton-southampton-west-hempstead-li.html | LONG ISLAND BANKS; BRIDGEHAMPTON SOUTHAMPTON WEST HEMPSTEAD, L.I. | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/nickel-inquiry-opens-thursday.html | Nickel Inquiry Opens Thursday | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-posse-first-in-tropical-race-barben-racer-nose-victor-in.html | THE POSSE' FIRST IN TROPICAL RACE; Barben Racer Nose Victor in Feature--Hartack, Ussery Ride One Winner Each | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/fur-industry-votes-1957-coliseum-fair.html | FUR INDUSTRY VOTES 1957 COLISEUM FAIR | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/firemen-queried-on-outside-jobs-department-is-expected-to-list.html | FIREMEN QUERIED ON OUTSIDE JOBS; Department Is Expected to List Positions Forbidden to Men Off Duty | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/3-eisenhower-doctors-meet-at-white-house.html | 3 Eisenhower Doctors Meet at White House | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/presidents-farm-plan-is-praised-by-wallace.html | President's Farm Plan Is Praised by Wallace | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/eban-accuses-syria.html | Eban Accuses Syria | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/heart-drive-leaders-named.html | Heart Drive Leaders Named | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/article-3-no-title-indians-register-first-ivy-triumphsan-francisco.html | Article 3 -- No Title; Indians Register First Ivy Triumph--San Francisco Wins 38th Straight | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dickens-expert-scores-exschool-teacher-answers-the-32000-question.html | DICKENS EXPERT SCORES; Ex-School Teacher Answers the $32,000 Question | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mayors-propose-truce-in-sprike-suggest-interim-agreement-and.html | MAYORS PROPOSE TRUCE IN SPRIKE; Suggest Interim Agreement and Around-the-Clock Talks in Westinghouse Dispute 'We Won't Give Up' Carey Outlines Aims | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/republic-plans-5-new-pictures-studios-activity-mounts-as-stories.html | REPUBLIC PLANS 5 NEW PICTURES; Studio's Activity Mounts as Stories Are Assigned to Total of 11 Scenarists Powell-Allyson Schedule Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/fire-engine-control-of-traffic-tested.html | FIRE ENGINE CONTROL OF TRAFFIC TESTED | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/duke-beats-south-carolina.html | Duke Beats South Carolina | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/challenge-by-virginia-analysis-of-states-segregation-stand-and-how.html | Challenge by Virginia; Analysis of State's Segregation Stand And How It May Affect Rest of South Piecemeal Development Kentucky Situation | True | By John N. Popham | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/meyner-calls-for-2-billions-for-highways-in-10-years-legislative.html | Meyner Calls for 2 Billions For Highways in 10 Years; Legislative Message Also Asks School Funds and Redistricting Action 2 BILLION IN ROADS URGED BY MEYNER Redistricting Pressed | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/bell-systems-operating-income-was-5252846746-in-1955-record-in.html | Bell System's Operating Income Was $5,252,846,746 in 1955; Record in Expansion | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/music-bel-canto-opera-i-puritani-by-bellini-sung-at-town-hall-the.html | Music: Bel Canto Opera; 'I Puritani' by Bellini Sung at Town Hall The Program | True | By Howard Taubman | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/west-sets-stand-on-israel-today-strong-un-censure-will-be.html | WEST SETS STAND ON ISRAEL TODAY; Strong U.N. Censure Will Be Asked--Soviet Backing for Syria Criticized | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/wagner-derides-urban-pessimism-for-every-business-on-way-out-2-or-3.html | WAGNER DERIDES URBAN PESSIMISM; For Every Business on Way Out, 2 or 3 Seek to Locate Here, He Tells Retailers Other Cities Gains Noted WAGNER DERIDES URBAN PESSIMISM $25,000 Income Forecast | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/keith-quits-playhouse-field.html | Keith Quits Playhouse Field | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/bronx-buildings-chance-owners-apartment-on-marcy-place-owned-by-a.html | BRONX BUILDINGS CHANCE OWNERS; Apartment on Marcy Place, Owned by a Family for 23 Years, Is Sold | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/7car-accident-in-tunnel-stalls-traffic-in-2squaremile-midtown-area.html | 7-Car Accident in Tunnel Stalls Traffic in 2-Square-Mile Midtown Area; TUBE CRASH TIES MIDTOWN TRAFFIC | True | The New York Times (by Robert Walker) | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/elected-vice-president-of-prudential-insurance.html | Elected Vice President Of Prudential Insurance | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/georgia-governor-calls-high-court-tyrannical.html | Georgia Governor Calls High Court 'Tyrannical' | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-he-dey-dies-suffrage-leader-artist-widow-of-official-in-pelham.html | MRS. H.E. DEY DIES; SUFFRAGE LEADER; Artist, Widow of Official in Pelham Was Among First Women Here to Register | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/richmond-changes-signs.html | Richmond Changes Signs | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-virginia-referendum.html | THE VIRGINIA REFERENDUM | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/blood-call-at-armories-red-cross-to-collect-at-two-national-guard.html | BLOOD CALL AT ARMORIES; Red Cross to Collect at Two National Guard Centers | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dartmouth-trips-harvard-71-to-58.html | DARTMOUTH TRIPS HARVARD, 71 TO 58 | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/25200000-given-here-unfinished-jewish-appeal-is-200000-over-54.html | $25,200,000 GIVEN HERE; Unfinished Jewish Appeal Is $200,000 Over '54 Total | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/inquiry-explores-security-ousters-412-of-government-risks-dropped.html | INQUIRY EXPLORES SECURITY OUSTERS; 41.2% of Government 'Risks' Dropped Were Eisenhower Appointees, Young Says Young's Eighth Appearance | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/syndicate-offers-low-seaway-bid-three-contractors-join-for-20172451.html | SYNDICATE OFFERS LOW SEAWAY BID; Three Contractors Join for $20,172,451 Estimate on Robinson Bay Lock | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/food-news-frozen-specialties-restaurant-has-three-items-for-sale-by.html | Food News: Frozen Specialties; Restaurant Has Three Items for Sale by Retail Groceries Goulash, Meat Balls and Salisbury Steak Are Sold Individually Rock Cornish Game Hens | True | By June Owen | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/about-new-york-illuminating-engineers-marking-50th-year-recall-how.html | About New York; Illuminating Engineers, Marking 50th Year, Recall How Great White Way Began | True | By Meyer Berger | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/1956-corvette-offered-here.html | 1956 Corvette Offered Here | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/banks-in-new-jersey-atlantic-city-new-brunswick.html | BANKS IN NEW JERSEY; ATLANTIC CITY NEW BRUNSWICK | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/idlewild-opens-big-new-center-to-control-planes-in-wide-area.html | Idlewild Opens Big New Center To Control Planes in Wide Area | True | By Richard Witkin | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/first-army-aide-named.html | First Army Aide Named | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/grace-kelly-on-coast-she-says-plans-for-marriage-to-prince-are.html | GRACE KELLY ON COAST; She Says Plans for Marriage to Prince Are Still Not Set | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/martins-duo-takes-court-tennis-test.html | MARTIN'S DUO TAKES COURT TENNIS TEST | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ethical-culture-marks-80th-year-norman-cousins-says-reds-seek.html | ETHICAL CULTURE MARKS 80TH YEAR; Norman Cousins Says Reds Seek Showdown With U.S. in Africa and Asia | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/citizenship-teachers-to-meet.html | Citizenship Teachers to Meet | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/washington-has-no-word.html | Washington Has No Word | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/thais-assail-us-for-competition-paper-sees-conditions-tied-to.html | THAIS ASSAIL U.S. FOR COMPETITION; Paper Sees Conditions Tied to Economic Aid--Envoy Calls on the Premier | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mulrain-praises-clean-city-group.html | MULRAIN PRAISES CLEAN CITY GROUP | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rev-im-bloom-rabbi-here-66-ft-washington-synagogue-leader-diesat.html | REV. I.M. BLOOM, RABBI HERE, 66; Ft. Washington Synagogue Leader Dies--At Hebrew Tabernacle 1920 to 1933 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/red-cross-seeks-disaster-funds-reserves-are-low-because-of-the.html | RED CROSS SEEKS DISASTER FUNDS; Reserves Are Low Because of the Floods Last Year--New Peril Period Nears Sources of Funds Listed | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/princeton-club-wins-50.html | Princeton Club Wins, 5-0 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-urges-fund-for-floods-asks-2000000-in-special-message-as.html | HARRIMAN URGES FUND FOR FLOODS; Asks $2,000,000 in Special Message as Emergency Aid to Damaged Areas | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/embezzlements-rising-surety-firm-says-loss-in-year-nears-fire-total.html | EMBEZZLEMENTS RISING; Surety Firm Says Loss in Year Nears Fire Total | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/production-aide-joins-board-of-us-plywood.html | Production Aide Joins Board of U.S. Plywood | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/un-to-add-space-to-serve-tourists.html | U.N. TO ADD SPACE TO SERVE TOURISTS | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/golf-site-is-selected-palm-beach-roundrobin-to-open-at-wykagyl-june.html | GOLF SITE IS SELECTED; Palm Beach Round-Robin to Open at Wykagyl June 6 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/western-airlines-grounded-by-strike-pilots-face-furloughs.html | WESTERN AIRLINES GROUNDED BY STRIKE; Pilots Face Furloughs | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/yankees-sign-rizzuto-for-next-season-ending-rumors-of-trade.html | Yankees Sign Rizzuto for Next Season, Ending Rumors of Trade; SHORTSTOP FIRST IN BOMBERS FOLD Rizzuto, 37, Agrees to Slight Salary Cut--Dodgers Will Meet Indians in Jersey Successor Sought in Vain Trade Rumors Persist Night Game Is Listed | True | By John Drebingerthe New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/supreme-court-ruling-asked.html | Supreme Court Ruling Asked | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jet-ace-in-korean-war-dies-in-florida-crash.html | Jet Ace in Korean War Dies in Florida Crash | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/committee-of-100-plans-annual-fete.html | COMMITTEE OF 100 PLANS ANNUAL FETE | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-nl-blanchard-has-son.html | Mrs. N.L. Blanchard Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/2-parties-clash-at-hearing-on-timber-grants-in-west-2-parties-clash.html | 2 Parties Clash at Hearing On Timber Grants in West; 2 PARTIES CLASH ON TIMBER ISSUE Joint Committee at Work Ore Samples Hold Key | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gop-in-senate-seeking-to-unify-all-of-factions-policy-committee-to.html | G.O.P. IN SENATE SEEKING TO UNIFY ALL OF FACTIONS; Policy Committee to Confer Weekly With All Members After Eisenhower Parley Early Action Is Sought G.O.P. IN SENATE IS SEEKING UNITY Bridges Still in Control | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/about-art-and-artists-watercolors-of-charles-burchfield-in.html | About Art and Artists; Water-Colors of Charles Burchfield in Retrospective Show at the Whitney Buchholz Works in First U.S. Exhibition | True | By Howard Devree | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/patricia-a-avis-i-will-be-married-physiotherapy-student-here.html | PATRICIA A. AVIS I WILL BE MARRIED; Physiotherapy Student Here Fiancee of Jon Hammer, Senior at Princeton | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/money.html | Money | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/devereux-is-reelected-gains-third-term-as-head-of-national-horse.html | DEVEREUX IS RE-ELECTED; Gains Third Term as Head of National Horse Show | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moylan-gains-in-tennis-trenton-player-beats-staton-in-florida.html | MOYLAN GAINS IN TENNIS; Trenton Player Beats Staton in Florida Tournament | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/benson-outlines-views.html | Benson Outlines Views | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/florida-picks-5-houses-to-direct-185-million-toll-bond-offering.html | Florida Picks 5 Houses to Direct $185 Million Toll Bond Offering; Sale Will Finance Extension of Sunshine State Parkway North Past Jacksonville | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/theatre-early-pinero-dandy-dick-revived-at-the-cherry-lane.html | Theatre: Early Pinero; 'Dandy Dick' Revived at the Cherry Lane | True | By Brooks Atkinson | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moscow-urges-cooperation.html | Moscow Urges Cooperation | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-names-judge.html | Harriman Names Judge | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-to-aid-state-in-housing-study.html | U.S. TO AID STATE IN HOUSING STUDY | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/snow-blankets-cortina-24hour-fall-assures-winter-olympics-of.html | SNOW BLANKETS CORTINA; 24-Hour Fall Assures Winter Olympics of Success | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/red-cnina-pushes-collective-farms.html | RED CNINA PUSHES COLLECTIVE FARMS | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/british-suspect-formosa-in-blast-say-they-have-evidence-that.html | BRITISH SUSPECT FORMOSA IN BLAST; Say They Have Evidence That Nationalists Bribed Man to Bomb Plane Bearing Reds Airport Precautions Taken | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sullivan-to-scan-film-studio-work-his-tv-show-march-4-or-11-will-be.html | SULLIVAN TO SCAN FILM STUDIO WORK; His TV Show March 4 or 11 Will Be Devoted to United Artists' Operations | True | Special to The New York Times.HOLLYWOOD, Calif., Jan. 10 --An Ed Sullivan Show devoted to the film activities of United Artists is planned. The Columbia Broadcasting System television show is to originate in Hollywood on March 4 or 11. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/naacp-to-fight-solace-to-moscow-seen.html | N.A.A.C.P. To Fight; Solace to Moscow Seen | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-weather-balloon-launched-by-air-force.html | New Weather Balloon Launched by Air Force | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/two-in-tax-fraud-get-prison-terms-woman-theatre-executive-here-and.html | TWO IN TAX FRAUD GET PRISON TERMS; Woman Theatre Executive Here and Accountant Also Are Fined $21,000 Each | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/formosa-girls-beat-japanese.html | Formosa Girls Beat Japanese | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/contempt-ruling-for-pier-walkout-urged-by-referee-rifkind.html | CONTEMPT RULING FOR PIER WALKOUT URGED BY REFEREE; Rifkind Recommends Civil and Criminal Conviction for I.L.A. and 2 Aides COURT ORDER DISOBEYED Report Terms Sept. 12 Call by Bradley 'Contumacious,' Strike Not Over Labor New Hearings Scheduled Referee Recommends the I.L.A. Be Held in Contempt for Strike Finds Strike Not Legitimate Attack on Dewey Assailed | True | By Jacques Nevardthe New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/red-china-charges-us-air-intrusion-us-air-intrusion-in-china.html | Red China Charges U.S. Air Intrusion; U.S. AIR INTRUSION IN CHINA CHARGED | True | By Henry R. Lieberman Special To The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/state-tax-bills-cause-conflicts-in-both-parties-internal-disputes-a.html | STATE TAX BILLS CAUSE CONFLICTS IN BOTH PARTIES; Internal Disputes Arise Over General Cut and 'Gas' Levy Increase for New Roads Revaluation Is Asked TWO PARTIES SPLIT ON TAX MEASURES Put Off a Week Other Proposals Offered | True | By Leo Egan Special To The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/editors-see-wilson-discuss-information-problems-with-defense.html | EDITORS SEE WILSON; Discuss Information Problems With Defense Secretary | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/assassination-attempt-denied.html | Assassination Attempt Denied | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/retired-officer-joining-western-union-board.html | Retired Officer Joining Western Union Board | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/macy-managers-move-new-store-heads-will-come-from-bronx-and.html | MACY MANAGERS MOVE; New Store Heads Will Come From Bronx and Flatbush | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/commodity-index-falls-mondays-figure-was-902-against-905-on-friday.html | COMMODITY INDEX FALLS; Monday's Figure Was 90.2, Against 90.5 on Friday | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-theatre-rising-stage-in-apartment-house-on-east-side-opens-in.html | NEW THEATRE RISING; Stage in Apartment House on East Side Opens in March | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/detroit-strikers-act-mass-pickets-block-entrance-to-newspapers.html | DETROIT STRIKERS ACT; Mass Pickets Block Entrance to Newspaper's Plant | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/kamlet-and-loree-triumph.html | Kamlet and Loree Triumph | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/st-francis-routs-ccny-five-7655-undefeated-terriers-record-ninth.html | ST. FRANCIS ROUTS C.C.N.Y. FIVE, 76-55; Undefeated Terriers Record Ninth Victory as D'Elia Excels With 19 Points | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-eases-rules-on-atom-exports-clears-way-for-shipments-to-soviet.html | U.S. EASES RULES ON ATOM EXPORTS; Clears Way for Shipments to Soviet Bloc of Materials for Peacetime Uses | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/video-to-study-mental-patient-cbs-program-filmed-at-hospital-will.html | VIDEO TO STUDY MENTAL PATIENT; C.B.S. Program, Filmed at Hospital, Will Follow a Woman's Case History By VAL ADAMS 'Peter Pan' Rating Disk-Jockey Stevenson | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/foreign-affairs-the-inscrutable-molotov-i-an-old-bolshevik.html | Foreign Affairs; The Inscrutable Molotov: I -- An Old Bolshevik | True | By C.l. Sulzberger | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moline-in-black-in-year-to-oct-31-net-679445-against-loss-in-1954.html | MOLINE IN BLACK IN YEAR TO OCT. 31; Net $679,445, Against Loss in 1954 Period--Other Company Reports | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/bankers-trust-names-a-new-vice-president.html | Bankers Trust Names A New Vice President | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dress-industry-sees-sales-gain-growing-popularity-of-cotton-cited.html | DRESS INDUSTRY SEES SALES GAIN; Growing Popularity of Cotton Cited at Opening Here of Spring Showings | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/taylor-spurs-army-drive-for-a-1500mile-missile-1500mile-missile.html | Taylor Spurs Army Drive For a 1,500-Mile Missile; 1,500-MILE MISSILE ARMY'S OBJECTIVE Other Points Discussed | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/william-thorne-92-a-portrait-painter.html | WILLIAM THORNE, 92, A PORTRAIT PAINTER | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ottawa-outlines-session-program-throne-speech-at-opening-of.html | OTTAWA OUTLINES SESSION PROGRAM; Throne Speech at Opening of Parliament Widens Area of Women's Pay Equality In Power 21 Years | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/strike-cripples-french-fields.html | Strike Cripples French Fields | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/cuba-acts-to-avert-disorders.html | Cuba Acts to Avert Disorders | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/juilliard-dedicates-organ.html | Juilliard Dedicates Organ | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/paperboard-output-off-contraseasonal-dip-depresses-indev-from-2811.html | PAPERBOARD OUTPUT OFF; Contraseasonal Dip Depresses Index From 281.1 to 248.6 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/portugal-names-un-envoy.html | Portugal Names U.N. Envoy | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/egypt-saudi-arabia-accused-by-jordan-jordan-accuses-two-arab-lands.html | Egypt, Saudi Arabia Accused by Jordan; JORDAN ACCUSES TWO ARAB LANDS Jordan Suspends Travel Role of Agitators Situation in Jordan Better | True | By Osgood Caruthers Special To the New York Times.by Harry Gilroy Special To the New York Times.dispatch to the Times, London. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/nehru-to-see-bonn-official.html | Nehru To See Bonn Official | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/coast-dash-goes-to-porter-house-scent-2740-triumphs-in-other.html | COAST DASH GOES TO PORTER HOUSE; Scent, $27.40, Triumphs in Other 6-Furlong Feature at Santa Anita Park | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/passport-fee-rise-backed.html | Passport Fee Rise Backed | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/law-school-to-build.html | Law School To Build | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/news-in-the-advertising-and-marketing-fields-revolution-predicted.html | News in the Advertising and Marketing Fields; Revolution Predicted | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/drought-east-of-rockies.html | Drought East of Rockies | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/state-cio-parley-attended-by-afl.html | STATE C.I.O. PARLEY ATTENDED BY A.F.L. | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dog-trapped-5-days-is-saved.html | Dog Trapped 5 Days Is Saved | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/jane-l-saltser-married-here.html | Jane L. Saltser Married Here | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hunting-fishing-survey-begun.html | Hunting, Fishing Survey Begun | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/girl-locked-in-church-plays-organ-all-night.html | Girl, Locked in Church, Plays Organ All Night | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/benefit-for-camp-nyda-theatre-party-jan-19-to-aid-work-with.html | BENEFIT FOR CAMP NYDA; Theatre Party Jan. 19 to Aid Work With Diabetic Children | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/taxi-strike-called-most-drivers-here-told-to-quit-work-at-7-am-jan.html | TAXI STRIKE CALLED; Most Drivers Here Told to Quit Work at 7 A.M. Jan. 18 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/barbara-beattie-becomes-fiancee-betrothed.html | BARBARA BEATTIE BECOMES FIANCEE; Betrothed | True | Special to The New York Times.Armbruster | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stefan-schnabels-have-son.html | Stefan Schnabels Have Son | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/critic-of-adenauer-reelected-to-post.html | CRITIC OF ADENAUER RE-ELECTED TO POST | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stevenson-plans-filing-will-go-to-minnesota-to-put-his-name-in.html | STEVENSON PLANS FILING; Will Go to Minnesota to Put His Name in Primary | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-elizabeth-hampton-dies-here-at-81-exofficer-in-bond-auto.html | Miss Elizabeth Hampton Dies Here at 81; Ex-Officer in Bond, Auto, Realty Fields | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/british-see-gains-in-cypriote-curbs-say-arrests-of-rightwing-and.html | BRITISH SEE GAINS IN CYPRIOTE CURBS; Say Arrests of Right-Wing and Red Terrorists Pave Way to a Settlement Two Hold to Positions | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-urged-to-end-all-ties-to-ilo-representative-of-employers-asks.html | U.S. URGED TO END ALL TIES TO I.L.O.; Representative of Employers Asks Eisenhower to Act Because of Red Influence | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/elected-to-presidency-of-agency-in-canada.html | Elected to Presidency Of Agency in Canada | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/5-us-missionaries-lost-jungle-murder-feared.html | 5 U.S. Missionaries Lost; Jungle Murder Feared | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/clarkson-is-83-victor-beats-st-lawrence-for-ninth-straight-hockey.html | CLARKSON IS 8-3 VICTOR; Beats St. Lawrence for Ninth Straight Hockey Triumph | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-fariss-engaged-duke-alumna-is-future-bride-of-palmer-h.html | MISS FARISS ENGAGED; Duke Alumna Is Future Bride of Palmer H. Whitlock | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/outoftown-banks-atlanta-ga.html | OUT-OF-TOWN BANKS; ATLANTA, GA. | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/chauncey-lufkin-a-publisher-62-head-of-educational-booklet-service.html | CHAUNCEY LUFKIN, A PUBLISHER, 62; Head of Educational Booklet Service for Business, Good Reading Rack, Inc., Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/arrival-of-buyers-in-the-new-york-market.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mginnis-gives-up-bid-to-head-b-m-cites-crisis-on-new-haven-in-vain.html | M'GINNIS GIVES UP BID TO HEAD B. & M.; Cites Crisis on New Haven in Vain Plea to Put Hearing Off, Then Drops Petition Opponent Cheers Motion | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/conservative-pajamas.html | Conservative Pajamas | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/bronx-county-lawyers-induct-leader-tonight.html | Bronx County Lawyers Induct Leader Tonight | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-isaacs-dies-stage-expert-78-author-and-former-editor-of-theatre.html | MRS. ISAACS DIES; STAGE EXPERT, 78; Author and Former Editor of Theatre Arts Had Served Also as ANTA Officer Discovered New Talent | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/zuppke-receives-stagg-award-neely-rice-picked-by-coaches.html | Zuppke Receives Stagg Award; Neely, Rice, Picked by Coaches | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/polio-grant-given-columbia.html | Polio Grant Given Columbia | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/notes-on-college-sports-dons-mallen-quits-court-for-his-law.html | Notes on College Sports; Dons' Mallen Quits Court for His Law Books—Dartmouth End Out on Limb Worse Than Watching Brainy Buckeyes Joins Yeshiva Staff Yale Beware! Up and Over Might Over Mite Odds and Ends | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/a-flying-barrel-studied-by-navy-contract-for-research-let-vertical.html | A 'FLYING BARREL' STUDIED BY NAVY; Contract for Research Let -Vertical Take-Off Plane Also Pushed in France | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/thomas-corcoran-dies-mayor-of-syracuse-50-to-53-had-been-labor.html | THOMAS CORCORAN DIES; Mayor of Syracuse, '50 to '53, Had Been Labor Official | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/wood-field-and-stream-plans-are-under-way-to-study-effects-of.html | Wood, Field and Stream; Plans Are Under Way to Study Effects of Pollution on Coastal Fisheries | True | By Raymond R. Camp | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/peak-year-forecast-in-large-appliances.html | PEAK YEAR FORECAST IN LARGE APPLIANCES | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sheperd-neutral-on-warehousing-first-national-city-chairman-says-he.html | SHEPERD NEUTRAL ON 'WAREHOUSING'; First National City Chairman Says He Opposes Only Size of Such Mortgage Credit | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/wisconsin-sails-on-sea-trials.html | Wisconsin Sails on Sea Trials | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/la-forza-del-destino-heard-at-the-met.html | 'La Forza del Destino' Heard at the 'Met' | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/55-steel-output-117000566-tons-record-set-in-53-exceeded-by.html | '55 STEEL OUTPUT 117,000,566 TONS; Record Set in '53 Exceeded by 5,390,847—Furnaces Averaged Rate of 93% | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/britain-is-flying-troops-to-cyprus-in-mideast-crisis-riots-in.html | BRITAIN IS FLYING TROOPS TO CYPRUS IN MIDEAST CRISIS; Riots in Jordan Bring Move for Speedy Strengthening of Mobile Garrison AID TO HUSSEIN HELD AIM 2 New Paratroop Battalions of 1,600 Men Could Shift to Any Trouble Spot Official Announcement Britain Flying Troops to Cyprus; Jordanian Riots Believed Reason | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/guilds-new-play-due-in-midmarch-aims-to-put-affair-of-honor-in.html | GUILD'S NEW PLAY DUE IN MID-MARCH; Aims to Put 'Affair of Honor' in Rehearsal This Month-- 'Kiki' May Be a Musical New Version of 'Kili' Looms R.K.O. Borrows Nelson | True | By Sam Zolotow | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/shantz-accepts-terms-athletics-southpaw-reports-his-arm-feels-good.html | SHANTZ ACCEPTS TERMS, Athletics' Southpaw Reports His Arm 'Feels Good' | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/virginians-great-vote-as-mandate-governor-confers-on-plan-to-thwart.html | VIRGINIANS GREAT VOTE AS MANDATE; Governor Confers on Plan to Thwart Integration-- Legislature Meets Today Procedure to Be Set | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/port-authority-official-is-cited-by-association.html | Port Authority Official Is Cited by Association | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gold-output-sets-record.html | Gold Output Sets Record | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/boys-high-paces-trials-mile-relay-time-of-330-best-in-millrose-game.html | BOYS HIGH PACES TRIALS; Mile Relay Time of 3:30 Best in Millrose Game Tryouts | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/colorado-town-slates-financing-of-2-plants.html | Colorado Town Slates Financing of 2 Plants | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/attackcargo-ship-ready.html | Attack-Cargo Ship Ready | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/for-the-boy-scouts.html | FOR THE BOY SCOUTS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/irish-here-to-honor-norton.html | Irish Here to Honor Norton | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/linseed-oil-price-raised.html | Linseed Oil Price Raised | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-susan-levy-engaged-to-wed-senior-at-michigan-betrothed-to.html | MISS SUSAN LEVY ENGAGED TO WED; Senior at Michigan Betrothed to Benjamin Uchitelle, Law Student at Harvard Dillon--Arnold Basek--Worthing Newman--Brown | True | Special to The New York Times.Special to The New York Times.Martin Schwelz | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dons-beat-santa-clara.html | Dons Beat Santa Clara | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-sets-ski-week.html | Harriman Sets Ski Week | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/changeling-at-barnard.html | 'Changeling at Barnard | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/odm-tightening-metal-priorities-some-users-of-steel-copper-and.html | O.D.M TIGHTENING METAL PRIORITIES; Some Users of Steel, Copper and Aluminum to Feel Pinch in Supplies Under Order Other Users Heard | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dons-are-at-top-6th-week-in-row-san-francisco-five-gets-30-of-35.html | DONS ARE AT TOP 6TH WEEK IN ROW; San Francisco Five Gets 30 of 35 Votes for First in United Press Balloting | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/miss-ke-roulston-prospective-bride.html | MISS K.E. ROULSTON PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hospital-plans-fund-drive.html | Hospital Plans Fund Drive | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sic-transit-gloria.html | Sic Transit Gloria | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/marines-will-hold-relay-games-at-quantico-base-april-6-and-7.html | Marines Will Hold Relay Games At Quantico Base April 6 and 7; Full-Scale Track and Field Program to Draw Nation's Leading Athletes--87 Colleges Plan to Enter Meet Ferris to Be Referee Decathlon Schedule Listed | True | By Roscoe McGowen | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/algeria-thanks-to-nasser-bared-french-seize-a-rebel-letter-listing.html | ALGERIA 'THANKS' TO NASSER BARED; French Seize a Rebel Letter Listing Weapons Shipped Via South Tripolitania Writer Reported Dead | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rose-to-leave-post-as-a-treasury-aide.html | Rose to Leave Post As a Treasury Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/fault-in-comet-iii-bared-company-says-loose-bolts-caused-a-forced.html | FAULT IN COMET III BARED; Company Says Loose Bolts Caused a Forced Return | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/student-to-marry-pauline-anderson.html | STUDENT TO MARRY PAULINE ANDERSON | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/screen-french-comedy-adorable-creatures-in-bow-at-baronet.html | Screen: French Comedy; 'Adorable Creatures' in Bow at Baronet | True | By Bosley Crowther | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/fine-of-mine-workers-set-ila-precedent.html | Fine of Mine Workers Set I.L.A. Precedent | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/other-company-meetings-otis-elevator-purolator-products.html | OTHER COMPANY MEETINGS; Otis Elevator Purolator Products | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/paul-douglas-named-in-will.html | Paul Douglas Named in Will | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/air-travel-wins-top-rank-in-port-1955-customs-figures-show-use-of.html | AIR TRAVEL WINS TOP RANK IN PORT; 1955 Customs Figures Show Use of International Ships Trailing for First Time 15% Increase in Year Ships and Aircraft | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/martins-estate-appraised.html | Martin's Estate Appraised | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/oil-refinery-bids-asked-syria-gives-others-a-chance-to-counter.html | OIL REFINERY BIDS ASKED; Syria Gives Others a Chance to Counter Soviet Offer | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mmillan-bloedel-sales-and-earnings-set-peaks-in-year-ended-on-sept.html | M'MILLAN & BLOEDEL; Sales and Earnings Set Peaks in Year Ended on Sept. 30 | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/marines-plan-officer-course.html | Marines Plan Officer Course | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-big-questionii-an-analysis-of-the-problems-faced-by-president.html | The Big Question--II; An Analysis of the Problems Faced By President in Making His Decision | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/pastor-dies-at-radio-city.html | Pastor Dies at Radio City | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/upstate-banks-bronxville.html | UPSTATE BANKS; BRONXVILLE | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/senators-get-name-player.html | Senators Get 'Name' Player | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stocks-in-london-continue-to-slide-wall-st-decline-frustrates.html | STOCKS IN LONDON CONTINUE TO SLIDE; Wall St. Decline Frustrates Several Rally Attempts -- Governments Drop Auto Shares Steadier | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/eden-supporters-turn-upon-critics-minister-denounces-rumor-chief.html | EDEN SUPPORTERS TURN UPON CRITICS; Minister Denounces Rumor Chief May Resign--Party Paper Tempers Attack Challenges Critics Record Unimpressive | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/december-sales-up-5.html | DECEMBER SALES UP 5% | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/kubitschek-in-the-hague.html | Kubitschek in The Hague | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/infanta-beatrice-recovering.html | Infanta Beatrice Recovering | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/spot-cocoa-falls-to-low-since-1951-futures-here-drop-54-to-63.html | SPOT COCOA FALLS TO LOW SINCE 1951; Futures Here Drop 54 to 63 Points--Most Other Commodities Dip Sugar Moves Mixed | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/greek-election-set-for-feb-19-by-king.html | GREEK ELECTION SET FOR FEB. 19 BY KING | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/more-news-from-red-china.html | MORE NEWS FROM RED CHINA | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/newark-tax-roll-drops-city-reports-a-5061254-loss-in-1956-ratables.html | NEWARK TAX ROLL DROPS; City Reports a $5,061,254 Loss in 1956 Ratables | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/representative-is-late-and-on-the-new-haven.html | Representative Is Late, And on the New Haven! | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/voting-is-nearer-for-kenya-native-qualified-rights-are-set-by.html | VOTING IS NEARER FOR KENYA NATIVE; Qualified Rights Are Set by London and Nairobi for Elections in Fall To Be Debated Next Month Candidate Qualifications | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/porgy-is-hailed-in-moscow-debut-us-troupe-cheered-for-8-minutes-at.html | 'PORGY' IS HAILED IN MOSCOW DEBUT; U.S. Troupe Cheered for 8 Minutes at Final Curtain -- Ticket Demand Heavy | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/giants-in-cooperstown-game.html | Giants in Cooperstown Game | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/tito-asserts-egypt-wants-peace-arabs-supported-against-isrnel.html | Tito Asserts Egypt Wants Peace; Arabs Supported Against Israel; Yugoslav Leader Says the Cairo Regime Threatens No One--Belgrade Paper Puts Blame on Outside Powers Egypt is Opposed to Pact Says Egypt Wants Peace | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hogan-in-crosby-golf-texan-to-quit-retirement-on-friday-for-charity.html | HOGAN IN CROSBY GOLF; Texan to Quit Retirement on Friday for Charity Event | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/striker-accused-in-blast.html | Striker Accused in Blast | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/cerro-pasco-sets-dividend-in-stock-10-payment-declared-for-feb-10.html | CERRO PASCO SETS DIVIDEND IN STOCK; 10% Payment Declared for Feb. 10 Will Be Double Those of Last 5 Years TRI-CONTINENTAL CORP. Extra of 50 Cents Is Declared, Payable on Feb. 24 COMPANIES ISSUE DIVIDEND FIGURES OTHER DIVIDEND NEWS Caterpillar Tractor Globe and Republic Insurance | True | | 1984-03-05 | RE0000196452 | B00000571579 |