Exhibit C167

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/pipeline-company-votes-stock-split-transcontinental-holders-approve.html | PIPELINE COMPANY VOTES STOCK SPLIT; Transcontinental Holders Approve a Two-for-One Share Distribution | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/soviet-oil-line-completed.html | Soviet Oil Line Completed | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/janet-pearsall-to-wed-student-nurse-in-boston-is-fiancee-of-robert.html | JANET PEARSALL TO WED; Student Nurse in Boston Is Fiancee of Robert Hanson | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/woman-city-justice-takes-office.html | Woman City Justice Takes Office | True | The New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/unique-economics-school.html | UNIQUE ECONOMICS SCHOOL | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sports-of-the-times-emergency-call.html | Sports of The Times; Emergency Call | True | By Arthur Daley | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/president-dooms-capital-eyesores-orders-temporary-buildings.html | PRESIDENT DOOMS CAPITAL EYESORES; Orders Temporary Buildings Replaced--Offices Have Survived Many Edicts | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/stevenson-scores-gops-farm-plans.html | STEVENSON SCORES G.O.P.'S FARM PLANS | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/retired-general-fined-gates-punished-for-insurance-deals-at-air-for.html | RETIRED GENERAL FINED; Gates Punished for Insurance Deals at Air Force Base | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/joseph-w-grey-76-wrote-song-lyrics.html | JOSEPH W. GREY, 76, WROTE SONG LYRICS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/elected-as-chairman-of-met-opera-board.html | Elected as Chairman Of 'Met' Opera Board | True | The New York Times | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/theatre-leased-in-queens-manhattan-transfers.html | Theatre Leased in Queens; MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/thaw-ends-british-cold-snap.html | Thaw Ends British Cold Snap | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-government-installed-in-saar.html | NEW GOVERNMENT INSTALLED IN SAAR | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/son-to-mrs-edward-l-saxe.html | Son to Mrs. Edward L. Saxe | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/louisiana-defies-segregation-ban-governor-calls-icc-order-to-end.html | LOUISIANA DEFIES SEGREGATION BAN; Governor Calls I.C.C. Order to End Separate Rail-Bus Waiting Rooms Illegal | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/zwillman-is-linked-to-jersey-city-deal.html | ZWILLMAN IS LINKED TO JERSEY CITY DEAL | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-loses-ground-in-bridge-contest-with-80-hands-left-to-play-french.html | U.S. LOSES GROUND IN BRIDGE CONTEST; With 80 Hands Left to Play, French Lead by 63 Points for Team-of-Four Title | True | By George Rapee Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/name-senate-candidate-republicans-back-tomkins-to-succeed-oconnor.html | NAME SENATE CANDIDATE; Republicans Back Tomkins to Succeed O'Connor | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/traffic-court-delay-irks-record-throng-long-wait-to-pay-traffic.html | Traffic Court Delay Irks Record Throng; Long Wait to Pay Traffic Fines Frays Tempers of 3,000 in Court | True | By Jack Roth | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/australian-cabinet-is-reduced-in-size.html | AUSTRALIAN CABINET IS REDUCED IN SIZE | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/wheat-corn-rye-show-firm-trend-former-rises-after-dipping-in-early.html | WHEAT, CORN, RYE SHOW FIRM TREND; Former Rises After Dipping in Early Trading -Oats and Soybeans Fall | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/wider-courses-asked-automotive-engineers-urged-to-study-for.html | WIDER COURSES ASKED; Automotive Engineers Urged to Study for Leadership | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/voice-time-extended-programs-for-the-french-radio-new-run-30.html | 'VOICE' TIME EXTENDED; Programs for the French Radio New Run 30 Minutes | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/joseph-fried-94-long-an-attorney.html | JOSEPH FRIED, 94, LONG AN ATTORNEY | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hornet-six-ties-44-american-league-champions-rally-to-deadlock.html | HORNET SIX TIES, 4-4; American League Champions Rally to Deadlock All-Stars | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/rangers-to-meet-montreal-sextet-blues-will-play-nine-games-on-road.html | RANGERS TO MEET MONTREAL SEXTET; Blues Will Play Nine Games on Road After Encounter on Garden Ice Tonight | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/dulles-sets-visit-to-india-in-march-plans-meetings-with-nehru-aims.html | DULLES SETS VISIT TO INDIA IN MARCH; Plans Meetings With Nehru --Aims to Repair Relations Frayed by Soviet Drive Other Possible Visits Aid to India Listed | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-bobsledders-leave-for-olympic-games-in-italy.html | U.S. Bobsledders Leave for Olympic Games in Italy | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/insurance-company-elects.html | Insurance Company Elects | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/letters-to-the-times-for-a-free-formosa-author-of-shakespeares.html | Letters to The Times; For a Free Formosa Author of Shakespeare's Plays | True | MORRIS J. STEIN, EARL BROWN, Councilmen.A FORMOSAN.G. BERKELEY REED. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/other-senators-comment.html | Other Senators Comment | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/girl-15-lowers-swim-mark.html | Girl, 15, Lowers Swim Mark | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/sears-hat-buyer-retires.html | Sears Hat Buyer Retires | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-president-chosen-by-kearfott-company.html | New President Chosen By Kearfott Company | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/teacher-curb-is-urged-south-carolina-bill-would-ban-red-or-naacp.html | TEACHER CURB IS URGED; South Carolina Bill Would Ban Red or N.A.A.C.P. Ties | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/democrats-close-rift-bay-state-committee-agrees-on-burke-as.html | DEMOCRATS CLOSE RIFT; Bay State Committee Agrees on Burke as Chairman | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/moslem-scholars-decry-arab-peace-with-israel.html | Moslem Scholars Decry Arab Peace With Israel | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/aids-fight-on-blindness.html | Aids Fight on Blindness | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/new-items-crowd-the-grocery-shelf.html | New Items Crowd The Grocery Shelf | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mrs-sidney-c-borg.html | MRS. SIDNEY C. BORG | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/prices-of-cotton-advance-sharply-rise-80-cents-to-140-bale.html | PRICES OF COTTON ADVANCE SHARPLY; Rise 80 Cents to $1.40 Bale Following Liverpool Gain --Parity Jump Foreseen | True | | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/successor-to-melish-is-named-bishop-expected-to-back-vestry.html | Successor to Melish Is Named; Bishop Expected to Back Vestry; Brooklyn Heights Episcopalians Select Dr. I.S. Pollard as Rector--Acting Head of Church in Long Dispute | True | By George Dugan | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/in-the-cause-of-freedom.html | IN THE CAUSE OF FREEDOM | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ives-says-duty-rules-president-senator-takes-direct-issue-with-cole.html | IVES SAYS 'DUTY" RULES PRESIDENT; Senator Takes Direct Issue With Cole on Question of Running for Re-election | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/barron-takes-golf-test-with-67-ace-helps-cooper-post-69-for-2d.html | Barron Takes Golf Test With 67; Ace Helps Cooper Post 69 for 2d | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/civil-defense-aides-renamed.html | Civil Defense Aides Renamed | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/eisenhowers-message-just-words-in-russia.html | Eisenhower's Message Just 'Words' in Russia | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/mills-hotel-site-will-be-improved-15story-building-is-planned-by.html | MILLS HOTEL SITE WILL BE IMPROVED; 15-Story Building Is Planned by New Owners of Corner at 7th Ave. and 36th St. Sold by Operator Lenox Avenue Resale | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/ncaa-extends-miami-probation-council-charges-infractions-stiff.html | N.C.A.A. EXTENDS MIAMI PROBATION; Council Charges Infractions Stiff Exist and Continues Punishment for Year Reasons Are Listed Miami Is Restricted Harder Issues Warning Better Games Suggested | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/decorating-ideas-abound-in-model-rooms-at-store.html | Decorating Ideas Abound In Model Rooms at Store | True | By Faith Corrigan | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/us-endorses-drive-for-home-repairing.html | U.S. ENDORSES DRIVE FOR HOME REPAIRING | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/coast-judge-retires-eisenhower-praises-service-of-homer-t-bone.html | COAST JUDGE RETIRES; Eisenhower Praises Service of Homer T. Bone | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/teachers-pay-raised-philadelphia-board-announces-200ayear-increase.html | TEACHERS' PAY RAISED; Philadelphia Board Announces $200-a-Year Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/president-meets-capitol-leaders-resumes-weekly-talks-with-knowland.html | PRESIDENT MEETS CAPITOL LEADERS; Resumes Weekly Talks With Knowland and Martin-- Confers With Dulles | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/devlins-jumping-is-a-joy-to-us-ski-team-lake-placid-ace-33-on.html | Devlin's Jumping Is a Joy to U.S. Ski Team; Lake Placid Ace, 33, on Olympic Squad for Fourth Time | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/hamilton-fish-opposed-rockland-gop-chief-fights-bid-for-convention.html | HAMILTON FISH OPPOSED; Rockland G.O.P. Chief Fights Bid for Convention Seat | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/2-get-4500-in-holdup.html | 2 Get $4,500 in Hold-Up | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/harriman-urges-rise-in-state-pay-proposal-includes-annual-increase.html | HARRIMAN URGES RISE IN STATE PAY; Proposal Includes Annual Increase of $300 and Cut in Hours for Some Aides | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/4-meetings-in-chicago-city-national-bank-and-trust-gets-new-chief.html | 4 MEETINGS IN CHICAGO; City National Bank and Trust Gets New Chief Exeautive | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/city-offers-deal-on-auto-use-tax-bill-would-abandon-levy-if-state.html | CITY OFFERS DEAL ON AUTO USE TAX; Bill Would Abandon Levy if State Surrendered Part of Car, Gas Revenues | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/burma-may-end-ban-on-reds.html | Burma May End Ban on Reds | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/gift-of-205050-sent-to-neediest-contribution-helps-to-raise-total.html | GIFT OF $2,050.50 SENT TO NEEDIEST; Contribution Helps to Raise Total Donations to the Cases to $419,443 ILL MOTHER IS ASSISTED Those Who Aid Her Tell of Having Similar Trouble With Happier Ending | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/four-officers-of-texas-junior-achievement-company-honored-here.html | Four Officers of Texas Junior Achievement Company Honored Here | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/tv-drama-in-ward-3-hospital-story-is-seen-on-circle-theatre.html | TV: Drama in 'Ward 3'; Hospital Story Is Seen on 'Circle Theatre' | True | By J.p. Shanley | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/soviet-shifts-plan-on-baltic-bullion.html | SOVIET SHIFTS PLAN ON BALTIC BULLION | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/polio-shots-voted-in-massachusetts.html | POLIO SHOTS VOTED IN MASSACHUSETTS | True | Special to The New York Times. | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-11 | 1956-01-11 | https://www.nytimes.com/1956/01/11/archives/quebec-hits-back-at-paper-concern-moves-to-end-tax-exemption-of.html | QUEBEC HITS BACK AT PAPER CONCERN; Moves to End Tax Exemption of Anglo-Canadian Pulp for 'Provocative' Price Rise DUPLESSIS VOWS CURBS Too Late to Yield, He Says --U.S. Reports Newsprint Supply Outlook Grave | True | | 1984-03-05 | RE0000196452 | B00000571579 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/moses-gives-data-on-union-housing-he-puts-cost-of-5-projects-at.html | MOSES GIVES DATA ON UNION HOUSING; He Puts Cost of 5 Projects at $90,000,000 and Urges Employers to Aid 'Equity Money' Plan Project Held Far-Reaching | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/egypt-to-aid-india-in-lisbon.html | Egypt to Aid India in Lisbon | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/miguel-pizarro-58-language-teacher.html | MIGUEL PIZARRO, 58, LANGUAGE TEACHER | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/john-ireland-set-for-39-tv-shows-actor-will-portray-captain-in-port.html | JOHN IRELAND SET FOR 39 TV SHOWS; Actor Will Portray Captain in 'Port of Call,' Warner Brothers' Film Series | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/freeport-area-set-for-stores-acre-and-half-plot-for-centershowroom.html | FREEPORT AREA SET FOR STORES; Acre and Half Plot for Center-- Showroom Deal in Babylon | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/westrum-accepts-giants-terms-becoming-fifth-player-to-sign.html | Westrum Accepts Giants' Terms, Becoming Fifth Player to Sign | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/etchebaster-and-moseley-attain-final-in-court-tennis-with.html | Etchebaster and Moseley Attain Final In Court Tennis With Johnson-M'Clintock | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/west-asks-un-to-censure-israel-for-attack-on-syria-west-urges-un.html | West Asks U.N. to Censure Israel for Attack on Syria; WEST URGES U.N. CENSURE ISRAEL 'Moral Basis' Seen Firing in El Auja Zone | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/us-party-explores.html | U.S. Party Explores | True | By Bernard Kalb Special To The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/lions-win-8274-as-forte-excels-his-19-points-help-columbia-trip.html | LIONS WIN, 82-74, AS FORTE EXCELS; His 19 Points Help Columbia Trip Penn Five--Csencsitz Scores 20 for Quakers Syracuse Five Triumphs | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/prince-bernhard-in-city-netherlands-consort-to-visit-california.html | PRINCE BERNHARD IN CITY; Netherlands Consort to Visit California Aircraft Plants | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/british-announce-new-air-engines-supersonic-type-being-built-in.html | BRITISH ANNOUNCE NEW AIR ENGINES; Supersonic Type, Being Built in Canada, Said to Top Current Models in Power | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mixonhouk.html | Mixon--Houk | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/strike-parley-held-mediator-in-secret-meeting-on-westinghouse.html | STRIKE PARLEY HELD; Mediator in Secret Meeting on Westinghouse Dispute | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/boy-held-in-stabbing-tells-police-of-using-ice-pick-and-resenting.html | BOY HELD IN STABBING; Tells Police of Using Ice Pick and Resenting White People | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/january-sales-are-no-longer-white-as-sheets-and-towels-bloom-in.html | January Sales Are No Longer White As Sheets and Towels Bloom in Color | True | By Faith Corrigan | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/miss-mimi-schorr-prospective-bride.html | MISS MIMI SCHORR PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sprungrappaport.html | Sprung--Rappaport | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/offering-or-rationing-report-on-ford-stock-sale-for-which-line.html | Offering or Rationing?; Report on Ford Stock Sale, for Which Line Began Forming 'Way Back in '54 It's Late for Ordering FORD STOCK SALE IS RATIONING JOB Dispersed Sale Sought Pricing, Then Rationing No Rationing on Exchanges | True | By Paul Heffernan | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/books-of-the-times-extensive-exchange-of-views-compendium-on.html | Books of The Times; Extensive Exchange of Views Compendium on Frontier Days | True | By Charles Poore | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/amendments-asked-in-slotmachine-act.html | AMENDMENTS ASKED IN SLOT-MACHINE ACT | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/stone-retains-position-new-yorker-reelected-head-of-us-equestrian.html | STONE RETAINS POSITION; New Yorker Re-elected Head of U.S. Equestrian Group | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dagenaisblake.html | Dagenais--Blake | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/skiing-news-and-notes-coach-of-canadians-once-us-tutor-to-be-or-not.html | Skiing News and Notes; Coach of Canadians Once U.S. Tutor To Be or Not to Be 'Panting' Home TV Tourist No Use as Fahnestock Nordic Skiers Due | True | By Michael Strauss | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/lightship-stays-off-cape-may.html | Lightship Stays Off Cape May | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/smelts-offer-winter-treat-in-abundance-a-winter-delicacy.html | Smelts Offer Winter Treat In Abundance; A Winter Delicacy | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/harriman-backed-by-county-chiefs-all-62-democratic-leaders.html | HARRIMAN BACKED BY COUNTY CHIEFS; All 62 Democratic Leaders 'Spontaneously' Endorse Presidential Candidacy Welcomes Competition HARRIMAN GAINS SUPPORT IN PARTY Solid Delegation Seen | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gorilla-wasted-by-mysterious-illness-to-get-tests.html | Gorilla, Wasted by Mysterious Illness, to Get Tests | True | The New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/miss-mquillan-to-wed-engaged-to-carl-pernicone-both-fordham-law.html | MISS M'QUILLAN TO WED; Engaged to Carl Pernicone-- Both Fordham Law Graduates | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/first-things-at-albany.html | FIRST THINGS AT ALBANY | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/melish-replaced-step-challenged-vestry-group-elects-a-new-rector.html | MELISH REPLACED; STEP CHALLENGED; Vestry Group Elects a New Rector, but 3 Term Action 'a Nullity' and Plan Fight Dispute Flares Again | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/news-of-advertising-and-marketing-record-campaigns-new-business.html | News of Advertising and Marketing Record Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/f-t-c-wins-point-in-spalding-case-drops-opposition-to-merger-on.html | F. T. C. WINS POINT IN SPALDING CASE; Drops Opposition to Merger on Agreement on Changes in Rawlings Co.'s Entity Legal Question Unsettled F.T.C. WINS POINT IN SPALDING CASE SIMMONS SELLS MILLS J.P. Stevens Acquires Textile Plants of Bedmaker | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/policemans-play-to-be-read.html | Policeman's Play to Be Read | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dividend-raised-by-goodyear-tire-60cent-quarterly-payment-up-from.html | DIVIDEND RAISED BY GOODYEAR TIRE; 60-Cent Quarterly Payment, Up From Previous 50-Cent Level, Is Set for Feb. 10 RONSON CORPORATION 25% Stock Dividend Declared for Distribution on Feb. 10 PHILIP WILLKIE RAISED Elected President of Rushville (Ind.) National Bank | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ceylon-vote-in-april-likely.html | Ceylon Vote in April Likely | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/watch-imports-fought-industry-will-argue-friday-against-swiss.html | WATCH IMPORTS FOUGHT; Industry Will Argue Friday Against Swiss Competition | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/girl-in-coma-since-may-dies.html | Girl in Coma Since May Dies | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/25-flee-tenement-in-west-side-fire.html | 25 FLEE TENEMENT IN WEST SIDE FIRE | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-canal-shipments-rise.html | State Canal Shipments Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/labor-careerists.html | LABOR CAREERISTS | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/holman-finishes-bob-satterfield-right-hook-ends-televised-bout-in.html | HOLMAN FINISHES BOB SATTERFIELD; Right Hook Ends Televised Bout in Eighth Round on a Technical Knockout No Investigation Planned Two Knockouts Revenged | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-law-sought-on-food-additive-speakers-call-for-tighter-guards-on.html | NEW LAW SOUGHT ON FOOD ADDITIVE; Speakers Call for Tighter Guards on Anniversary of 1906 Food and Drug Act | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/seven-dead-in-french-blast.html | Seven Dead in French Blast | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/student-fiance-of-miss-mcabe-james-e-pratt-who-attends-harvard-law.html | STUDENT FIANCE OF MISS M'CABE; James E. Pratt, Who Attends Harvard Law, to Wed Senior at Marymount College | True | Bradford Bachrach | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/nixons-exaide-sues-magazine-for-libel.html | NIXON'S EX-AIDE SUES MAGAZINE FOR LIBEL | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/soviet-in-new-bid-to-give-india-aid-offers-to-build-an-aluminum.html | SOVIET IN NEW BID TO GIVE INDIA AID; Offers to Build an Aluminum Industry and Power Plant SOVIET IN NEW BID TO GIVE INDIA AID No Decision Reached | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/montclair-leads-for-track-crown-paces-city-college-41-21-in-circuit.html | MONTCLAIR LEADS FOR TRACK CROWN; Paces City College, 41 - 21, in Circuit Event-- Seven Marks Set in Newark THE SUMMARIES | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/what-jordan-means.html | WHAT JORDAN MEANS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/65-perish-in-fire-on-korean-ship-flames-sweep-coastal-craft-as-she.html | 65 PERISH IN FIRE ON KOREAN SHIP; Flames Sweep Coastal Craft as She Noses Into Pier With 70 Passengers | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/unknowns-basis-of-passport-ban-state-department-says-some.html | 'UNKNOWNS' BASIS OF PASSPORT BAN; State Department Says Some Informants Are Anonymous to Agency | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/vast-oil-expansion-planned.html | Vast Oil Expansion Planned | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/president-avoids-assent-or-dissent-on-primary-test-but-name-will-be.html | PRESIDENT AVOIDS ASSENT OR DISSENT ON PRIMARY TEST; But Name Will Be Entered in Illinois Race--Doctors Find Eisenhower Gaining Kerr Provokes Quarrel EISENHOWER BARS WORD ON PRIMARY 'A Low Boiling Point' Hagerty Gives Explanation First White House Comment Luncheon Called Off Slate in Florida Likely | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/canada-will-study-two-fires-on-ships.html | CANADA WILL STUDY TWO FIRES ON SHIPS | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/church-institute-elects.html | Church Institute Elects | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/list-erases-half-of-tuesdays-loss-rails-metals-oils-aircrafts-lead.html | LIST ERASES HALF OF TUESDAYS LOSS; Rails, Metals, Oils, Aircrafts Lead Recovery--Volume Shrinks to 2,310,000 INDEX UP 1.56 TO 322.12 704 Issues Gain, 234 Dip-- Prices Sag in Afternoon but Close Is Steady Reynolds Metals Booms Prices Ease, Trade Dips | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/george-and-wiley-disagree-on-handling-of-foreign-affairs.html | George and Wiley Disagree On Handling of Foreign Affairs | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/durotest-promotes-aide-to-vice-president.html | Duro-Test Promotes Aide to Vice President | True | Tommy Weber | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/president-names-aide-edward-a-mccabe-will-be-law-adviser-to.html | PRESIDENT NAMES AIDE; Edward A. McCabe Will Be Law Adviser to President | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/olympic-six-victor-41-us-team-defeats-michigan-for-ninth-triumph-in.html | OLYMPIC SIX VICTOR, 4-1; U.S. Team Defeats Michigan for Ninth Triumph in Row | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ansermet-and-bartok.html | Ansermet and Bartok | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/text-of-wests-resolution.html | Text of West's Resolution | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hamiltonmadison-house-fete.html | Hamilton-Madison House Fete | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/argentina-warned-to-avoid-inflation.html | ARGENTINA WARNED TO AVOID INFLATION | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/saks-fifth-avenue-plans-jersey-store.html | SAKS FIFTH AVENUE PLANS JERSEY STORE | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/astoria-gop-club-installs.html | Astoria G.O.P. Club Installs | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rangers-send-canadiens-to-worst-defeat-of-season-in-rough-game.html | Rangers Send Canadiens to Worst Defeat of Season in Rough Game; BLUES SCORE 6-1 AS FISTS FLY HERE Fontinato of Rangers Opens Four-Stitch Cut on Cheek of Maurice Richard Visitors' 2d Loss Here Lewicki Scores Goal | True | By Deane McGowenthe New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/436-preferred-stock-of-new-orleans-public-service-on-market-ej.html | 4.36% Preferred Stock of New Orleans Public Service on Market; E.J. Korvette, Inc. Danly Machine Specialties | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/2609579-in-hospital-fund.html | $2,609,579 in Hospital Fund | True | Dorothy Wilding | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/stock-list-rose-11-in-december.html | STOCK LIST ROSE 1.1% IN DECEMBER | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/parents-vs-prejudice.html | Parents vs. Prejudice | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-big-questioniii-an-analysis-of-the-considerations-that-may.html | The Big Question--III; An Analysis of the 'Considerations' That May Guide President's Action Old Friends Likely Aides Case Against Second Term | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/plant-dispersal-put-on-new-basis-order-discards-the-mileage-system.html | PLANT DISPERSAL PUT ON NEW BASIS; Order Discards the 'Mileage' System for Sites Beyond Reach of Enemy Bombs Order Defines New Policy Early Regulations Eased | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/more-school-aid-asked-for-women-college-parley-hears-appeal-for-new.html | MORE SCHOOL AID ASKED FOR WOMEN; College Parley Hears Appeal for New Corporation Grants to Stress Their Education | True | By Gene Currivan Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/money.html | Money | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hosiery-company-buys-on-5th-ave-deal-for-property-between-35th-and.html | HOSIERY COMPANY BUYS ON 5TH AVE.; Deal for Property Between 35th and 36th St. Widens the Stocking Center | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/commodity-index-off-prices-drop-to-898-tuesday-from-901-the-day.html | COMMODITY INDEX OFF; Prices Drop to 89.8 Tuesday From 90.1 the Day Before | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/lufthansa-office-in-capital.html | Lufthansa Office in Capital | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/moslems-caution-on-jakarta-rule-2-parties-bid-premier-head-of-a.html | MOSLEMS CAUTION ON JAKARTA RULE; 2 Parties Bid Premier, Head of a Third, Mark Time Till New Cabinet Is Formed Moslem Parties Lack Unity Hatta Seen as Vital Figure | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/macys-uses-tulip-as-motif-for-fabric.html | Macy's Uses Tulip As Motif for Fabric | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/uganda-african-opposes-vote.html | Uganda African Opposes Vote | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/free-tosses-help-rams-score-6664-reese-tallies-twice-in-last-minute.html | FREE TOSSES HELP RAMS SCORE, 66-64; Reese Tallies Twice in Last Minute as Fdrdham Five Sets Back Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ila-strike-penalties.html | I.L.A. STRIKE PENALTIES | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/britain-to-slow-suez-evacuation-because-of-jordanian-crisis-as-many.html | BRITAIN TO SLOW SUEZ EVACUATION; Because of Jordanian Crisis, as Many Troops Will Stay as Agreement Allows BRITAIN TO SLOW SUEZ EVACUATION Relations Have Been Placid Might Be Seen as Reprisal Offer to Jordan Pressed Iraq Ousts Egyptian Attache Amman Curfew Eased Briton Here for Talks | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/narcotics-hospital-for-canada.html | Narcotics Hospital for Canada | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/malcolm-r-banks-to-wed-miss-mneil.html | MALCOLM R. BANKS TO WED MISS M'NEIL | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/receive-columbia-teaching-awards.html | Receive Columbia Teaching Awards | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/tobe-gets-award-from-merchants-fashion-consultant-honored-as-she.html | TOBE GETS AWARD FROM MERCHANTS; Fashion Consultant Honored as She Names Puckett 'Retailer of the Year' A fashion consultant noted for her annual awards to outstanding retailers last night received a surprise award presented by forty department store heads. 'Retailer of the Year' | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/policies-averted-3-wars-dulles-quoted-as-saying-magazine-reports-he.html | Policies Averted 3 Wars, Dulles Quoted as Saying; Magazine Reports He Declared Threats to Use Nuclear Weapons Saved Peace for Korea, Indochina and Formosa DULLES IS QUOTED ON WARNING REDS British Disappoint Dulles | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-county-unit-on-roads-opposed-democratic-leader-attacks-second.html | NEW COUNTY UNIT ON ROADS OPPOSED; Democratic Leader Attacks Second Westchester Move to Set Up Authority No Road Aid 30 Years Ago | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/2-college-heads-in-accident.html | 2 College Heads in Accident | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/small-business-aide-named.html | Small Business Aide Named | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/yonkers-teachers-weigh-job-boycott.html | YONKERS TEACHERS WEIGH JOB BOYCOTT | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/columbia-takes-swim-ornik-helps-lions-triumph-over-c-c-n-y-5034.html | COLUMBIA TAKES SWIM; Ornik Helps Lions Triumph Over C. C. N. Y., 50-34 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/turner-is-retained-for-chase-bank-job.html | Turner Is Retained For Chase Bank Job | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/seeks-congressional-post.html | Seeks Congressional Post | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/veterans-will-benefit-theatre-evening-tuesday-to-aid-emergency.html | VETERANS WILL BENEFIT; Theatre Evening Tuesday to Aid Emergency Service | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/woolson-108-in-hospital.html | Woolson, 108, in Hospital | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/bank-statements-commercial-state-bank-and-trust-american-security.html | Bank Statements; Commercial State Bank and Trust American Security & Trust, Washington, D. C. Detroit (Mich.) Bank Fidelity Trust, Pittsburgh Hartford National Bank & Trust, Hartford, Conn. La Salle National, Chicago Morristown (N.J.) Trust | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/drama-for-inmates-programs-for-womens-house-of-detention-authorized.html | DRAMA FOR INMATES; Programs for Women's House of Detention Authorized | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hal-keith-dead-tv-executive-38-nbc-aide-produced-and-directed-1000.html | HAL KEITH DEAD; TV EXECUTIVE, 38; N.B.C. Aide Produced and Directed 1,000 Programs, Including 'Mr. Peepers' | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/group-seeks-to-aid-fashion-trade-here.html | GROUP SEEKS TO AID FASHION TRADE HERE | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ruth-pruyn-engaged-mills-college-senior-will-be-bride-of-donald.html | RUTH PRUYN ENGAGED; Mills College Senior Will Be Bride of Donald Clark | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/chill-in-florida-and-warmth-here-to-last-another-day.html | Chill in Florida and Warmth Here to Last Another Day | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/2-bills-support-narcotics-fight-albany-measures-propose-clinics-for.html | 2 BILLS SUPPORT NARCOTICS FIGHT; Albany Measures Propose Clinics for Paroled Addicts and Condition for Release Authorization for Judges | True | By Richard D. Hunt Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mitchell-backs-ilo-secretary-of-labor-scorns-suggestion-us-quit.html | MITCHELL BACKS I.L.O.; Secretary of Labor Scorns Suggestion U.S. Quit | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/edward-j-reardon-dies-headed-washington-bureau-of-chemical-society.html | EDWARD J. REARDON DIES; Headed Washington Bureau of Chemical Society Magazine | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/icc-names-safety-chief.html | I.C.C. Names Safety Chief | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/false-art-views-laid-to-malenkov-aims-now-assailed-in-soviet-were.html | FALSE ART VIEWS LAID TO MALENKOV; Aims Now Assailed in Soviet Were Stated by Ex-Premier Under Stalin Regime Views Are Compared | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/lilies-of-the-kitchen-bloom-even-in-the-winter-the-onion-family-is.html | Lilies of the Kitchen Bloom Even in the Winter; The Onion Family Is a Great Friend of the Cook Savory With Many Foods BRAISED LEEKS A Few Statistics | True | By Jane Nickersonthe New York Times Studio (BY ALFRED WEGENER) | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/to-get-papal-honor-manhattan-college-chaplain-to-become-domestic.html | TO GET PAPAL HONOR; Manhattan College Chaplain to Become Domestic Prelate | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/free-vaccine-halted-pittsburgh-district-chief-cites-physicians.html | FREE VACCINE HALTED; Pittsburgh District Chief Cites Physicians' Opposition | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/squad-reaches-zurich-then-us-bobsledders-leave-to-train-at-st.html | SQUAD REACHES ZURICH; Then U.S. Bobsledders Leave to Train at St. Moritz | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rabbi-eulogizes-mrs-sidney-borg-dr-mark-of-emanuel-says-social.html | RABBI EULOGIZES MRS. SIDNEY BORG; Dr. Mark of Emanu-El Says Social Worker Served City Community 'Tirelessly' | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/virginia-is-spurred-on-integration-bar.html | VIRGINIA IS SPURRED ON INTEGRATION BAR | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/slump-in-stocks-halts-in-london-this-weeks-heavy-losers-end-the-day.html | SLUMP IN STOCKS HALTS IN LONDON; This Week's Heavy Losers End the Day Unchanged or Slightly Higher | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/store-sold-in-kansas-city.html | Store Sold in Kansas City | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/turkey-orders-inquiry-will-review-charges-filed-against-3.html | TURKEY ORDERS INQUIRY; Will Review Charges Filed Against 3 Ex-Ministers | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/transcript-of-dulles-news-conference-on-economic-contest-with.html | Transcript of Dulles News Conference on Economic Contest With Soviet Union; Agreement Is Noted Thinks U.S. Is Ahead Reviews Negotiations Article Brought Up Again | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/honor-by-brandeis-university-will-join-in-dinner-for-liquor-trade.html | HONOR BY BRANDEIS; University Will Join in Dinner for Liquor Trade Official | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/fills-produce-exchange-post.html | Fills Produce Exchange Post | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/abombers-ready-for-quick-arming-hundreds-in-air-day-and-night-could.html | A-BOMBERS READY FOR QUICK ARMING; Hundreds in Air Day and Night Could Pick Up Weapons in Hour in Case of Attack Wide Range of Patrols Noted Training Is Realistic | True | By Anthony Leviero Special To the New York Times. | | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/us-bridge-group-cuts-french-lead-europeans-56-points-ahead.html | U.S. BRIDGE GROUP CUTS FRENCH LEAD; Europeans 56 Points Ahead --Americans Show Lack of Solid Partnerships U.S. Shifts Prove Unavailing | True | By George Rapee Special To the New York Times. | | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/2d-algeria-area-under-army-rule-french-general-in-command-of-the.html | 2D ALGERIA AREA UNDER ARMY RULE; French General in Command of the Kabylia Mountains, Key Rebel Stronghold | True | By Robert C. Doty Special To the New York Times. | | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/searle-aide-promoted-to-overseas-unit-post.html | Searle Aide Promoted To Overseas Unit Post | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/data-on-reds-available-senate-unit-votes-to-reprint-report-to-meet.html | DATA ON REDS AVAILABLE; Senate Unit Votes to Reprint Report to Meet Demand | True | Special to The New York Times. | | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rubin-gains-in-3cushion-play.html | Rubin Gains in 3-Cushion Play | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/topics-of-the-times.html | Topics of The Times. | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/leases-at-hempstead-space-taken-in-the-new-fultonhempstead-building.html | LEASES AT HEMPSTEAD; Space Taken in the New Fulton-Hempstead Building | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/house-nickel-inquiry-delayed.html | House Nickel Inquiry Delayed | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/preakness-slated-may-19.html | Preakness Slated May 19 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sheppard-wins-review-ohio-supreme-court-agrees-to-take-up-murder.html | SHEPPARD WINS REVIEW; Ohio Supreme Court Agrees to Take Up Murder Case | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/army-defeats-colgate-69-to-58-navy-registers-83to46t-triumph-cadets.html | Army Defeats Colgate, 69 to 58; Navy Registers 83-to-46T Triumph; Cadets, Paced by Binstein, Upset Red Raiders Despite Nichols' 29 Points -- Middies Crush Johns Hopkins Petinos Stars for Middies Lafayette Five Wins Carnegie Tech in Front Post College Names Ilowit | True | Special to The New York Times. | | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/burlington-plans-new-issue.html | Burlington Plans New Issue | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/albania-offers-an-amnesty.html | Albania Offers an Amnesty | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/treasury-bars-plan-to-ease-excise-tax.html | TREASURY BARS PLAN TO EASE EXCISE TAX | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/perez-keeps-title-in-espinosa-fight-world-flyweight-champion-gains.html | PEREZ KEEPS TITLE IN ESPINOSA FIGHT; World Flyweight Champion Gains 15-Round Decision in Buenos Aires Bout | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ge-store-settle-pricecutting-suit.html | G.E., STORE SETTLE PRICE-CUTTING SUIT | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gay-webster-green-married.html | Gay Webster Green Married | True | Special to The New York Times. | | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gerosa-tax-plan-perils-state-aid-sought-by-mayor-controller-says-he.html | GEROSA TAX PLAN PERILS STATE AID SOUGHT BY MAYOR; Controller Says He Can Add $15,000,000 Sales Levies if Staff Is Increased WOULD END CAR STAMPS Wagner Wants to Drop Them Too, but Only in 'Trade' for Added Albany Funds $1,700,000 Net Rise FISCAL STRATEGY OF MAYOR UPSET | True | By Paul Crowell | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dulles-spurs-us-in-economic-war-with-soviet-union-says-defeat-in.html | DULLES SPURS U.S. IN ECONOMIC WAR WITH SOVIET UNION; Says 'Defeat in This Contest' in the Mideast and Asia Would Be 'Disastrous' BACKS FOREIGN AID PLAN Appeals for Public's Support of Long-Range Program Offered by President Rejects H-Bomb Bar Dulles Cites Economic Contest With Russians in Mideast, Asia | True | By Dana Adams Schmidt Special To The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/oldcrop-cotton-rises-new-falls-prices-for-former-12-to-25-points.html | OLD-CROP COTTON RISES; NEW FALLS; Prices for Former 12 to 25 Points Higher--Latter Closes 8 to 19 Off | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/auto-production-drops-in-britain-antiinflation-measures-felt-at.html | AUTO PRODUCTION DROPS IN BRITAIN; Anti-Inflation Measures Felt at Home as the Industry Seeks Export Markets Money Restrictions Tightened Political effects Predicted | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cleaning-the-coffeepot.html | Cleaning the Coffeepot | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mine-concern-gained-110000-on-public-timber-democrats-say-timber.html | Mine Concern Gained $110,000 On Public Timber, Democrats Say; TIMBER WINDFALL IS PUT AT $110,000 Discrepancy in Tests Questioned | True | By Russell Baker Special To the New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/warden-of-tombs-accused-by-hogan-concealment-of-theft-from-inmates.html | WARDEN OF TOMBS ACCUSED BY HOGAN; Concealment of Theft From Inmates' Fund Charged to Official and Aide | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/house-gop-asks-farm-action-now-members-offer-plan-to-give-immediate.html | HOUSE G.O.P. ASKS FARM ACTION NOW; Members Offer Plan to Give Immediate Help to Growers HOUSE G.O.P. ASKS FARM ACTION NOW | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/liner-united-states-carried-70104-in-55.html | LINER UNITED STATES CARRIED 70,104 IN '55 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-type-is-less-taxing-albany-will-make-instruction-sheets-bigger.html | THE TYPE IS LESS TAXING; Albany Will Make Instruction Sheets Bigger and Better | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/workers-auto-yields-radioactive-capsule.html | Worker's Auto Yields Radioactive Capsule | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/amoros-grand-slam-wins.html | Amoros' Grand Slam Wins | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/teachers-pay-here-called-top-in-us.html | TEACHERS' PAY HERE CALLED TOP IN U.S. | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/fight-on-dystrophy-accelerated-by-new-strain-of-diseased-mice.html | Fight on Dystrophy Accelerated By New Strain of Diseased Mice | True | By William L. Laurence | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/jewish-unit-reelects-officers.html | Jewish Unit Re-elects Officers | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hotel-several-theatres-and-garage-are-among-additions-considered.html | Hotel, Several Theatres and Garage Are Among Additions Considered; Lincoln Sq. Project Is Being Expanded To 50 Acres at a Cost of $160,000,000 | True | By Charles Grutzner | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/uptown-credit-group-names-new-chairman.html | Uptown Credit Group Names New Chairman | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/officer-to-marry-evelyn-s-graham-lieut-jg-richard-helland-of-the.html | OFFICER TO MARRY EVELYN S. GRAHAM; Lieut. (j.g.) Richard Helland of the Navy and Graduate of Centenary Are Engaged | True | Special to The New York Times.Ing-John | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mrs-stanley-melba-has-child.html | Mrs. Stanley Melba Has Child | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/port-units-study-referees-report-bradley-upset-by-proposal-that-he.html | PORT UNITS STUDY REFEREE'S REPORT; Bradley 'Upset' by Proposal That He and His Union Be Found Guilty of Contempt Comment by Bradley Extent of Punishment | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ball-will-aid-school-fete-saturday-to-help-work-of-pleasantville.html | BALL WILL AID SCHOOL; Fete Saturday to Help Work of Pleasantville College Unit | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/thugs-in-li-home-hold-four-all-night-thugs-in-li-home-hold-4-all.html | Thugs in L.I. Home Hold Four All Night; THUGS IN L.I. HOME HOLD 4 ALL NIGHT Woman and Child Bound Bonds Off, Three Go to Bed | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/blood-gifts-to-aid-boy-nassau-donors-today-will-help-hemophiliac-6.html | BLOOD GIFTS TO AID BOY; Nassau Donors Today Will Help Hemophiliac, 6 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/weilromberg.html | Weil--Romberg | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/pennsylvania-athletic-commission-pledges-support-of-opposition-to.html | Pennsylvania Athletic Commission Pledges Support of Opposition to Guild; STAND OF HELFAND ON BOXING BACKED Pennsylvania Officials Meet With Commissioner Here-- Guild Plans Court Test One Post Vacant Resignations Are Urged Not All Members Licensed | True | By Joseph C. Nichols | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-textile-unit-set-up.html | New Textile Unit Set Up | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mrs-herter-honored-here.html | Mrs. Herter Honored Here | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/wl-marshall-advertising-man-remington-rand-aide-is-dead-victor.html | W.L. MARSHALL, ADVERTISING MAN; Remington Rand Aide Is Dead --Victor Ex-Official Made 'Master's Voice' Famous | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/news-of-interest-in-shipping-field-canadian-operators-propose-deal.html | NEWS OF INTEREST IN SHIPPING FIELD; Canadian Operators Propose Deal on British-- Germany Plans to Build Liners Bonn Plans Ships Tramp Operations Discussed Customs Revenue Error | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/indian-consent.html | INDIAN CONSENT | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/pillsbury-profit-edges-up-a-little-283-a-share-cleared-in-6-months.html | PILLSBURY PROFIT EDGES UP A LITTLE; $2.83 a Share Cleared in 6 Months to Nov. 30, Against $2.80 a Year Earlier GENERAL INSTRUMENT 9 Months' Sales Rose 31% to 2d Highest Level in History OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hechtlancaster-obtains-2-novels-film-company-buys-blaze-of-the-sun.html | HECHT-LANCASTER OBTAINS 2 NOVELS; Film Company Buys 'Blaze of the Sun' and 'Cry Tough' --Sophia Loren to Star Miss Jones, Gielgud to Co-Star Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/217-germans-leave-poland.html | 217 Germans Leave Poland | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/four-roses-appoints-advertising-manager.html | Four Roses Appoints Advertising Manager | True | The New York Times Studio | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-garners-8-millions-from-tax-delinquents.html | State Garners 8 Millions From Tax Delinquents | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/robins-yes-but-spring-species-spied-in-new-canaan-dont-count-as.html | ROBINS, YES; BUT SPRING?; Species Spied in New Canaan Don't Count as Harbingers | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/haym-salomon-tribute-urged.html | Haym Salomon Tribute Urged | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/aerotrain-engine-derailed-after-exhibit-the-owl-delayed-other-runs.html | Aerotrain Engine Derailed After Exhibit; 'The Owl' Delayed, Other Runs Rerouted | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/army-avoids-open-bids-officials-testify-korean-policy-still-applies.html | ARMY AVOIDS OPEN BIDS; Officials Testify Korean Policy Still Applies in Purchasing | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/in-the-nation-virginia-and-the-federal-constitution-legal.html | In The Nation; Virginia and the Federal Constitution Legal Precedents Overturned A State-Wide Sentiment | True | By Arthur Krock | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/buys-florida-plot-maidman-assembles-site-for-store-at-hollywood.html | BUYS FLORIDA PLOT; Maidman Assembles Site for Store at Hollywood | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | Arrival of Buyers; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/extra-officers-ease-jam-in-traffic-court.html | Extra Officers Ease Jam in Traffic Court | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ncaa-basketball-tournament-for-small-colleges-is-approved-action.html | N.C.A.A. Basketball Tournament For Small Colleges Is Approved; Action Believed to Doom N.A.I.A. Event --25 Members Being Investigated for Rules Violations, Gardner Reports Spring Game Approved Duer Gets Little Support | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/language-studio-at-barnard.html | Language Studio at Barnard | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-pay-proposal-held-insufficient.html | STATE PAY PROPOSAL HELD 'INSUFFICIENT' | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ottawa-proposes-new-tax-division-seeks-more-liberal-sharing-of.html | OTTAWA PROPOSES NEW TAX DIVISION; Seeks More Liberal Sharing of Direct Revenues With Nation's Ten Provinces | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/offering-slated-for-shoe-concern-syndicate-to-market-today-160000.html | OFFERING SLATED FOR SHOE CONCERN; Syndicate to Market Today 160,000 Shares of General's Common | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sports-of-the-times-intercession-de-luxe-among-the-candidates-total.html | Sports of The Times; Intercession De Luxe Among the Candidates Total Deception Bowling Pins | True | By Arthur Daley | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sidelights-offices-will-get-a-sprucingup-price-cut-pays-off-fords-a.html | Sidelights; Offices Will Get a Sprucing-Up Price Cut Pays Off Fords Across the River Hardware Outlook Snail's Pace Miscellany | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/walden-pell-aide-of-episcopal-fund.html | WALDEN PELL, AIDE OF EPISCOPAL FUND | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/p-s-c-bars-plans-for-bus-concern-objects-to-all-six-proposals-to.html | P. S. C. BARS PLANS FOR BUS CONCERN; Objects to All Six Proposals to Reorganize Third Ave. Transit Corp. Agreement on One Point Capitalization Suggested | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/state-insurance-aide-named.html | State Insurance Aide Named | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/asian-policy-review.html | ASIAN POLICY REVIEW | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/planning-fundraising-campaign.html | Planning Fund-Raising Campaign | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/city-growth-pain-noted-by-wagner-problems-created-by-influx-from.html | CITY GROWTH PAIN NOTED BY WAGNER; Problems Created by Influx From 'Rim' to 'Hub' Cited-- Budget Unit Awards Made | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mrs-wd-kenyon-dead-rhode-island-horsewoman-77-was-hunt-club-founder.html | MRS. W.D. KENYON DEAD; Rhode Island Horsewoman, 77, Was Hunt Club Founder | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/thorium-offered-for-industry-use-aec-will-sell-the-potential-atomic.html | THORIUM OFFERED FOR INDUSTRY USE; A.E.C. Will Sell the Potential Atomic Fuel at About $19.50 a Pound BONN WILL GET U-235 U. S. to Supply West Germany With 6 Kilograms in March | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/states-confidence-cited.html | State's Confidence Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/many-banks-elect-officers-at-meetings-new-york-trust-net-5885875-in.html | Many Banks Elect Officers at Meetings; New York Trust Net $5,885,875 in 1955, $5,610,329 in '54 LONG ISLAND BANKS BAY SHORE CEDARHURST EAST HAMPTON HAMPTON BAYS RIVERHEAD SAG HARBOR NEW JERSEY BANKS HADDONFIELD HILLSIDE JERSEY CITY PATERSON PLAINFIELD TRENTON CONNECTICUT BANKS BRIDGEPORT NORWALK UPSTATE BANKS BUFFALO CLINTON ROCHESTER SCOTIA OUT-OF-STATE BANKS BALTIMORE BIRMINGHAM CLEVELAND DENVER KANSAS CITY, MO. MECHANICSBURG, PA. MOBILE, ALA. PHILADELPHIA ST. PAUL, MINN. SALT LAKE CITY SPRINGFIELD, MASS. SHELBURNE FALLS, MASS. WESTERLY, R.I. | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cavein-shuts-off-apartment-entry-entrance-walk-collapses-tenants.html | CAVE-IN SHUTS OFF APARTMENT ENTRY; Entrance Walk Collapses, Tenants Must Use Window | True | The New York Times (by Meyer Liebowitz) | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/offbroadway-group-elects.html | Off-Broadway Group Elects | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/red-leaders-at-porgy-khrushchev-molotov-others-applaud-opera-in.html | RED LEADERS AT 'PORGY'; Khrushchev, Molotov, Others Applaud Opera in Moscow | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/child-to-the-melvin-levins.html | Child to the Melvin Levins | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/evinrudes-lark-heralds-new-mom-in-boating-outboard-has-many-of.html | Evinrude's Lark Heralds New Mom in Boating; Outboard Has Many of Features Found in Sports Cars Craft Is Personalized Major Developments Loom | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/johnson-wins-state-title.html | Johnson Wins State Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/units-pool-rail-ideas-officials-of-4-states-agree-to-joint-efforts.html | UNITS POOL RAIL IDEAS; Officials of 4 States Agree to Joint Efforts on New Haven | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/soviet-quarters-in-bonn-modest-zorin-and-embassy-staff-avoiding.html | SOVIET QUARTERS IN BONN MODEST; Zorin and Embassy Staff Avoiding Spotlight as They Begin Work in Germany Western Housing Much Better Security Police Not Visible | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rko-awaits-soviet-bid-may-hold-film-premiere-of-the-conqueror-in.html | R.K.O. AWAITS SOVIET BID; May Hold Film Premiere of 'The Conqueror' in Moscow | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/italian-wage-truce-won-at-high-price.html | ITALIAN WAGE TRUCE WON AT HIGH PRICE | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/aviation-industry-surveys-task-posed-by-jet-liners-of-the-future.html | Aviation Industry Surveys Task Posed by Jet Liners of the Future; Symposium Arranged by Federal Unit Cites Need to Reduce Noise of Giants and Provide Suitable Runways | True | By Richard Witkin Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/5-us-missionaries-are-believed-slain.html | 5 U.S. MISSIONARIES ARE BELIEVED SLAIN | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/demand-deposits-down-498000000-decrease-is-189000000-in-the-chicago.html | DEMAND DEPOSITS DOWN $498,000,000; Decrease Is $189,000,000 in the Chicago District but New York Shows Gain | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/browns-six-wins-102-dashnaws-three-goals-pace-rout-of-dartmouth.html | BROWN'S SIX WINS, 10-2; Dashnaw's Three Goals Pace Rout of Dartmouth | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/official-secrecy-hit-bay-state-group-asks-curb-on-executive.html | OFFICIAL SECRECY HIT; Bay State Group Asks Curb on Executive Sessions | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/eisenhower-urges-dust-bowl-relief-asks-congress-to-act-now-on.html | EISENHOWER URGES DUST BOWL RELIEF; Asks Congress to Act Now on Permanent Solution of Drought Problems New Authority Sought PRESIDENT URGES AID TO DUST BOWL Transmits Benson Letter | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/mass-of-gratitude-offered-by-priests-freed-from-china.html | Mass of Gratitude Offered by Priests Freed From China | True | The New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/city-schools-seek-349824701-funds-record-finance-committee-budget.html | CITY SCHOOLS SEEK $349,824,701 FUNDS; Record Finance Committee Budget for '56-57 Exceeds Old One by $39,140,913 2,451 MORE JOBS URGED To Combat Delinquency, 100 Play Areas Would Be Used for Week-End Recreation Specific Requests Listed | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/killing-of-sergeant-stirs-cyprus-turks.html | KILLING OF SERGEANT STIRS CYPRUS TURKS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/italy-red-china-talk-trade.html | Italy, Red China Talk Trade | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/4-held-in-dope-raid-teen-sales-charged.html | 4 HELD IN DOPE RAID; TEEN SALES CHARGED | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/100-million-slated-in-utility-program.html | 100 MILLION SLATED IN UTILITY PROGRAM | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/missing-girl20-reported-dead-police-quote-3-as-saying-body-was.html | MISSING GIRL,20, REPORTED DEAD; Police Quote 3 as Saying Body Was Thrown in River --Salesman, 24, Held | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/transamerica-corp-enters-idaho-field.html | TRANSAMERICA CORP. ENTERS IDAHO FIELD | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/grounded-warship-refloated.html | Grounded Warship Refloated | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-car-is-developed-a-c-f-says-it-is-convertible-into-almost-any.html | NEW CAR IS DEVELOPED; A. C. F. Says It Is Convertible Into Almost Any Type | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/electric-output-up-by-124-last-week.html | ELECTRIC OUTPUT UP BY 12.4% LAST WEEK | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obsolete-roads-held-increasing-expert-tells-highway-parley-that.html | OBSOLETE ROADS HELD INCREASING; Expert Tells Highway Parley That 80,000 Miles Will Be Outmoded This Year Top Priority Urged | True | By Bert Pierce Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/john-cogley-on-fund-staff.html | John Cogley on Fund Staff | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/for-mature-women.html | For Mature Women | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/dow-jones-sets-up-new-unit.html | Dow Jones Sets Up New Unit | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cashmore-spurs-new-ball-park-midbrooklyn-plan-is-drafted.html | Cashmore Spurs New Ball Park; Mid-Brooklyn Plan Is Drafted | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/churchill-receives-a-benjamin-franklin-medal.html | Churchill Receives a Benjamin Franklin Medal | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/tanker-pier-planned.html | Tanker Pier Planned | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/oneil-makes-bid-for-a-m-byers-co-head-of-general-tire-agrees-to-buy.html | O'NEIL MAKES BID FOR A. M. BYERS CO.; Head of General Tire Agrees to Buy 'Substantial Interest' in Wrought Iron Concern Demand Confidence Vote | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/churchill-calls-on-eden-for-hour-talk-with-successor-seen-as-mark.html | CHURCHILL CALLS ON EDEN FOR HOUR; Talk With Successor Seen as Mark of Confidence--Party Attack Dies Down Charge of Vacillating Dissatisfaction Ridiculed | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/condition-of-reserve-member-banks-in-94-cities-jan-41956.html | Condition of Reserve Member Banks in 94 Cities Jan. 4,1956 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/swedens-parliament-is-opened-with-an-ancient-ritual-in-palace.html | Sweden's Parliament Is Opened With an Ancient Ritual in Palace; Pageantry Symbolizes King's Reign and People's Rule--A Record Budget of $2,000,170,000 Is Presented Ministers Face Each Other CREDIT CURBS STRESSED Message Asks Continuation to Fight Inflation | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/war-on-inflation-is-pushed-in-chile-ibanez-regime-maps-broad.html | WAR ON INFLATION IS PUSHED IN CHILE; Ibanez Regime Maps Broad Legislative Program--'56 Aim Is to Slow Spiral Foes See Touch of Dictator Exchange Plan Due | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/space-for-airline-on-madison-ave.html | SPACE FOR AIRLINE ON MADISON AVE. | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cut-in-ads-urged-to-save-on-paper-rep-klein-asks-curb-by-big.html | CUT IN ADS URGED TO SAVE ON PAPER; Rep. Klein Asks Curb by Big Dailies to Ease Newsprint Pinch for Small Ones SENATE INQUIRY PLANNED Shortage and High Prices to Be Studied--Canadian 'Monopoly' Assailed Senate Inquiry Set Voluntary Curb Favored CUT IN ADS URGED TO SAVE ON PAPER PULP PROJECT STUDIED Scott Paper Scans Nova Scotia Sites for $35 Million Mill | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/opera-meistersinger-wagner-work-returns-to-met-repertory.html | Opera: 'Meistersinger'; Wagner Work Returns to 'Met' Repertory | True | By Howard Taubman | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/trading-in-grains-is-mostly-light-changes-in-wheat-and-corn-are.html | TRADING IN GRAINS IS MOSTLY LIGHT; Changes in Wheat and Corn Are Narrow-- Soybeans and Oats Decline CHICAGO. MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/rabbis-ask-us-aid-israel.html | Rabbis Ask U.S. Aid Israel | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/french-work-in-high-wind.html | French Work in High Wind | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/wood-field-and-stream-silver-sailfish-derby-starts-saturday-when.html | Wood, Field and Stream; Silver Sailfish Derby Starts Saturday When Women's Event Also Begins | True | By Raymond R. Camp | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/reserve-bank-promotes-3.html | Reserve Bank Promotes 3 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/maryland-state-topples-hofstra-lloyd-paces-8274-victory-with-26.html | MARYLAND STATE TOPPLES HOFSTRA; Lloyd Paces 82-74 Victory With 26 Points-- Thieben Stars for Dutchmen | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/letters-to-the-times-to-control-floods-dams-held-insufficient.html | Letters to The Times; To Control Floods Dams Held Insufficient, Long-Range Measures Believed Necessary For Peace in the Middle East Jury Trial Delays Pattern in Egg Market | True | FRANK D. STEINER.ABDELMONEM SHAKER.E. LAURENCE GULYASSY.WALDO HALDEMAN. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gasoline-stocks-rise-during-week-nations-supplies-increase-3744000.html | GASOLINE STOCKS RISE DURING WEEK; Nations' Supplies Increase 3,744,000 Barrels-- Light Fuel Oil Off | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/greenville-sc-raises-3000000-at-a-net-cost-of-285627-maryland-troy.html | Greenville, S.C., Raises $3,000,000 at a Net Cost of 2.85627%; Maryland Troy, N. Y. Terrebonne Parish, La. Haverford, Pa. Washington, Ind. New York School Districts Pasadena, Tex. | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/spellman-act-at-investiture.html | Spellman Act at Investiture | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/ford-order-for-aluminum-sets-record-in-size-reynolds-says-ford-to.html | Ford Order for Aluminum Sets Record in Size, Reynolds Says; Ford to Build Foundry More Aluminum Used REYNOLDS TO FILL BIG FORD ORDER | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/warm-weather-hits-fashion-too.html | Warm Weather Hits Fashion, Too | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/knowland-to-speak-jan-29.html | Knowland to Speak Jan. 29 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/protestant-policy-on-air-is-criticized.html | PROTESTANT POLICY ON AIR IS CRITICIZED | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/georgia-chiefs-vow-bar-to-segregation.html | GEORGIA CHIEFS VOW BAR TO SEGREGATION | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/union-will-decide-on-detroit-accord.html | UNION WILL DECIDE ON DETROIT ACCORD | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/california-now-leads-in-federal-employes.html | California Now Leads In Federal Employes | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/education-group-picks-a-committee-chairman.html | Education Group Picks A Committee Chairman | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/need-of-mobility-cited-by-brucker-secretary-says-ground-units-must.html | NEED OF MOBILITY CITED BY BRUCKER; Secretary Says Ground Units Must Have More Speed-- Stresses Air Transport Army Called Key to Victory | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gonzales-beats-trabert.html | Gonzales Beats Trabert | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/about-art-and-artists-harriton-and-leong-experimenters-in-technical.html | About Art and Artists; Harriton and Leong, Experimenters in Technical Processes, Show Work | True | By Howard Devree | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/gilbert-and-sullivan-downtown.html | Gilbert and Sullivan Downtown | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/healy-flood.html | Healy--Flood | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/music-contest-opens-total-of-500-in-prizes-is-listed-for-young.html | MUSIC CONTEST OPENS; Total of $500 in Prizes Is Listed for Young Composers | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/screen-lieutenant-wore-skirts-comedy-at-roxy-has-ewell-as-husband.html | Screen: 'Lieutenant Wore Skirts'; Comedy at Roxy Has Ewell as Husband Sheree North Co-Stars as Air Force Officer | True | By Bosley Crowther | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/retailers-ask-excise-tax-repeal-and-oppose-pay-floor-in-stores-cost.html | Retailers Ask Excise Tax Repeal And Oppose Pay Floor in Stores; Cost Factors Cited RETAIL UNIT ASKS END OF EXCISE TAX | True | The New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sugar-factory-planned-ceylon-commissions-board-to-set-up-5500000.html | SUGAR FACTORY PLANNED; Ceylon Commissions Board to Set Up $5,500,000 Plant | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/housing-note-rate-up-50349000-worth-are-sold-at-an-average-of-1789.html | HOUSING NOTE RATE UP; $50,349,000 Worth Are Sold at an Average of 1.789% | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/communism-film-to-be-repeated-circle-theatre-sets-jan-24-for.html | COMMUNISM FILM TO BE REPEATED; 'Circle Theatre' Sets Jan. 24 For 'Nightmare in Red'-- TV Audience Mail Cited 90-Minute Drama Show | True | By Val Adams | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/one-british-group-at-antarctic-site-party-on-ship-tottan-ashore-on.html | ONE BRITISH GROUP AT ANTARCTIC SITE; Party on Ship Tottan Ashore on Caird Coast-- Theron Still in Weddell Sea Ice FRENCH OPEN OLD BASE They Are on Adelie Coast-- Americans Study Relics of Shackleton From '08-09 | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/basilio-to-defend-title-feb-15.html | Basilio to Defend Title Feb. 15 | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/hogan-card-7-under-par-he-shoots-a-65-in-tuneup-on-coast-for-crosby.html | HOGAN, CARD 7 UNDER PAR; He Shoots a 65 in Tune-Up on Coast for Crosby Golf | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/yale-club-extends-skein.html | Yale Club Extends Skein | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/elizabeth-honors-kubitschek.html | Elizabeth Honors Kubitschek | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/modernage-ends-here-furniture-house-shuts4stores-after-31-years-in.html | MODERNAGE ENDS HERE; Furniture House Shuts4Stores After 31 Years in This Area | True | | 1984-03-05 | RE0000196453 | B00000571580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/big-rise-is-seen-for-trailer-use-fruehauf-says-2000000-will-be-on.html | BIG RISE IS SEEN FOR TRAILER USE; Fruehauf Says 2,000,000 Will Be on Roads by 1970, Against 700,000 Now | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/welles-returns-as-lear-tonight-city-center-opening-marks-first.html | WELLES RETURNS AS 'LEAR' TONIGHT; City Center Opening Marks First Appearance Here After 10-Year Absence New 'Ziegfeld Follies' Ice Revue" at the Garden | | By Louis Calta | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/too-old-for-words.html | Too Old for Words | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/industrialist-is-elected-public-library-trustee.html | Industrialist Is Elected Public Library Trustee | True | The New York Times | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-york-a-c-triumphs.html | New York A. C. Triumphs | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/small-producers-found-boomless-senate-report-deplores-rise-in.html | SMALL PRODUCERS FOUND BOOMLESS; Senate Report Deplores Rise in Bankruptcies While Big Corporations Reap Profit Failure Rate Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/16000-facing-call-by-draft-in-march.html | 16,000 FACING CALL BY DRAFT IN MARCH | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/senate-group-urges-patent-law-change.html | SENATE GROUP URGES PATENT LAW CHANGE | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/new-li-colleges-to-cost-25-million-state-university-trustees-to.html | NEW L.I. COLLEGES TO COST 25 MILLION; State University Trustees to Meet Today to Consider Plans for 3 Schools Tuition of $400 and $200 | True | By Benjamin Fine | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/sportswear-revamped-by-an-impatient-italian-a-social-science.html | Sportswear Revamped By an Impatient Italian; A Social Science Student Startling But Beautiful | True | By Nan Robertson | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/india-gives-tea-to-victims.html | India Gives Tea to Victims | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/pullman-asks-fare-cut-plans-3month-test-to-halt-decline-in-revenues.html | PULLMAN ASKS FARE CUT; Plans 3-Month Test to Halt Decline in Revenues | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/bridge-commissioner-named.html | Bridge Commissioner Named | True | Special to The New York Times. | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/leibowitz-refuses-transcript-again.html | LEIBOWITZ REFUSES TRANSCRIPT AGAIN | True | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-12 | 1956-01-12 | https://www.nytimes.com/1956/01/12/archives/cocoa-declines-to-seasons-low-hide-futures-also-drop-but-cottonseed.html | COCOA DECLINES TO SEASON'S LOW; Hide Futures Also Drop, but Cottonseed Oil, Potatoes and Rubber Advance New Highs in Potatoes | | | 1984-03-05 | RE0000196453 | B00000571580 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/reds-conviction-valid-us-court-rules-lightfoot-knew-partys-purpose.html | RED'S CONVICTION VALID; U.S. Court Rules Lightfoot Knew Party's Purpose | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-school-unit-asks-25-aid-rise-heald-commission-proposes-56.html | STATE SCHOOL UNIT ASKS 25% AID RISE; Heald Commission Proposes 56 Million Subsidy Gain Over Regular Increase One-third to New York City STATE SCHOOL UNIT ASKS 25% AID RISE | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/helping-neediest-seen-as-sharing-donors-hail-the-small-town-aspect.html | HELPING NEEDIEST SEEN AS SHARING; Donors Hail the 'Small Town' Aspect of Participating in a Big-City Appeal | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ben-gold-gets-a-hearing-labor-leader-was-convicted-of-filing-false.html | BEN GOLD GETS A HEARING; Labor Leader Was Convicted of Filing False Non-Red Oath | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/notre-dame-in-duke-series.html | Notre Dame in Duke Series | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ranger-six-blanked-by-red-wings-hawks-beat-bruins-goalie-hall-gets.html | Ranger Six Blanked by Red Wings; Hawks Beat Bruins; GOALIE HALL GETS 8TH SHUTOUT, 6-0 Howe Paces Wings With Pair of Goals as Rangers Bow --Hawks Triumph, 5-0 Chevrefils Takes Rebound Substitute Blanks Bruins | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/zut-alors-barnard-students-will-hear-own-french.html | Zut Alors! Barnard Students Will Hear Own French | True | The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sebastians-to-be-benefit-monday-for-johnson-community-center.html | 'Sebastians' to Be Benefit Monday For Johnson Community Center | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/formosa-denies-blame-disputes-british-statement-on-airliner.html | FORMOSA DENIES BLAME; Disputes British Statement on Airliner Sabotage | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/warren-meeting-adjourned.html | Warren Meeting Adjourned | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/three-taxpayers-in-st-albans-sold.html | THREE TAXPAYERS IN ST. ALBANS SOLD | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/federal-tax-installment-is-payable-on-monday.html | Federal Tax Installment Is Payable on Monday | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/big-drug-houses-agree-to-merge-warnerlambert-emerson-plan-exchange.html | BIG DRUG HOUSES AGREE TO MERGE; Warner-Lambert, Emerson Plan Exchange of Stock--Scott Adds Plastics Plant ST. REGIS PAPER CO. Yonkers Plastic Film Concern Acquired in Stock Deal OTHER SALES, MERGERS American-Marietta Co. Bellanca Aircraft Corp. Hertz Corp. | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/colombia-chief-chided-press-group-head-bids-him-terminate.html | COLOMBIA CHIEF CHIDED; Press Group Head Bids Him Terminate Censorship | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/608000-ford-cars-made-in-quarter-record-set-in-final-period-of-55.html | 608,000 FORD CARS MADE IN QUARTER; Record Set in Final Period of '55, and Dealers' Stocks Dec. 31 Were Highest Yet Revises Prospectus Family Holdings Described | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-program-to-aid-the-young-offender.html | NEW PROGRAM TO AID THE YOUNG OFFENDER | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/views-of-five-college-heads.html | Views of Five College Heads | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/excerpts-from-statements-in-the-un-council-on-israeli-raid-sir.html | Excerpts From Statements in the U.N. Council on Israeli Raid; Sir Pierson Dixon, Britain Called a Mistaken Policy Henry Cabot Lodge Jr., United States Impressed by Burns' Report Herve Alphand, France Arkady A. Sobolev, Soviet Union Explanation Held Unacceptable | True | Special to The New York Times.George Rowan for The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/students-to-see-tamburlaine.html | Students to See 'Tamburlaine' | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/extra-flood-aid-asked-president-calls-for-60-million-says-need-is.html | EXTRA FLOOD AID ASKED; President Calls for 60 Million --Says 'Need Is Immediate' | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/korea-benefits-unit-assailed.html | Korea Benefits Unit Assailed | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/queens-irt-out-an-hour.html | Queens I.R.T. Out an Hour | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/summary-of-final-report-of-heald-commission-on-state-school.html | Summary of Final Report of Heald Commission on State School Finances | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/shadows-before-malenkov.html | SHADOWS BEFORE MALENKOV | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/work-on-3d-ave-clogs-20-blocks-but-mud-of-todays-repairs-points-to.html | WORK ON 3D AVE. CLOGS 20 BLOCKS; But Mud of Today's Repairs Points to Brightly Lighted, Well-Paved Tomorrow | True | By Michael James | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/neuberger-scores-inquiry-into-press.html | NEUBERGER SCORES INQUIRY INTO PRESS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/56-edition-of-ice-revue-is-colorful-show.html | '56 Edition of 'Ice Revue' Is Colorful Show | True | The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sam-langford-75-fighter-is-dead-heavyweight-who-had-600-bouts-none.html | SAM LANGFORD, 75, FIGHTER, IS DEAD; Heavyweight Who Had 600 Bouts, None for Title, Was in Ring for 22 Years Fought 600 Times Bout With Jeannette His Sight Restored | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/rosen-cue-victor-4014.html | Rosen Cue Victor, 40-14 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/four-bodies-found-in-ecuador.html | Four Bodies Found in Ecuador | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/9-flatbush-stores-destroyed-by-fire.html | 9 FLATBUSH STORES DESTROYED BY FIRE | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dinner-to-honor-germanys-envoy-ambassador-krekeler-will-be-feted.html | DINNER TO HONOR GERMANYS ENVOY; Ambassador Krekeler Will Be Feted Sunday Before Benefit Concert Here | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/national-boat-show-to-have-fivehour-preview-tonight-300craft-fleet.html | National Boat Show to Have Five-Hour Preview Tonight; 300-CRAFT FLEET TO MOOR IN BRONX Boat Show's Run Will Start In Kingsbridge Armory's Indoor Harbor Tonight Kit Boats on Display Piloting Course Slated | True | By Clarence E. Lovejoythe New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/argentina-rejects-prisoners-return.html | ARGENTINA REJECTS PRISONERS' RETURN | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/1260000-is-sought-by-salvation-army.html | $1,260,000 IS SOUGHT BY SALVATION ARMY | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/press-pact-near-in-detroit-strike-agreement-reached-with-3.html | PRESS PACT NEAR IN DETROIT STRIKE; Agreement Reached With 3 Unions--Papers Expect to Publish Tuesday To Run for Two Years Directive to Local | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/president-slated-to-permit-filing-is-expected-not-to-bar-use-of-his.html | PRESIDENT SLATED TO PERMIT FILING; Is Expected Not to Bar Use of His Name in Primary in New Hampshire March 13 Notification to Be Formal Procedures Differ | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Reputable Service | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/guilty-in-smut-case-jury-finds-roth-used-mails-for-obscene.html | GUILTY IN SMUT CASE; Jury Finds Roth Used Mails for Obscene Literature | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/injured-jockey-dies-nelson-thrown-in-race-at-agua-caliente-track.html | INJURED JOCKEY DIES; Nelson Thrown in Race at Agua Caliente Track Sunday | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/anyone-for-volleyball-50-million-play-game-cooper-union-has-a.html | Anyone for Volleyball?; 50 Million Play Game -- Cooper Union Has a Varsity Team Team Makes Good Start Six Players on Side Squad Eyes Tourneys | True | By Moe Berger | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/radio-links-india-vietnam.html | Radio Links India, Vietnam | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/georgia-hails-a-booster.html | Georgia Hails a Booster | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dealers-protest-at-price-squeeze-aggressive-action-against-small.html | DEALERS PROTEST AT PRICE SQUEEZE; Aggressive Action' Against Small Appliance Makers Promised at Convention Action Promised DEALERS PROTEST AT PRICE SQUEEZE | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/soubiran-chosen-nyac-president-as-his-slate-registers-a-nearsweep.html | Soubiran Chosen N.Y.A.C. President As His Slate Registers a Near-Sweep | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/fcc-to-broaden-tv-plans-approval-of-stations-to-reach-isolated.html | F.C.C. TO BROADEN TV; Plans Approval of Stations to Reach Isolated Areas | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/french-win-title-in-world-bridge-bidding-of-europeans-held-puzzling.html | FRENCH WIN TITLE IN WORLD BRIDGE; Bidding of Europeans Held Puzzling to the Americans, Pre-Tourney Favorites French Bidding Puzzling Goren Invited to Join Goren Praises the French | True | By George Rapee Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/us-navy-officer-dead-in-alps.html | U.S. Navy Officer Dead in Alps | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-lights-tame-fog-at-idlewild-flashers-point-way-at-idlewild.html | NEW LIGHTS TAME FOG AT IDLEWILD; Flashers Point Way at Idlewild | True | By Richard Witkin | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gronchi-due-in-us-feb-27.html | Gronchi Due in U.S. Feb. 27 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/city-revises-plan-for-luna-housing-estimate-board-restricts-surf.html | CITY REVISES PLAN FOR LUNA HOUSING; Estimate Board Restricts Surf Ave. Frontage of Project to 100 Feet Store Sites Must Be Changed Opponents of Project | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/pellegrini-joins-eagles.html | Pellegrini Joins Eagles | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/quits-us-steel-board-myron-taylor-exchairman-retires-as-director.html | QUITS U.S. STEEL BOARD; Myron Taylor, Ex-Chairman, Retires as Director | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mrs-waters-is-remarried.html | Mrs. Waters Is Remarried | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/briton-in-capital-for-mideast-talk-foreign-office-aide-to-pave-way.html | BRITON IN CAPITAL FOR MIDEAST TALK; Foreign Office Aide to Pave Way for Conference of Eisenhower and Eden Main Issues Listed | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-york-couple-auto-victims.html | New York Couple Auto Victims | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/condemned-he-gets-tax-bill.html | Condemned, He Gets Tax Bill | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gov-herter-hails-gop-moderation-massachusetts-executive-says-policy.html | GOV. HERTER HAILS G.O.P. MODERATION; Massachusetts Executive Says Policy Will Win in '56 --He Scolds Harriman Reviews His Own Record | True | By Richard Amper | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/general-telephone-reports-good-gains.html | GENERAL TELEPHONE REPORTS GOOD GAINS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hungarian-quake-kills-two.html | Hungarian Quake Kills Two | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/many-misses-insist-gowns-be-usable-after-wedding-the-ultramodern.html | Many Misses Insist Gowns Be Usable After Wedding; The Ultra-Modern Bride Imaginative Headpieces | True | By Barbara Land | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sports-of-the-times-the-boston-tar-baby-action-deferred-the-big.html | Sports of The Times; The Boston Tar Baby Action Deferred The Big Blow Impaired Vision | True | By Arthur Daleythe Ring | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/car-hits-brooklyn-policeman.html | Car Hits Brooklyn Policeman | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/irving-trust-promotes-two.html | Irving Trust Promotes Two | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/output-peak-predicted-gainsbrugh-sees-production-at-record-high-in.html | OUTPUT PEAK PREDICTED; Gainsbrugh Sees Production at Record High in 1956 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/heads-language-association.html | Heads Language Association | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cyprus-airlift-starts.html | Cyprus Airlift Starts | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/34-billion-outlay-for-roads-urged-capitol-hill-leaders-back-bill.html | 34 BILLION OUTLAY FOR ROADS URGED; Capitol Hill Leaders Back Bill, Maryland Congressman Tells Highway Meeting 12-Year Plan Urged Says Leaders Back Bill | True | By Bert Pierce Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/britting-accused-in-suffolk-fraud-shapiro-says-assemblyman.html | BRITTING ACCUSED IN SUFFOLK FRAUD; Shapiro Says Assemblyman Participated in Land Deals While a County Official | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/students-polling-explained-by-spain.html | STUDENTS POLLING EXPLAINED BY SPAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/churchill-arrives-in-nice.html | Churchill Arrives in Nice | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/missile-booster-rips-pipeline.html | Missile Booster Rips Pipeline | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/for-mutual-security.html | FOR MUTUAL SECURITY | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ethical-society-to-gain-group-will-be-aided-by-feb-1-sebastians.html | ETHICAL SOCIETY TO GAIN; Group Will Be Aided by Feb. 1 'Sebastians' Performance | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/troth-announced-of-andrea-fagan-skidmore-student-is-fiancee-of.html | TROTH ANNOUNCED OF ANDREA FAGAN; Skidmore Student Is Fiancee of George H. Rowsom, Who Attends Hobart College | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/chairman-president-elected-by-ohio-utility.html | Chairman, President Elected by Ohio Utility | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/parke-davis-to-aid-research.html | Parke, Davis to Aid Research | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/preacher-assigned-to-melishs-church.html | PREACHER ASSIGNED TO MELISH'S CHURCH | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/citys-polio-mother-of-1956-named.html | City's Polio Mother of 1956 Named | True | The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/guard-and-defense-a-comparison-of-its-growing-might-to-weaknesss-of.html | Guard and Defense; A Comparison of Its Growing Might To Weakness of Army Reserve Force Guard's Roots Are Deep | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-look-taken-at-armed-forces-wilson-describes-defense-program-to.html | 'NEW LOOK' TAKEN AT ARMED FORCES; Wilson Describes Defense Program to Senators, Who Indicate Dissatisfaction Symington 'Disappointed' Gives Summary of Program | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/aid-to-education.html | AID TO EDUCATION | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/paint-men-fete-silverstein.html | Paint Men Fete Silverstein | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/spellman-homewardbound.html | Spellman Homeward-Bound | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/heads-of-liberal-arts-colleges-move-to-strengthen-programs-aim-of.html | Heads of Liberal Arts Colleges Move to Strengthen Programs; Aim of Nation-Wide Project Is to Meet Challenge of Rising Enrollment | True | By Gene Currivan Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/kefauver-is-in-boston-mayor-silent-on-bid.html | Kefauver Is in Boston; Mayor Silent on Bid | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/legion-asks-pension-rises.html | Legion Asks Pension Rises | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hirohito-finds-its-cold-his-poetry-contest-reference-could-be-to.html | HIROHITO FINDS IT'S COLD; His Poetry Contest Reference Could Be to Occupation | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/business-loans-shrink-further-reserve-absorbs-excess-funds-brokers.html | Business Loans Shrink Further; Reserve Absorbs Excess Funds; Brokers' Loans Shrink | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/unit-formed-to-underwrite-nuclear-radiation-hazards-70-capital.html | Unit Formed to Underwrite Nuclear Radiation Hazards; 70 Capital Stock Insurance Companies Set Up Group to Cover Risks From Reactors Operated by Industry COMPANIES FORM ATOMIC RISK UNIT | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/australian-diver-turns-pro.html | Australian Diver Turns Pro. | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/republic-to-rent-top-films-to-tv-studio-to-offer-76-features-valued.html | REPUBLIC TO RENT TOP FILMS TO TV; Studio to Offer 76 Features, Valued at $40,000,000-- Plans No Outright Sale Cartoonists Face Lay-Off | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ring-commission-sets-next-thursday-for-hearing-of-st-nicks.html | Ring Commission Sets Next Thursday for Hearing of St. Nick's Promoters; CHARGES INCLUDE TIES TO CRIMINALS Sullivan and Gilzenberg Also Accused of Subterfuge in Attempt to Shift Bouts Meeting Listed Tomorrow Buffalo Officers Resigning Farley's Son in Line for Job | True | By Joseph C. Nichols | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/days-gifts-to-neediest.html | DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/australia-takes-lead-tops-us-in-committeeaided-settlement-of.html | AUSTRALIA TAKES LEAD; Tops U.S. in Committee-Aided Settlement of Europeans | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/pb-metz-fiance-of-miss-mlaury-lehigh-engineering-major-and-a.html | P.B. METZ FIANCE OF MISS M'LAURY; Lehigh Engineering Major and a Student at Mount Holyoke Are Engaged | True | Special to The New York Times.George Haas | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/benefit-program-tonight.html | Benefit Program Tonight | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/commodity-prices.html | COMMODITY PRICES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/algeria-governors-plea-soustelle-in-broadcast-argues-for.html | ALGERIA GOVERNOR'S PLEA; Soustelle in Broadcast Argues for Integration With France | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/red-cross-raises-goal-by-8000000-extra-funds-will-replenish.html | RED CROSS RAISES GOAL BY $8,000,000; Extra Funds Will Replenish Disaster Reserve--Drive to Seek $90,000,000 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/meyner-to-submit-a-record-budget-estimate-to-top-300-million-for.html | MEYNER TO SUBMIT A RECORD BUDGET; Estimate to Top 300 Million for First Time in Jersey --Tax Increases Loom MEYNER TO SUBMIT A RECORD BUDGET Expense Cuts Not Likely | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/health-board-asks-fluoridation-in-city-fluoridation-put-to-city-by.html | Health Board Asks Fluoridation in City; FLUORIDATION PUT TO CITY BY BOARD | True | By Layhmond Robinson Jr. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/soviets-papers-play-up-mideast-most-foreign-news-devoted-to.html | SOVIET'S PAPERS PLAY UP MIDEAST; Most Foreign News Devoted to Propagandizing Aims of Kremlin Policy There SOVIET'S PAPERS PLAY UP MIDEAST Iranian Goodwill Cited Soviet Praises Jordan | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/grubbs-will-head-key-ncaa-unit-replaces-romney-at-helm-of-football.html | GRUBBS WILL HEAD KEY N.C.A.A. UNIT; Replaces Romney at Helm of Football TV Committee-- Early Meeting Planned Romney Still a Member Further Action Delayed | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/promoted-by-darcy-to-a-vice-presidency.html | Promoted by D'Arcy To a Vice Presidency | True | Jack Sharin | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/18000-union-blouse-workers-win-rises-in-3year-agreement-effective.html | 18,000 Union Blouse Workers Win Rises In 3-Year Agreement Effective March 1 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/we-dont-need-dust-bowls.html | WE DON'T NEED DUST BOWLS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/thomas-m-hughes-president-of-bank.html | THOMAS M. HUGHES, PRESIDENT OF BANK | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/thami-el-glaoui-to-retire.html | Thami el Glaoui to Retire | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/harriman-pleased-by-state-backing.html | HARRIMAN PLEASED BY STATE BACKING | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/west-and-soviet-bid-un-condemn-attack-by-israel-they-warn.html | WEST AND SOVIET BID U.N. CONDEMN ATTACK BY ISRAEL; They Warn Repetition of Raid on Syria Dec. 11 Would Bring Punitive Action MOSCOW ASKS DAMAGES Is Resolution Is Stronger, in Line With Russian Policy of Wooing Arabs' Favor Israeli Contention Assailed Russian Backs Syria West and Soviet Urge the U.N. To Condemn Israel Raid on Syria France Opposes Indemnities Jordanian Firing Charged | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/utility-arranges-big-credit.html | Utility Arranges Big Credit | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/house-to-debate-power-study.html | House to Debate Power Study | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hornsby-to-decline-job-chicago-city-worker-not-to-scout-for.html | HORNSBY TO DECLINE JOB; Chicago City Worker Not to Scout for Cleveland Club | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/presidents-school-plan.html | President's School Plan | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/rival-union-challenges-ila-in-new-election-bid-to-dockers.html | Rival Union Challenges I.L.A. In New Election Bid to Dockers; Brotherhood Drafts Pledge Cards to Be Mailed to Longshoremen--Will Also Circulate 3-Part Program of Aims Expect Pledges From 30% Protection Is Promised | True | By Jacques Nevard | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/food-news-steak-and-potatoes-both-favorites-of-the-american-male.html | Food News: Steak and Potatoes; Both Favorites of the American Male Are in Fine Supply Fresh Fruits Are Now Arriving Here From Other Countries Fruits From Other Lands That Florida Frost | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/100000-reward-waits-fbi-men-cant-accept.html | $100,000 Reward Waits -- F.B.I. Men Can't Accept | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/senator-says-timber-land-grant-preceded-reports-validating-it.html | Senator Says Timber Land Grant Preceded Reports Validating It; SENATOR ASSAILS TIMBER DECISION Claim Wins Approval Unsure on Source of Data | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/todays-books.html | Today's Books | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/moylan-tennis-victor-defeats-scholl-62-62-in-florida-west-coast.html | MOYLAN TENNIS VICTOR; Defeats Scholl, 6-2, 6-2, in Florida West Coast Play | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dartmouth-29-captain-dead.html | Dartmouth '29 Captain Dead | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/px-cutback-rejected.html | PX Cut-Back Rejected | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/chrysler-will-cut-production-by-10.html | CHRYSLER WILL CUT PRODUCTION BY 10% | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/money.html | Money | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sales-by-stores-drop-11-in-nation-weeks-volume-in-city-down-17-from.html | SALES BY STORES DROP 11% IN NATION; Week's Volume in City Down 17% From '55 Level--Fewer Shopping Days Listed Sales Down 17% Here | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sheriff-jails-troopers-holds-them-for-15-minutes-after-thruway.html | SHERIFF JAILS TROOPERS; Holds Them for 15 Minutes After Thruway Dispute | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/teacher-pay-rise-held-likely-here-city-school-officials-discuss.html | TEACHER PAY RISE HELD LIKELY HERE; City School Officials Discuss Proposed Aid Increase-- Not Enough, Critics Say Critics Voice Disappointment | True | By Leonard Buder | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/news-of-advertising-and-marketing-sewing-contest-fort-lent.html | News of Advertising and Marketing Sewing Contest Fort Lent Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/wortv-to-show-hoffmann-film-movie-version-of-offenbach-opera-to-be.html | WOR-TV TO SHOW 'HOFFMANN' FILM; Movie Version of Offenbach Opera to Be Televised in Full on Jan. 21 and 22 'Adventure' Changes Due | True | By Val Adams | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/harriman-accused-of-news-embargo.html | HARRIMAN ACCUSED OF NEWS 'EMBARGO' | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/manhattan-deals-in-realty-listed-two-fivestory-buildings-on-east.html | MANHATTAN DEALS IN REALTY LISTED; Two Five-Story Buildings on East 27th St. Are Sold - Investors Buy Property | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/derailment-imperils-traffic.html | Derailment Imperils Traffic | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gi-bill-extension-urged.html | G.I. Bill Extension Urged | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/brother-conrad-college-aide-78-director-of-alumni-office-at.html | BROTHER CONRAD, COLLEGE AIDE, 78; Director of Alumni Office at Manhattan Dies-- Teacher Had Revised Textbooks | True | Albert Guida | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cairo-diplomat-dies-on-plane.html | Cairo Diplomat Dies on Plane | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/plea-for-church-is-ruled-a-fraud-court-orders-retrial-of-five-freed.html | PLEA FOR CHURCH IS RULED A FRAUD; Court Orders Retrial of Five Freed in Soliciting Public, Keeping Most Gifts | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/strong-state-rule-advocated-by-pyle.html | STRONG STATE RULE ADVOCATED BY PYLE | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-bomb-tests-for-defense-sct-aec-head-says-they-will-use-weapons.html | NEW BOMB TESTS FOR DEFENSE SET; A.E.C. Head Says They Will Use Weapons of Less Power Than in 1954 'Strength for Peace' Is Aim | True | By Dana Adams Schmidt Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/czech-paper-scores-west-for-the-hiline.html | Czech Paper Scores West for the Hi-Line | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/uspeiping-talks-reopen-in-discord-contradictory-red-chinese.html | U.S.-PEIPING TALKS REOPEN IN DISCORD; Contradictory Red Chinese Broadcasts Taken Up by American in Geneva | True | By Michael L. Hoffman Special To The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/aerotrain-runs-again-goes-to-albany-after-slipping-off-rails-under.html | AEROTRAIN RUNS AGAIN; Goes to Albany, After Slipping Off Rails Under Park Ave. | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/carloadings-rise-above-1955-level-total-of-611299-for-week-showed.html | CARLOADINGS RISE ABOVE 1955 LEVEL; Total of 611,299 for Week Showed an Increase of 13,947, or 2.3% | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/winnipeg-signs-davenport.html | Winnipeg Signs Davenport | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/elected-to-directorate-of-american-news-co.html | Elected to Directorate Of American News Co. | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mgrath-defeats-rizzo-gains-decision-at-sunnyside-sanchez.html | M'GRATH DEFEATS RIZZO; Gains Decision at Sunnyside --Sanchez Disqualified | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/samuel-weishoff-civic-engineer-66.html | SAMUEL WEISHOFF, CIVIC ENGINEER, 66 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/contempt-ruling-upset-appeals-court-2-to-1-reverses-saul-grossmans.html | CONTEMPT RULING UPSET; Appeals Court, 2 to 1, Reverses Saul Grossman's Conviction | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/big-soviet-arctic-study-due.html | Big Soviet Arctic Study Due | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cold-wave-hits-mexico-city.html | Cold Wave Hits Mexico City | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/line-sues-estates-of-men-lost-on-ship.html | LINE SUES ESTATES OF MEN LOST ON SHIP | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/senate-slates-hearing-on-easing-presidency.html | Senate Slates Hearing On Easing Presidency | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/furnace-needs-tinker-and-yvars-gets-chance.html | Furnace Needs Tinker, And Yvars Gets Chance | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/allstar-squad-named-in-soccer-packer-penn-state-repeats-on-college.html | ALL-STAR SQUAD NAMED IN SOCCER; Packer, Penn State, Repeats on College First Team-- Coaches Honor Wood | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/stengel-in-close-call-plane-carrying-yankee-pilot-webb-just-misses.html | STENGEL IN CLOSE CALL; Plane Carrying Yankee Pilot, Webb Just Misses Tower | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/czech-press-asks-war-on-sabotage-it-calls-for-vigilance-against-new.html | CZECH PRESS ASKS WAR ON SABOTAGE; It Calls for Vigilance Against New Economic Phase of the 'Class Struggle' Paper Sounds Warning Jews' Arrest Reported | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/festival-of-arts-proposed-for-city-9day-central-park-summer-event.html | FESTIVAL OF ARTS PROPOSED FOR CITY; 9-Day Central Park Summer Event is Fully Endorsed by Mayor, Partly by Moses BOSTON FETE IS MODEL Exhibits and Performances in All Fields Planned-- Cost Put at $250,000 Patterson Represents City Moses Sets High Standards | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hosiery-men-honor-sahner.html | Hosiery Men Honor Sahner | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/federal-reserve-sells-us-securities-in-move-to-stiffen-the-money.html | Federal Reserve Sells U.S. Securities In Move to Stiffen the Money Market | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/canada-prodded-on-china-policy-opposition-leader-demands-debate-to.html | CANADA PRODDED ON CHINA POLICY; Opposition Leader Demands Debate to Clarify Stand on Recognizing Peiping | True | By Raymond Daniell Special To the New York Times.the New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dividend-news-colgatepalmolive-douglas-aircraft.html | DIVIDEND NEWS; Colgate-Palmolive Douglas Aircraft | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bendix-aviation-sets-new-mark-years-net-at-566-a-share-against.html | BENDIX AVIATION SETS NEW MARK; Year's Net at $5.66 a Share, Against $5.62--Other Company Reports NATIONAL TANK CO. $2.14 a Share Cleared in Year Ended on Last Oct. 31 COMPANIES ISSUE INCOME FIGURES DIAMOND ALKALI New High Marks Were Reached in Sales, Profits in 1955 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-committee-to-weigh-higher-education-parley.html | New Committee to Weigh Higher Education Parley | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/british-are-cool-to-dulles-stand-timing-of-interview-only-2-weeks.html | BRITISH ARE COOL TO DULLES STAND; Timing of Interview Only 2 Weeks Before Policy Talks Is Deplored as Inept Newspapers Are Critical Foreign Office Not Consulted | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/tv-a-trial-massey-plays-role-of-the-hanging-judge-quiz-kids-return.html | TV: A Trial; Massey Plays Role of 'The Hanging Judge' 'Quiz Kids' Return | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mikan-rejoins-lakers-as-player-tomorrow.html | Mikan Rejoins Lakers As Player Tomorrow | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/democrats-to-give-dinner-for-lehman.html | DEMOCRATS TO GIVE DINNER FOR LEHMAN | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/emerson-radio-shows-fifth-yearly-rise-in-sales-to-record-87383028.html | Emerson Radio Shows Fifth Yearly Rise In Sales to Record $87,383,028 in 1955 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/chicago-schools-seek-50000000-tax-anticipation-warrants-to-be-sold.html | CHICAGO SCHOOLS SEEK $50,000,000; Tax Anticipation Warrants to Be Sold Jan. 25 to Get Cash for Current Needs N.Y. City Housing Authority Dade County, Fla. Florida Board of Education St. Petersburg, Fla. New York School District Pennsylvania School District Rockingham County, Va. King County, Wash. Bristol, Tenn. Stock Increase Approved | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/modernage-stores-still-open.html | Modernage Stores Still Open | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/brinks-robbery-solved-but-loot-is-still-missing-fbi-arrests-6-in.html | BRINK'S ROBBERY SOLVED BUT LOOT IS STILL MISSING; F.B.I. Arrests 6 in Boston--Gives Details of Operation in $2,700,000 Hold-Up Employes Were Bound BRINK'S ROBBERY IS SOLVED BY F.B.I. F.B.I. Issues Statement O'Keefe Tells Story | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/warning-sounded-on-economic-ills-us-being-lulled-into-sense-of.html | WARNING SOUNDED ON ECONOMIC ILLS; U.S. Being Lulled Into Sense of False Security, Martin Tells Business Group EARLY TAX CUTS URGED McCracken Sees First-Quarter Output Rate of $400 Billion WARNING IS GIVEN ON ECONOMIC ILLS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/haskell-is-reelected-will-head-united-hunts-racing-group-of-1600.html | HASKELL IS RE-ELECTED; Will Head United Hunts Racing Group of 1,600 Members | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/spain-still-balks-on-morocco-issue-authoritative-editorial-asks.html | SPAIN STILL BALKS ON MOROCCO ISSUE; Authoritative Editorial Asks Voice in French Parleys With Rabat Officials French Voice Concern | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bank-of-commerce-plans-new-offices.html | BANK OF COMMERCE PLANS NEW OFFICES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/wildwood-mayor-bars-3d-term.html | Wildwood Mayor Bars 3d Term | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/soviet-rejects-bid-for-salisbury-visa.html | SOVIET REJECTS BID FOR SALISBURY VISA | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/tito-tells-powers-aid-can-win-amity.html | TITO TELLS POWERS AID CAN WIN AMITY | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/olympic-sextet-wins-beats-st-lawrence-60-and-then-downs-clarkson-42.html | OLYMPIC SEXTET WINS; Beats St. Lawrence, 6-0, and Then Downs Clarkson, 4-2 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/brooklyn-blood-gift-air-force-and-navy-personnel-donate-to-red.html | BROOKLYN BLOOD GIFT; Air Force and Navy Personnel Donate to Red Cross Today | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mrs-blaine-littell-has-child.html | Mrs. Blaine Littell Has Child | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/fannie-may-has-its-busiest-month-federal-national-mortgage-groups.html | 'FANNIE MAY' HAS ITS BUSIEST MONTH; Federal National Mortgage Group's Business Creates New Financing Need Bank Credit Used | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/practice-called-useful-companies-say-deals-benefit-retailers-and.html | PRACTICE CALLED USEFUL; Companies Say Deals Benefit Retailers and the Public | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/jakarta-regime-facing-collapse-2-moslem-groups-in-cabinet-defy.html | JAKARTA REGIME FACING COLLAPSE; 2 Moslem Groups in Cabinet Defy Premier-- Demand an End to Talks With Dutch 'Too Hot to Talk About' | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mcleod-pilot-of-quaker-six.html | McLeod Pilot of Quaker Six | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dulles-distorted-history-senator-humphrey-holds-humphrey-scores.html | Dulles Distorted History, Senator Humphrey Holds; HUMPHREY SCORES DULLES IN SENATE | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/checkoff-of-dues-by-city-advanced-mayors-plan-is-accepted-by.html | CHECKOFF OF DUES BY CITY ADVANCED; Mayor's Plan Is Accepted by Estimate Board Subject to Conformity With Laws Division of Labor Opinion | True | By Paul Crowell | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/governor-issues-reply-on-surplus-figure-38000000-he-says-not.html | GOVERNOR ISSUES REPLY ON SURPLUS; Figure $38,000,000, He Says, Not $100,000,000 of G.O.P. --Clings to Income Tax Cut Background of Debate Plans for Capital Account | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/london-markets-become-quieter-government-loans-dip-again-but.html | LONDON MARKETS BECOME QUIETER; Government Loans Dip Again but Industrial and Oil Stocks Improve Toward Close | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/sidelights-insider-wolfson-is-more-so-arouse-and-sell-tax-warning.html | Sidelights; Insider Wolfson Is More So Arouse and Sell Tax Warning Radios--Present and Future Aluminum Boom Down-East Thaw | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/israeli-cultural-plea-support-of-institutions-urged-at-benefit.html | ISRAELI CULTURAL PLEA; Support of Institutions Urged at Benefit Dinner Here | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/4-li-colleges-voted-by-board-state-trustees-seek-prompt-albany.html | 4 L.I. COLLEGES VOTED BY BOARD; State Trustees Seek Prompt Albany Action--Private Educators Offer Ideas Distribution of Functions | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/4-prisoners-seized-in-atlanta-break.html | 4 PRISONERS SEIZED IN ATLANTA BREAK | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/2974248-expended-on-seaway-in-year.html | $2,974,248 EXPENDED ON SEAWAY IN YEAR | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/president-urges-fund-of-2-billion-to-build-schools-asks-congress-to.html | PRESIDENT URGES FUND OF 2 BILLION TO BUILD SCHOOLS; Asks Congress to Approve 250 Million in Grants Each Year for Five Years U.S. LOANS ALSO BACKED States and Localities Getting Help Would Be Required to Match Federal Funds No Private Funds Asked President Asks 2 Billion Fund For School Building Program Safeguards Recommended | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gets-6-months-in-mail-theft.html | Gets 6 Months in Mail Theft | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ibm-leases-offices.html | I.B.M. Leases Offices | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/central-american-pact.html | CENTRAL AMERICAN PACT | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/spain-student-strike-reported.html | Spain Student Strike Reported | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/first-of-dodgers-to-report-feb-22-35-players-including-eight-from.html | FIRST OF DODGERS TO REPORT FEB. 22; 35 Players, Including Eight From Farm Clubs, Due at Florida Training Camp Furillo on Way to Florida Waters Relief Pitcher | True | By John Drebinger | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/jordan-curfew-relaxed.html | Jordan Curfew Relaxed | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-publisher-in-atlantic-city.html | New Publisher in Atlantic City | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/freezing-rain-possible-motorists-are-warned.html | Freezing Rain Possible, Motorists Are Warned | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/commodities-index-declines-a-little.html | COMMODITIES INDEX DECLINES A LITTLE | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/two-named-again-to-the-us-bench-named-to-us-court-of-appeals.html | TWO NAMED AGAIN TO THE U.S. BENCH; Named to U.S. Court of Appeals | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/potatoes-coffee-show-sharp-rises-cottonseed-oil-also-soars-on-heavy.html | POTATOES, COFFEE SHOW SHARP RISES; Cottonseed Oil Also Soars on Heavy Volume--Cocoa and Rubber Slump Coffee Up 50 to 155 Points | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/broader-sugar-contract-eyed.html | Broader Sugar Contract Eyed | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mrs-beatrice-lane-wed-to-ns-goetz.html | MRS. BEATRICE LANE WED TO N.S. GOETZ | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/army-calls-pistons-rookie.html | Army Calls Pistons' Rookie | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/cotton-advances-by-18-to-27-points-market-opens-active-mixed-but.html | COTTON ADVANCES BY 18 TO 27 POINTS; Market Opens Active, Mixed, but Turns Stronger After Benson Backs Soil Bank | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/benson-predicts-fast-farm-relief-says-soil-bank-could-bring-aid-by.html | BENSON PREDICTS FAST FARM RELIEF; Says Soil Bank Could Bring Aid by Spring if Congress Enacted Plan Quickly Quizzed by Humphrey Surpluses Discussed | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/message-on-civil-rights-reported-being-written.html | Message on Civil Rights Reported Being Written | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/3-to-5-rise-in-1956-predicted-for-cost-of-industrial-building-new.html | 3 to 5% Rise in 1956 Predicted For Cost of Industrial Building; NEW PLYWOOD PROCESS Patching, Coating System Said to Expand Usable Timber RISE IS EXPECTED IN BUILDING COSTS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/albert-first-tformation-quarterback-succeeds-strader-as-fortyniner.html | Albert, First T-Formation Quarterback, Succeeds Strader as Forty-niner Coach | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/british-circulation-off-total-fell-by-36693000-in-week-ended-jan-11.html | BRITISH CIRCULATION OFF; Total Fell by 36,693,000 in Week Ended Jan. 11 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/marsh-with-orioles-again.html | Marsh With Orioles Again | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/korean-actor-sues-to-stay.html | Korean Actor Sues to Stay | True | Special to The New York Times | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/murderer-19-execute-byers-dies-in-sing-sing-for-1954-slaying-of.html | MURDERER, 19, EXECUTE; Byers Dies in Sing Sing for 1954 Slaying of Woman | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/poles-report-jupiter-signals.html | Poles Report Jupiter Signals | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/helen-hayes-is-guest-she-is-honored-at-benefit-for-macarthur-polio.html | HELEN HAYES IS GUEST; She Is Honored at Benefit for MacArthur Polio Center | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/kenny-is-accused-of-funds-switch-lamer-report-says-he-had-jersey.html | KENNY IS ACCUSED OF FUNDS SWITCH; Lamer Report Says He Had Jersey City Meet Cost of Paving Church Grounds | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/smith-and-dale-on-palace-bill.html | Smith and Dale on Palace Bill | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/rev-john-delaney-dead-jesuit-missionary-was-49-served-in.html | REV. JOHN DELANEY DEAD; Jesuit Missionary Was 49-- Served in Philippines | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/abraham-gurevich-honoree.html | Abraham Gurevich Honoree | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/transport-news-of-interest-here-top-us-airlines-ask-writ-to-curb.html | TRANSPORT NEWS OF INTEREST HERE; Top U.S. Airlines Ask Writ to Curb 'Nonskeds'--Rule on Oil Imports Opposed Oil Import Rule Opposed Transport Briefs | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/lilly-dache-offers-free-form-look-for-beauty-of-studied-informality.html | Lilly Dache Offers 'Free Form' Look For Beauty of Studied Informality | True | By Agnes McCarty | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/perry-lieber-joins-fox-staff.html | Perry Lieber Joins Fox Staff | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/about-new-york-yukon-5-a-dream-exchange-will-handle-30000-calls-for.html | About New York; YUkon 5, a Dream Exchange, Will Handle 30,000 Calls for Arthritis TV Show | True | By Meyer Berger | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/musial-of-cards-signs-1956-pact-will-draw-reported-80000.html | MUSIAL OF CARDS SIGNS 1956 PACT; Will Draw Reported $80,000 Again--Schoendienst Also Accepts St. Louis Terms Will Play in Outfield Had Batting Slump | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/nixon-has-touch-of-flu.html | Nixon Has Touch of Flu | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/braves-add-two-pitchers.html | Braves Add Two Pitchers | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/general-outdoor-advertising.html | General Outdoor Advertising | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ashkenazi-at-brooklyn-palace.html | 'Ashkenazi' at Brooklyn Palace | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/port-unit-budget-to-be-176916900-authority-adopts-record-sum.html | PORT UNIT BUDGET TO BE $176,916,900; Authority Adopts Record Sum--Idlewild Terminal City Gets Largest Share | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/li-shoppers-warned-on-abandoning-baskets.html | L.I. Shoppers Warned On Abandoning Baskets | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/millerblanc.html | Miller--Blanc | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/costello-to-visit-yale-irelands-prime-minister-will-hold-two.html | COSTELLO TO VISIT YALE; Ireland's Prime Minister Will Hold Two Appointments | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/phillips-stops-walls.html | Phillips Stops Walls | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/in-the-nation-one-more-very-curious-official-incident-possible.html | In The Nation; One More Very Curious Official Incident Possible Assumptions | True | By Arthur Krock | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/santee-out-of-boston-mile.html | Santee Out of Boston Mile | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ski-resort-operators-sing-blues-for-eastern-conditions-are-sad.html | Ski Resort Operators Sing Blues For Eastern Conditions Are Sad; Week-End Prospects More Uniformly Dismal Than They Have Been at Any Time in Two Seasons | True | By Michael Strauss | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mrs-smith-offers-bold-medical-bill.html | MRS. SMITH OFFERS 'BOLD' MEDICAL BILL | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bank-clearings-rise-101-more-checks-cashed-last-week-than-a-year.html | BANK CLEARINGS RISE; 10.1% More Checks Cashed Last Week Than a Year Ago | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/charity-rackets-still-get-millions-legislators-show-in-bid-for-curb.html | Charity Rackets Still Get Millions, Legislators Show in Bid for Curb; CHARITY RACKETS DIVERT MILLIONS Charges Distortion of Facts 2 Leftist Funds Disbanded | True | By Charles Grutzner | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/packers-require-larger-stadium-city-will-act-on-million-dollar.html | PACKERS REQUIRE LARGER STADIUM; City Will Act on Million Dollar Plant Lest Club Quit Green Bay | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/elizabeth-cahill-wed-she-is-bride-in-st-patricks-of-donald-edward.html | ELIZABETH CAHILL WED; She Is Bride in St. Patrick's of Donald Edward Bray | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/amazing-adele-to-close-on-road-musical-by-albert-selden-and-anita.html | 'AMAZING ADELE' TO CLOSE ON ROAD; Musical by Albert Selden and Anita Loos, Due Here Jan. 27, Will Fold in Boston | True | By Sam Zolotow | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/appeal-gifts-up-21-community-service-society-got-1010750-in-55.html | APPEAL GIFTS UP 21%; Community Service Society Got $1,010,750 in '55 | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/fluoridation-backed-again.html | FLUORIDATION BACKED AGAIN | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/zernial-of-athletics-signs.html | Zernial of Athletics Signs | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bissell-carpet-sweeper-elects-a-new-president.html | Bissell Carpet Sweeper Elects a New President | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/music-publisher-files-trust-suit-7500000-is-asked-by-life.html | MUSIC PUBLISHER FILES TRUST SUIT; $7,500,000 Is Asked by Life Music--Broadcasters and A.S.C.A.P. Are Named | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/church-is-integrated-methodist-board-of-evangelism-abolishes-negro.html | CHURCH IS INTEGRATED; Methodist Board of Evangelism Abolishes Negro Section | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ives-assails-natural-gas-bill.html | Ives Assails Natural Gas Bill | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/venezuela-plans-more-oil-grants-government-announces-that-new.html | VENEZUELA PLANS MORE OIL GRANTS; Government Announces That New Concessions There Are Being Studied Announcement by President | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/music-a-good-neighbor-policy-max-rudolf-drops-up-to-visit.html | Music: A Good Neighbor Policy; Max Rudolf Drops Up to Visit Philharmonic 'Met' Director Repays Calls by Mitropoulos Rich Conducts at 'Met' | True | By Howard Taubman | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/widening-french-moderate-rift-dims-hopes-for-early-coalition.html | Widening French Moderate Rift Dims Hopes for Early Coalition; Increasing Mutual Hostility of the Center Blocs Seems to Defeat Mendes-France --Popular Republicans Take Stand Neither Rebuffs Reds For Defense of the Republic | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/etchebaster-hurt-match-suspended.html | ETCHEBASTER HURT, MATCH SUSPENDED | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gis-sue-to-bar-trial-in-japan.html | G.I.'s Sue to Bar Trial in Japan | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/barnard-tuition-rising-goes-from-780-to-880-next-fall-to-increase.html | BARNARD TUITION RISING; Goes From $780 to $880 Next Fall to Increase Faculty Pay | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/ftc-challenges-oil-tire-tieups-6-companies-cited-for-deals-on-sales.html | F.T.C. CHALLENGES OIL, TIRE TIE-UPS; 6 Companies Cited for Deals on Sales of Accessories at Service Stations OTHER LINES FROZEN OUT Shell Said to Get $1,360,312 In a Year From Firestone --Practice Defended $1,360,312 in Commissions | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/wood-field-and-stream-menace-to-deer-herds-cited-as-control-of.html | Wood, Field and Stream; Menace to Deer Herds Cited as Control of Adirondack Coyotes Is Extended | True | By Raymond R. Camp | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/curtisvan-hart.html | Curtis--Van Hart | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/miami-strikers-appeal.html | Miami Strikers Appeal | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/two-men-accused-infatal-abortion-hogan-says-paramour-and-hospital.html | TWO MEN ACCUSED INFATAL ABORTION; Hogan Says Paramour and Hospital Aide Disposed of Designer's Body Appearance Is Alarming | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/newsprint-bill-drawn-in-quebec-measure-before-legislature-calls-for.html | NEWSPRINT BILL DRAWN IN QUEBEC; Measure Before Legislature Calls for Control Board Freezing of Prices No Appeal Allowed NEWSPRINT BILL DRAWN IN QUEBEC | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/gonzales-shows-way-beats-trabert-63-75-in-pro-tennis-at-st-louis.html | GONZALES SHOWS WAY; Beats Trabert, 6-3, 7-5, in Pro Tennis at St. Louis | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/raised-to-presidency-of-joy-manufacturing.html | Raised to Presidency Of Joy Manufacturing | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mellon-aide-is-named-first-boston-director.html | Mellon Aide Is Named First Boston Director | True | Deakin Studio | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/nurse-fund-drive-near-goal.html | Nurse Fund Drive Near Goal | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mendesfrance-shifts-foe-of-european-economics-union-now-said-to.html | MENDES-FRANCE SHIFTS; Foe of European Economics Union Now Said to Favor It | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/new-device-exposes-subway-slug-cheats-device-exposes-subway-cheats.html | New Device Exposes Subway Slug Cheats; DEVICE EXPOSES SUBWAY CHEATS | True | By Ralph Katz | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/randell-outpoints-castillo.html | Randell Outpoints Castillo | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/seven-hurt-in-cafe-explosion.html | Seven Hurt in Cafe Explosion | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/navy-plant-sales-vetoed.html | Navy Plant Sales Vetoed | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/named-chief-attorney-of-legal-aid-society.html | Named Chief Attorney Of Legal Aid Society | True | Chase, Ltd. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/pope-recovers-from-cough.html | Pope Recovers From Cough | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/8-on-picket-lines-injured-by-autos-two-policemen-also-hurt-in.html | 8 ON PICKET LINES INJURED BY AUTOS; Two Policemen Also Hurt in Clashes at Westinghouse Plants in New Jersey 4 Hurt at Edison Plant Mitchell Sets U.S. Role | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/henry-manning-96-dies-oldest-mathematical-society-member-taught-at.html | HENRY MANNING, 96, DIES; Oldest Mathematical Society Member Taught at Brown | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/child-to-mrs-de-cholnoky.html | Child to Mrs. de Cholnoky | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bank-sets-mark-in-realty-loans-13658-mortgages-valued-at-170000000.html | BANK SETS MARK IN REALTY LOANS; 13,658 Mortgages Valued at $170,000,000 Taken by Emigrant Last Year | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/7-new-cyprus-bombings-governor-meeting-leader-of-greek-faction.html | 7 NEW CYPRUS BOMBINGS; Governor Meeting Leader of Greek Faction Today | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/old-rites-mark-bal-blanc-here-russian-new-year-customs-observed-at.html | OLD RITES MARK BAL BLANC HERE; Russian New Year Customs Observed at Benefit for Victims of Communism | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/air-hero-guilty-in-case-of-missing-fbi-file.html | Air Hero Guilty In Case Of Missing F.B.I. File | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/reactor-test-plant-begun-near-pawling.html | REACTOR TEST PLANT BEGUN NEAR PAWLING | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/letters-to-the-times-results-of-french-election-hope-expressed-they.html | Letters to The Times; Results of French Election Hope Expressed They May Stimulate Reappraisal of Our Policies Small Taxicabs Opposed Tribute to Mrs. Borg To Strengthen Security Action Urged to Constitutionalize Administration of Program | True | ALBERT SIMARD.JEAN FERGUSON BLACK.STANLEY P. DAVIES.J.H. WHEELER. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-bill-seeks-more-voting-time-gop-for-adding-2-hours-in.html | STATE BILL SEEKS MORE VOTING TIME; G.O.P. for Adding 2 Hours in Presidential Election to Ease Congestion | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/us-bobsledders-go-to-cortina-st-moritz-track-unfit-for-drill-swiss.html | U.S. Bobsledders Go to Cortina; St. Moritz Track Unfit for Drill; Swiss Star Out of Games | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/slowness-noted-in-grain-demand-but-selling-is-not-aggressive-price.html | SLOWNESS NOTED IN GRAIN DEMAND; But Selling Is Not Aggressive -Price Moves Irregular -- Soybeans Are Firm | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/books-of-the-times-dredging-of-circus-ingredients-devotion-to.html | Books of The Times; Dredging of Circus Ingredients Devotion to Ferocious Felines | True | By Orville Prescott | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/notes-on-college-sports-olympic-gymnastics-schwenzfeier-goal.html | Notes on College Sports; Olympic Gymnastics Schwenzfeier Goal Blooming Violets Anyway, It Works Squash, Anyone? Miscellaneous Matter | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/acheson-charges-us-policy-fails-calls-administration-to-task-for.html | ACHESON CHARGES U.S. POLICY FAILS; Calls Administration to Task for Soviet Gains in Europe, Asia, Mideast, Americas Point Four Is Praised ACHESON CHARGES U.S. POLICY FAILS Sees Resentment Aroused Calls NATO Confused | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/east-river-bank-elects-sugar-refiner-to-board.html | East River Bank Elects Sugar Refiner to Board | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hospital-gambler-set-free.html | Hospital Gambler Set Free | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bank-mergers-rate-competition-causing-concern-to-state-chief.html | Bank Mergers, Rate Competition Causing Concern to State Chief; CONCERN IS SHOWN ON BANK MERGERS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/film-charity-unit-to-get-new-home-samuel-goldwyn-founder-of-group.html | FILM CHARITY UNIT TO GET NEW HOME; Samuel Goldwyn, Founder of Group, Donates $75,000 as Building Plans Are Set Wanger in 6-Film Deal | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/broker-in-kansas-city-deal.html | Broker in Kansas City Deal | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mguire-peterson-return-to-knicks.html | M'GUIRE, PETERSON RETURN TO KNICKS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/screen-return-from-alcoholism-ill-cry-tomorrow-is-film-at-music.html | Screen: Return From Alcoholism; T'll Cry Tomorrow' Is Film at Music Hall Susan Hayward Seen in Lillian Roth Story Lana Turner as 'Diane' | True | By Bosley Crowther | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/2-plays-planned-by-canadian-fete-shakespeares-merry-wives-and-henry.html | 2 PLAYS PLANNED BY CANADIAN FETE; Shakespeare's 'Merry Wives and 'Henry V' Slated for Stratford This Summer Film Festival Planned | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/coykendall-portrait-presented.html | Coykendall Portrait Presented | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/upturn-expended-by-stock-market-weeks-loss-halved-as-index-climbs.html | UPTURN EXPENDED BY STOCK MARKET; Week's Loss Halved as Index Climbs 2.12 to 324.24-- Late Selling Cuts Gains VOLUME STILL LIMITED Motors Continue Moderate Recovery--Aircraft, Oil, Metal Issues Strong Douglas Up on Dividend | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/state-would-use-old-rail-routes-for-2-new-westchester-roads.html | State Would Use Old Rail Routes For 2 New Westchester Roads | True | By Merrill Folsom Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/indicted-in-188000-thefts.html | Indicted in $188,000 Thefts | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/menemsha-takes-dash-at-tropical-beats-best-auber-by-a-head-in.html | MENEMSHA TAKES DASH AT TROPICAL; Beats Best Auber by a Head in Feature and Pays $9.90 --Ussery Gets Double | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/top-fbi-agents-led-brinks-hunt-they-questioned-hundreds-in.html | TOP F.B.I. AGENTS LED BRINK'S HUNT; They Questioned Hundreds in Search--Some Suspects Died, Others Vanished Immunity Offer Spurned | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/tuckahoe-site-in-deal-parking-lot-gas-station-and-car-laundry.html | TUCKAHOE SITE IN DEAL; Parking Lot, 'Gas' Station and Car Laundry Planned | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/tackle-wins-gi-promotion.html | Tackle Wins G.I. Promotion | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/theatre-orson-welles-king-lear-production-is-staged-at-city-center.html | Theatre: Orson Welles' 'King Lear'; Production Is Staged At City Center | True | By Brooks Atkinson | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/britons-solving-dead-sea-scroll-manchester-university-team-succeeds.html | BRITONS 'SOLVING' DEAD SEA SCROLL; Manchester University Team Succeeds in Unrolling One of Oxydized Copper TRANSLATION HAS BEGUN 2,000-Year-Old Cave Find Is Said to Have Defeated Efforts of U.S. Experts A Direction or Text 'First Successful Attempt' | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/banks-report-on-their-meetings-long-island-bay-shore-riverhead-new.html | Banks Report on Their Meetings; LONG ISLAND BAY SHORE RIVERHEAD NEW JERSEY ELIZABETH MONTCLAIR ORANGE OUT-OF-STATE CHICAGO CLEVELAND NORFOLK, VA. OKLAHOMA CITY PHILADELPHIA WESTPORT, CONN. WILMINGTON, DEL. BANK STATEMENT. First National of Arizona | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196454 | B00000571581 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/dr-adolph-granet-a-retired-internist.html | DR. ADOLPH GRANET, A RETIRED INTERNIST | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/mall-cards-a-67-on-panama-links-takes-stroke-lead-in-open.html | MALL CARDS A 67 ON PANAMA LINKS; Takes Stroke Lead in Open Test--Arnold Palmer and Bayer Share Second | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/text-of-presidents-message-to-congress-urging-federal-aid-for.html | Text of President's Message to Congress Urging Federal Aid for School Construction | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/norman-kerry-an-exfilm-star-romantic-hero-of-the-silent-screen.html | NORMAN KERRY, AN EX-FILM STAR; Romantic Hero of the Silent Screen Dies-- Figured in Real-Life Escapades Wore Waxed Mustache Real-Life Escapades | True | Special to The New York Times.The New York Times, 1941 | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/maryland-state-defeats-adelphi-hawks-quintet-triumphs-by-8778-at.html | MARYLAND STATE DEFEATS ADELPHI; Hawks' Quintet Triumphs by 87-78 at Garden City for Eighth in Succession St. Peter's Scores, 93--74 | True | Special to The New York Times. | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-13 | 1956-01-13 | https://www.nytimes.com/1956/01/13/archives/hearings-to-be-given-on-passport-denials.html | Hearings to Be Given On Passport Denials | True | | 1984-03-05 | RE0000196454 | B00000571581 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/court-sets-hearing-for-peabody-pact.html | COURT SETS HEARING FOR PEABODY PACT | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-roads-cost-set-at-110-million-route-of-bergen-expressway-to-be.html | NEW ROAD'S COST SET AT 110 MILLION; Route of Bergen Expressway to Be Sought Monday at North Jersey Meetings Original Cost $60,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/music-spanish-soprano-victoria-de-los-angeles-sings-at-carnegie.html | Music: Spanish Soprano; Victoria de los Angeles Sings at Carnegie Hall to an Enthusiastic Audience | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/pitchers-craig-templeton-elston-sign-dodgers-have-twelve-under.html | Pitchers Craig, Templeton, Elston Sign; Dodgers Have Twelve Under Contract | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/friends-elect-cadbury-service-committee-also-names-board-of.html | FRIENDS ELECT CADBURY; Service Committee Also Names Board of Directors | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/utility-report.html | UTILITY REPORT | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/potatoes-cocoa-and-zinc-decline-cottonseed-oil-sugar-off-also-in.html | POTATOES, COCOA AND ZINC DECLINE; Cottonseed Oil, Sugar Off Also in Futures Trading--Rubber Up, Coffee Mixed | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/p-lorillard-to-close-its-factory-in-jersey-city-and-move-south.html | P. Lorillard to Close Its Factory In Jersey City and Move South; Improvement Outlays Heavy LORILLARD PLANT IN JERSEY CLOSING | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/shares-in-horses-sold-nasrullah-ambiorix-bids-by-hancock-groups.html | SHARES IN HORSES SOLD; Nasrullah, Ambiorix Bids by Hancock Groups Accepted | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/primary-prices-off-01-in-week-decline-in-farm-products-accounted.html | PRIMARY PRICES OFF 0.1% IN WEEK; Decline in Farm Products Accounted for Drop in the Index to 111.7 | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/red-agents-here-accost-refugees-but-seamen-having-asylum-from.html | RED AGENTS HERE ACCOST REFUGEES; But Seamen Having Asylum From Soviet Are Said to Resist Pleas to Return | True | By Peter Kihss | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/soviet-gets-britishbuilt-ship.html | Soviet Gets British-Built Ship | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/assets-increased-by-bullock-fund-net-1211-share-on-nov-30-up-from.html | ASSETS INCREASED BY BULLOCK FUND; Net $12.11 Share on Nov. 30, Up From $10.26 Year Before --Other Annual Reports OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rules-tightened-at-horse-shows-poor-conduct-in-rings-cited-at.html | RULES TIGHTENED AT HORSE SHOWS; Poor Conduct in Rings Cited at National Convention-- Date Gain Maintained Subject to Regulations Among the Applications | True | By John Rendel | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/welles-goes-on-stage-in-wheelchair.html | Welles Goes on Stage in Wheelchair | True | The New York Times | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/coal-request-rejected-icc-denies-industrys-plea-for-hearing-on-rail.html | COAL REQUEST REJECTED; I.C.C. Denies Industry's Plea for Hearing on Rail Rates | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/korean-ship-fire-toll-71.html | Korean Ship Fire Toll 71 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/russell-l-durgin-ymca-aide-dies-served-on-macarthurs-staff-in-japan.html | Russell L. Durgin, Y.M.C.A. Aide, Dies; Served on MacArthur's Staff in Japan | True | Special to The New York Times.EAST NORTHFIELD, Mass., Jan. 13--Russell Luther Durgin, a leader in the Young Men's Christian Association who served for many years in Japan, died here today in his home. His age was 64. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/kirk-douglas-home-robbed.html | Kirk Douglas' Home Robbed | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/newspaper-aides-will-filed.html | Newspaper Aide's Will Filed | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/high-set-for-savings-bonds.html | High Set for Savings Bonds | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/court-calls-head-of-westinghouse-jersey-judge-grants-plea-of.html | COURT CALLS HEAD OF WESTINGHOUSE; Jersey Judge Grants Plea of Attorneys for Union on Strike Since October | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/czechs-quit-polish-port-zone.html | Czechs Quit Polish Port Zone | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/scientists-discuss-problems-of-aged.html | SCIENTISTS DISCUSS PROBLEMS OF AGED | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/us-to-launch-earth-satellites-from-air-force-base-in-florida-us-to.html | U.S. to Launch Earth Satellites From Air Force Base in Florida; U.S. to Launch Earth Satellites From Air Force Base in Florida Race Is on With Soviet Orbit Under Study | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/debentures-issue-placed.html | Debentures Issue Placed | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/vassar-fund-benefit-parties-at-sherrys-will-be-held-before-opera.html | VASSAR FUND BENEFIT; Parties at Sherry's Will Be Held Before Opera Tonight | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/soldier-kills-wife-spares-daughter-2.html | SOLDIER KILLS WIFE, SPARES DAUGHTER, 2 | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/st-josephs-nips-manhattan-7574-hawks-win-in-two-overtime-periodsla.html | ST. JOSEPH'S NIPS MANHATTAN, 75-74; Hawks Win in Two Overtime Periods--La Salle Tops Syracuse Five, 71-64 Hofstra Wins by 75--70 Queens on Top, 69--65 Re Stars for Fairleigh | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/clapp-and-frank-cited-receive-awards-of-league-of-industrial.html | CLAPP AND FRANK CITED; Receive Awards of League of Industrial Democracy | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/indonesians-end-talks-with-dutch-announcement-fails-to-ease-cabinet.html | INDONESIANS END TALKS WITH DUTCH; Announcement Fails to Ease Cabinet Crisis Among the Jakarta Moslem Parties No Major Agreement Reached Situation Held 'Not So Dark' | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/british-tank-parts-held-shipment-en-route-to-belgium-is-seized-at.html | BRITISH TANK PARTS HELD; Shipment En Route to Belgium Is Seized at Cardiff | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/5-slain-missionaries-found.html | 5 Slain Missionaries Found | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-york-and-education.html | NEW YORK AND EDUCATION | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-issues-wait-for-ford-to-go-by-corporate-financing-marks-time.html | NEW ISSUES WAIT FOR FORD TO GO BY; Corporate Financing Marks Time Until Auto Company Stock Is Offered | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/bay-state-asks-power-wants-new-york-to-allocate-st-lawrence-yield.html | BAY STATE ASKS POWER; Wants New York to Allocate St. Lawrence Yield | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/high-road-costs-laid-to-delays-house-group-head-stresses-new-york.html | HIGH ROAD COSTS LAID TO DELAYS; House Group Head Stresses New York as Example of Dilatory Practice | True | By Bert Pierce Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dyers-reject-criteria-but-offer-to-review-standards-with-other.html | DYERS REJECT CRITERIA; But Offer to Review Standards With Other Textile Groups | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/souchak-takes-pro-golf-lead-as-hogancrosby-pair-sets-bestball-pace.html | Souchak Takes Pro Golf Lead as Hogan-Crosby Pair Sets Best-Ball Pace; DURHAM MAN'S 64 IN FRONT BY SHOT Souchak Followed on Coast by Fetchick--Hogan Tied for Fourth Among Pros Birdies and Eagle Carded Eight Players With 68's | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/publisher-to-be-cited-sheed-to-get-doctorate-from-roman-catholic.html | PUBLISHER TO BE CITED; Sheed to Get Doctorate From Roman Catholic Unit | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/permanent-voting-registry-in-57-promised-by-mayor-he-discloses-an.html | Permanent Voting Registry In '57 Promised by Mayor; He Discloses an Agreement of Officials on Installing System in City--Law Changes Sought to Cut the Cost REGISTRY CHANGE IN CITY PROMISED | True | By Paul Crowell | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/one-can-now-phone-to-kuwait.html | One Can Now Phone to Kuwait | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/money.html | Money | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/prosperity-a-team-game.html | PROSPERITY, A TEAM GAME | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/vietnam-rebel-leaders-given-death-sentence.html | Vietnam Rebel Leaders Given Death Sentence | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/boxing-hearing-is-set-court-action-next-friday-on-antitrust-charges.html | BOXING HEARING IS SET; Court Action Next Friday on Anti-Trust Charges | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/artist-is-cleared-in-abortion-death.html | ARTIST IS CLEARED IN ABORTION DEATH | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/french-delicatessen-classic-gallic-dishes-cooked-by-veteran-chef.html | French Delicatessen; Classic Gallic Dishes, Cooked by Veteran Chef, Ready to Take Home, Heat and Eat 3 Omelets In One Minute Geylord Hauser Recants | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/continental-to-build-8000000-plant-will-replace-cincinnati-can.html | CONTINENTAL TO BUILD; $8,000,000 Plant Will Replace Cincinnati Can Facilities | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/3-named-to-oppose-dixonyates-claim.html | 3 NAMED TO OPPOSE DIXON-YATES CLAIM | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-cargo-container-for-trucks-and-trains-in-use.html | New Cargo Container for Trucks and Trains in Use | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/feddersquigan-corp-3-months-sales-5883774-against-4288320.html | FEDDERS-QUIGAN CORP.; 3 Months' Sales $5,883,774, Against $4,288,320 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/retailers-reject-pricing-dictation-nrdga-group-says-members-will.html | RETAILERS REJECT PRICING DICTATION; N.R.D.G.A. Group Says Members Will Fight DiscountHouses in Own Way G.E. Action Resented Dictation Scored | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/soviet-tank-general-dies.html | Soviet Tank General Dies | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/eisenhower-put-in-first-primary-new-hampshire-man-files-petition.html | EISENHOWER PUT IN FIRST PRIMARY; New Hampshire Man Files Petition, Another 'Pledged' and Six 'Favorable' Knowland Backed in Wisconsin | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/japanese-silk-shown-fabrics-displayed-here-cost-from-3-to-30-a-yard.html | JAPANESE SILK SHOWN; Fabrics Displayed Here Cost From $3 to $30 a Yard | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/don-quintet-ties-mark-with-no-39-san-francisco-scores-over-fresno.html | DON QUINTET TIES MARK WITH NO. 39; San Francisco Scores Over Fresno State by 69-50 to Extend Winning Streak Canty Sparks Crimson Rally Co-Captains Share Honors | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/conference-on-heliports-in-new-york-area-will-be-called-by-regional.html | Conference on Heliports in New York Area Will Be Called by Regional Plan Group | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/charles-e-scott-dies-senior-elder-of-st-james-presbyterian-church.html | CHARLES E. SCOTT DIES; Senior Elder of St. James Presbyterian Church, 83 | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/assembly-is-told-of-therapy-value-group-experiments-among-juvenile.html | ASSEMBLY IS TOLD OF THERAPY VALUE; Group Experiments Among Juvenile Delinquents Cited at Psychiatrists' Meeting Had Common Problems | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/girl-ruster-gets-bronx-justice-tongue-lashing-instead-of-noose.html | Girl Ruster Gets Bronx Justice; Tongue Lashing Instead of Noose | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sour-cream.html | Sour Cream | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/experts-bid-army-act-now-on-dam-engineers-urged-at-flood-hearing-to.html | EXPERTS BID ARMY ACT NOW ON DAM; Engineers Urged at Flood Hearing to Reappraise Wallpack Bend Project | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/free-polish-vessel-will-get-sendoff.html | FREE POLISH VESSEL WILL GET SEND-OFF | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/irish-boxers-triumph.html | Irish Boxers Triumph | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/store-thief-seized-aftfr-pistol-duel.html | STORE THIEF SEIZED AFTFR PISTOL DUEL | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/columbia-is-among-avant-garde-in-fencing-lions-team-relying-on.html | Columbia Is Among Avant Garde in Fencing; Lions' Team Relying on Agility in Place of Classic Pose Revived Method Has Won 2 Titles for DeKoff Squad Wrong Move Often Fatal Foil Attachment Available | True | By Gordon S. White Jr. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/h-wickham-steed-journalist-dies-former-editor-of-times-of-london-84.html | H. WICKHAM STEED, JOURNALIST, DIES; Former Editor of Times of London, 84, Published The Review of Reviews BRITISH PROPAGANDIST Authority on World Affairs Lectured in England, U.S. --Wrote on Habsburgs Influenced Public Opinion Warned on Hitler Sent to Berlin | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dinner-dance-aids-yorkville-project.html | DINNER DANCE AIDS YORKVILLE PROJECT | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/mrs-raymond-pratt-has-son.html | Mrs. Raymond Pratt Has Son | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/william-e-pearson-upstate-editor-41.html | WILLIAM E. PEARSON, UPSTATE EDITOR, 41 | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/four-tied-at-140-on-panama-links-wall-amold-palmer-bayer-and-ed.html | FOUR TIED AT 140 ON PANAMA LINKS; Wall, Amold Palmer, Bayer and Ed Furgol Share Lead -- Barron, Cerda at 141 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/gruenther-hopeful-of-peace.html | Gruenther Hopeful of Peace | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/liquid-carbonic-elects.html | Liquid Carbonic Elects | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/foreign-affairs-the-inscrutable-molotov-ii-victory-through-peace.html | Foreign Affairs; The Inscrutable Molotov: II -- Victory Through Peace The Communist Conviction The Interim Truce Period | True | By C.l. Sulzberger | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/bed-that-vanishes-into-ceiling-flying-saucer-receive-patents-a.html | Bed That Vanishes Into Ceiling, Flying Saucer Receive Patents; A Flying Clam Shell? VARIETY OF IDEAS IN NEW PATENTS Coin-Spinning Made Easy Dimmer Discriminates Radiation Detective Developed Bad News for Fish | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/miss-sara-f-clark-prospective-bride-sweedlereisenberg.html | MISS SARA F. CLARK PROSPECTIVE BRIDE; Sweedler--Eisenberg | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/argentina-arrests-an-agent-of-peron.html | ARGENTINA ARRESTS AN 'AGENT' OF PERON | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/us-air-conditioning-loss-for-year-was-810022-compared-with-589297.html | U.S. AIR CONDITIONING; Loss for Year Was $810,022, Compared With $589,297 COMPANIES ISSUE INCOME FIGURES OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/jobless-italians-riot-one-killed-14-hurt-in-clash-with-police-in.html | JOBLESS ITALIANS RIOT; One Killed, 14 Hurt in Clash With Police in South | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/top-us-power-squadron-posts-are-filled-as-the-annual-motor-boat.html | Top U.S. Power Squadron Posts Are Filled as the Annual Motor Boat Show Opens; Blast of Whistle Signals Opening Of National Boat Show in Bronx Richardson Express Cruiser Is Purchased Minutes After Five-Hour Preview Begins at Kingsbridge Armory Eleven Will Join Club Long Islanders to Meet | True | By Clarence E. Lovejoy the New York Times | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-needs-noted-for-us-capital-free-nations-will-require-more-than.html | NEW NEEDS NOTED FOR U.S. CAPITAL; Free Nations Will Require More Than $90 Billion by 1961, Funston Says Investments Almost Doubled | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/57-dead-in-mexican-cold-wave.html | 57 Dead in Mexican Cold Wave | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/miss-susan-beck-becomes-fiancee-wellesley-senior-betrothed-to.html | MISS SUSAN BECK BECOMES FIANCEE; Wellesley Senior Betrothed to Richard Sindler, Law Secretary to Judge Wolfes--Vanderryn | True | Mary Christine Studio | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/knicks-and-hawks-play-here-tonight.html | KNICKS AND HAWKS PLAY HERE TONIGHT | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dock-strike-parley-in-australia-fails-new-oregon-air-base-studied.html | DOCK STRIKE PARLEY IN AUSTRALIA FAILS; New Oregon Air Base Studied | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/market-drifts-motors-weaken-chrysler-gm-sag-on-news-of.html | MARKET DRIFTS; MOTORS WEAKEN; Chrysler, G.M. Sag on News of Lay-Offs-- Averages Show Little Change VOLUME OFF TO 2,120,000 Callahan Zinc, Nickel Plate, Loew's, du Pont Gain-- Aircrafts Set Back Caterpillar, du Pont Up | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/protest-made-in-berlin-british-complain-to-soviet-of-east-german.html | PROTEST MADE IN BERLIN; British Complain to Soviet of East German Firing | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/2-british-tv-aides-quit-news-men-score-inadequate-role-in.html | 2 BRITISH TV AIDES QUIT; News Men Score 'Inadequate' Role in Commercial Video | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/methodists-begin-tv-drama-series-million-a-year-to-be-asked-at.html | METHODISTS BEGIN TV DRAMA SERIES; Million a Year to Be Asked at National Session for Plays Inspiring Faith Preview of Series Premiere Successful Presentations | True | By Stanley Rowland Jr. the New York Times | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/thai-premier-denies-us-runs-his-regime.html | THAI PREMIER DENIES U.S. RUNS HIS REGIME | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/inmates-to-give-blood-red-cross-collecting-today-from-those-at-city.html | INMATES TO GIVE BLOOD; Red Cross Collecting Today From Those at City Prison | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/traffic-hampers-stamford-stores-survey-shows-downtown-is-being.html | TRAFFIC HAMPERS STAMFORD STORES; Survey Shows Downtown Is Being Avoided-- Shoppers Cite Jams and Parking | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/animal-and-marine-life-in-brass-for-the-home.html | Animal and Marine Life in Brass for the Home | True | The New York Times Studio (by Edward Herman) | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/horse-show-unit-fete-associations-dinner-honors-owners-of-high.html | HORSE SHOW UNIT FETE; Association's Dinner Honors Owners of High Scorers | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/jet-bombers-assigned-to-guam.html | Jet Bombers Assigned to Guam | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/air-recruiting-unit-seeks-595.html | Air Recruiting Unit Seeks 595 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/glynn-and-spar-cue-victors.html | Glynn and Spar Cue Victors | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/europes-energy-shift-a-description-of-how-the-lack-of-coal-alters.html | Europe's Energy Shift; A Description of How the Lack of Coal Alters Problems of Industrial Regions A Continuing Factor Widening Circle Affected | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-trial-in-slaying-kluckhohn-winner-in-appeal-on-killing-of-woman.html | NEW TRIAL IN SLAYING; Kluckhohn Winner in Appeal on Killing of Woman | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/state-tax-aide-named-culloton-formerly-in-motor-vehicle-bureau-gets.html | STATE TAX AIDE NAMED; Culloton, Formerly in Motor Vehicle Bureau, Gets Post | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/funds-set-for-inquiries-senate-unit-votes-to-continue-13-hearings.html | FUNDS SET FOR INQUIRIES; Senate Unit Votes to Continue 13 Hearings Another Year | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rangers-popein-to-rest.html | Rangers' Popein to Rest | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/paris-hails-kubitschek-coty-confers-legion-of-honor-decoration-on.html | PARIS HAILS KUBITSCHEK; Coty Confers Legion of Honor Decoration on Brazilian | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dewey-defeats-philip-advances-in-squash-racquets-tourney-at-nassau.html | DEWEY DEFEATS PHILIP; Advances in Squash Racquets Tourney at Nassau C.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lof-fibers-plans-offering.html | L.O.F. Fibers Plans Offering | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/31-would-go-to-soviet-bonn-finds-them-in-jail.html | 31 Would Go to Soviet? Bonn Finds Them in Jail | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/president-names-board-to-review-us-intelligence-killian-heads.html | PRESIDENT NAMES BOARD TO REVIEW U.S. INTELLIGENCE; Killian Heads Watchdog Unit That Will Check on C.I.A. and Other Agencies Mission of Board Defined BOARD TO REVIEW U.S. INTELLIGENCE Senate Schedules Hearing 'Junior Pentagon' Planned | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/hope-for-voting-school-aid-gains-senator-hill-sees-chances-good-for.html | HOPE FOR VOTING SCHOOL AID GAINS; Senator Hill Sees Chances Good for Passage of Bill to Increase Building Anti-Bias Amendment Urged Stevenson Attacks Aid Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/named-information-unit-head.html | Named Information Unit Head | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/statter-heads-security-men.html | Statter Heads Security Men | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/composer-finds-music-teaching-is-off-key-in-public-schools-here.html | Composer Finds Music Teaching Is Off Key in Public Schools Here | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/habits-of-seals-stump-4-nations-straying-furbearers-slow-sealing.html | HABITS OF SEALS STUMP 4 NATIONS; Straying Fur-Bearers Slow Sealing Talks of U.S. With Soviet, Canada and Japan Seals So Near and Yet-- A Problem of Discrimination | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/theatre-shakespeare-dream-is-staged-at-jan-hus-house.html | Theatre: Shakespeare; 'Dream' Is Staged at Jan Hus House | True | By Brooks Atkinson | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/opera-a-new-scarpia-gobbi-italian-baritone-bows-here-in-tosca.html | Opera: A New Scarpia; Gobbi, Italian Baritone, Bows Here in 'Tosca' | True | By Howard Taubman | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/first-soviet-envoy-in-libya.html | First Soviet Envoy in Libya | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/political-links-in-nickel-hinted-cabinet-figures-mentioned-at.html | POLITICAL LINKS IN NICKEL HINTED; Cabinet Figures Mentioned at Inquiry-- Witness Charges Influence by U.S. Aide Broker Gets 10 Per Cent 'Part of Patronage' | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/melish-backers-vexed-4-say-election-of-successor-may-bring.html | MELISH BACKERS VEXED; 4 Say Election of Successor May Bring 'Disturbance' | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/nuclear-age-transforms-pennsylvania-countryside.html | Nuclear Age Transforms Pennsylvania Countryside | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/news-men-bid-court-upset-convictions.html | NEWS MEN BID COURT UPSET CONVICTIONS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dulles-stands-on-assertion-his-policy-averted-3-wars-state.html | Dulles Stands on Assertion His Policy Averted 3 Wars; State Department Matter DULLES AFFIRMS POLICY ASSERTION Humphrey Resumes Attack Britain Disputes Dulles Remarks on Brink Assailed | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/art-tyler-us-pilots-bobsled-down-olympic-run-at-cortina-rochester.html | Art Tyler, U.S., Pilots Bobsled Down Olympic Run at Cortina; Rochester Driver Is The Only American to Get Chance to Try Course--Best Time Recorded by Italian A 'Sight-Seeing Trip' Track Is Praised | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/former-icc-chairman-admits-indiscreet-actions-in-rail-case-freeman.html | Former I.C.C. Chairman Admits 'Indiscreet' Actions in Rail Case; Freeman Answers Cross | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/prague-is-seeking-close-tie-to-tito-foreign-chief-says-current.html | PRAGUE IS SEEKING CLOSE TIE TO TITO; Foreign Chief Says Current Parleys Aim at a Return to Pre-1948 Relations Zapotocky Speech Cited Soviet Experts to Aid Tito | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sara-g-stringer-will-be-married-smith-graduate-fiancee-of-frederic.html | SARA G. STRINGER WILL BE MARRIED; Smith Graduate Fiancee of Frederic Lee Hildebrand, U. of Wisconsin Senior Pesner--Friedman | True | Special to The New York Times.Harvey Croze | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/about-art-and-artists-members-of-mural-painters-society-show-work.html | About Art and Artists; Members of Mural Painter's Society Show Work at the Architectural League | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/stevenson-barber-seeks-office.html | Stevenson Barber Seeks Office | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/charity-schemes-face-state-bans-unordered-goods-nuisance-and-fake.html | CHARITY SCHEMES FACE STATE BANS; Unordered Goods Nuisance and Fake Religious Units Due to Be Outlawed CHARITY SCHEMES FACE STATE BANS Ban Won't Apply to Seals Baseball Stars Fleeced Collector Has Vanished | True | By Charles Grutzner | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/steel-mill-unit-to-be-shipped.html | Steel Mill Unit to Be Shipped | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/doctors-orchestra-tunes-up-for-its-television-debut.html | Doctors' Orchestra Tunes Up for Its Television Debut | True | The New York Times | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/minnesota-to-list-presidents-name-state-party-chiefs-will-enter.html | MINNESOTA TO LIST PRESIDENT'S NAME; State Party Chiefs Will Enter Eisenhower in Primary to Choose Delegates | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/george-sees-peril-to-bip-artisanship-in-longterm-aid-warns.html | GEORGE SEES PERIL TO BIP ARTISANSHIP IN LONG-TERM AID; Wams Administration Not to Press Bid--Says Congress Should Decide Yearly CONFERS WITH DULLES Georgian Defends Secretary Against Humphrey Charge of Distorting History Humphrey Is Disputed GEORGE CAUTIONS ON LONG-TERM AID | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/blast-kills-2-in-birmingham.html | Blast Kills 2 in Birmingham | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/eisenhower-appeals-for-aid-to-red-cross.html | Eisenhower Appeals For Aid to Red Cross | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/other-sales-mergers-americanmarietta-stone-container-unitedwhelan.html | OTHER SALES, MERGERS; American-Marietta Stone Container United-Whelan J.P. Stevens & Co. | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/big-3-car-makers-cut-work-forces-ford-drops-1107-at-rouge-gm-3950-a.html | BIG 3 CAR MAKERS CUT WORK FORCES; Ford Drops 1,107 at Rouge, G.M. 3,950 at 6 Plants, and Chrysler 3,381 OUTPUT GOALS LOWERED Supply-and-Demand Balance Sought--Moves Reflect Recent Lag in Sales 17% Out at 6 Plants 1,000 at Chrysler Output Up a Bit This Week | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-cast.html | The Cast | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wheat-soybeans-climb-then-sag-closing-prices-show-gains-for-dayoats.html | WHEAT, SOYBEANS CLIMB, THEN SAG; Closing Prices Show Gains for Day--Oats Futures Steady to Lower Weather Mostly Clear | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/detlev-bronk-amasses-honors-as-manysided-man-of-science-head-of.html | Detlev Bronk Amasses Honors As Many-Sided Man of Science; Head of Rockefeller Institute, Neurologist, Once Amplified Noise of Cat's Nerves Helps to Name Committees Made Education Proposal | True | By McCandlish Phillips | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/child-to-mrs-john-thayer-jr.html | Child to Mrs. John Thayer Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/marie-chavannes-to-sing.html | Marie Chavannes to Sing | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/testimony-given-on-pier-baggage-mrs-lorelle-hearst-tells-hearing.html | TESTIMONY GIVEN ON PIER BAGGAGE; Mrs. Lorelle Hearst Tells Hearing Longshoreman Took Luggage Against Her Will | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/storm-around-mr-dulles.html | STORM AROUND MR. DULLES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/swedish-rail-crash-kills-20.html | Swedish Rail Crash Kills 20 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/4-scholarships-voted-kellogg-foundation-grants-to-aid-medical.html | 4 SCHOLARSHIPS VOTED; Kellogg Foundation Grants to Aid Medical Students | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-prods-state-on-aid-to-schools-silver-calls-on-harriman-to.html | CITY PRODS STATE ON AID TO SCHOOLS; Silver Calls on Harriman to Increase Heald Figure-- Links Plea to Pay Rises 'Short of Expectations' Scale Linked to Shortage | True | By Leonard Buder | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/clock-imports-opposed-us-manufacturers-ask-quota-at-capital.html | CLOCK IMPORTS OPPOSED; U.S. Manufacturers Ask Quota at Capital Conference | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/meredith-weighs-staging-comedy-he-considers-directors-job-for.html | MEREDITH WEIGHS STAGING COMEDY; He Considers Director's Job for 'Mulligan's Snug' With Victor Moore as Co-Star Shelley Winters Recovering | True | By Louis Calta | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/29-hurt-in-paris-subway-crash.html | 29 Hurt in Paris Subway Crash | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/progress-is-cited-by-squaw-valley-california-has-appropriated.html | PROGRESS IS CITED BY SQUAW VALLEY; California Has Appropriated Million to Prepare Site for 1960 Winter Games A $4,982,000 Project Site of World Meet | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sudan-to-seek-entry-to-un.html | Sudan to Seek Entry to U.N. | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/alden-to-be-munson-chairman.html | Alden to Be Munson Chairman | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/centrals-record-is-scored-by-psc-state-agency-orders-inquiry-into.html | CENTRAL'S RECORD IS SCORED BY P.S.C.; State Agency Orders Inquiry Into 'Very Poor' Service Reported in December | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/stocks-in-london-decline-further-industrial-market-is-quiet.html | STOCKS IN LONDON DECLINE FURTHER; Industrial Market Is Quiet-- Government Shares Lose Their Early Advances | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/banks-report-on-meetings-chicago-elizabeth-nj-indianapolis-keyport.html | Banks Report on Meetings; CHICAGO ELIZABETH, N.J. INDIANAPOLIS KEYPORT, N.J. MATAWAN, N.J. MEMPHIS SPRINGFIELD, MASS. WARE, MASS. WESTHAMPTON, L.I. | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/head-of-bankrupt-firm-jailed.html | Head of Bankrupt Firm Jailed | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/cornell-club-fete-tuesday.html | Cornell Club Fete Tuesday | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/a-floridalike-chill-is-due-in-city-tonight.html | A Florida-Like Chill Is Due in City Tonight | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/nehru-to-visit-west-germany.html | Nehru to Visit West Germany | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/plane-crash-risk-termed-critical-study-reports-four-midair.html | PLANE CRASH RISK TERMED CRITICAL; Study Reports Four Mid-Air Near-Collisions Each Day --Federal Action Urged New Study Is Asked Most Risks in Good Weather | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/date-set-for-hearing-on-ad-code-for-accident-and-health-policies.html | Date Set for Hearing on Ad Code For Accident and Health Policies; State Insurance Department Invites Comment on Rules Aimed at Protecting Public 'In Public Interest' CODE IS DRAWN UP ON INSURANCE ADS | True | Fabian Bachrach | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/jet-warning-sounded-foreign-objects-in-ducts-are-held-sources-of.html | JET WARNING SOUNDED; Foreign Objects in Ducts Are Held Sources of Trouble | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/apartment-is-sold-in-long-island-city.html | APARTMENT IS SOLD IN LONG ISLAND CITY | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/krishna-menon-convalescing.html | Krishna Menon Convalescing | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/tobacco-concern-buys-new-plant-american-sumatra-acquires-hartford.html | TOBACCO CONCERN BUYS NEW PLANT; American Sumatra Acquires Hartford, Conn., Equipment Buildings for $1,800,000 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/chicago-ballet-to-tour-ruth-page-company-will-go-on-road-in.html | CHICAGO BALLET TO TOUR; Ruth Page Company Will Go on Road in November | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/cards-of-identity-urged-for-youth-kings-grand-jury-says-plan-would.html | CARDS OF IDENTITY URGED FOR YOUTH; Kings Grand Jury Says Plan Would Keep Those Under 18 From Buying Liquor | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/author-is-found-dead-jr-mcmahon-81-called-a-suicide-in-jersey-home.html | AUTHOR IS FOUND DEAD; J.R. McMahon, 81, Called a Suicide in Jersey Home | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/germans-hold-us-man-accuse-convicted-former-army-agent-of-bribery.html | GERMANS HOLD U.S. MAN; Accuse Convicted Former Army Agent of Bribery | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/american-visited-soviet-asian-past-scenes-photographed-at-bukhara.html | AMERICAN VISITED SOVIET ASIAN PAST; Scenes Photographed at Bukhara, in Soviet, by an American Scholar | True | By Sanka Knoxthe New York Times | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/mrs-george-henshaw.html | MRS. GEORGE HENSHAW | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/a-minority-cabinet-doomed-faure-says.html | A MINORITY CABINET DOOMED, FAURE SAYS | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/malta-vote-opposed-legality-of-a-plebiscite-for-regime-shift.html | MALTA VOTE OPPOSED; Legality of a Plebiscite for Regime Shift Challenged | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-will-add-350-policemen-kennedy-plans-plea-for-5000-quota-of.html | City Will Add 350 Policemen; Kennedy Plans Plea for 5,000; QUOTA OF POLICE TO RISE BY 350 | True | By Charles G. Bennett | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/revamping-begun-on-mgm-parade-new-format-being-sought-for-abctv.html | REVAMPING BEGUN ON 'M-G-M PARADE'; New Format Being Sought for A.B.C.-TV Program--Stars' Biographies Set | True | By Oscar Godbout Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/top-algeria-aide-denies-resigning-soustelle-reaffirms-tie-with.html | TOP ALGERIA AIDE DENIES RESIGNING; Soustelle Reaffirms Tie with France and Aim to Oppose Moves for Secession Disclosure Irks Soustelle | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/segregation-group-bids-virginia-lead.html | SEGREGATION GROUP BIDS VIRGINIA LEAD | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/kupferburger-victor-over-vieira-in-tennis.html | Kupferburger Victor Over Vieira in Tennis | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/named-vice-president-of-american-motors.html | Named Vice President Of American Motors | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wagner-confers-on-fuel-dispute-meets-drivers-dealers-and-citizen.html | WAGNER CONFERS ON FUEL DISPUTE; Meets Drivers, Dealers and Citizen Group in Effort to Prevent Strike Monday | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/broadway-lofts-to-be-remodeled-5story-structure-at-bond-st.html | BROADWAY LOFTS TO BE REMODELED; 5-Story Structure at Bond St. Transferred--Carmine Street Apartment Sold | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-denounced-morhouse-asserts-governor-admits-error-on-taxes.html | HARRIMAN DENOUNCED; Morhouse Asserts Governor 'Admits' Error on Taxes | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/william-stafford-jersey-banker-67.html | WILLIAM STAFFORD, JERSEY BANKER, 67 | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/knowland-speech-set-senator-to-discuss-foreign-policy-here-on.html | KNOWLAND SPEECH SET; Senator to Discuss Foreign Policy Here on Monday | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-gerard-obriens-have-son.html | The Gerard O'Briens Have Son | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-metallic-ink-ready.html | New Metallic Ink Ready | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/bulganin-absent-again-missing-for-the-second-day-from-official.html | BULGANIN ABSENT AGAIN; Missing for the Second Day From Official Engagements | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/earthquake-jolts-athens.html | Earthquake Jolts Athens | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/party-committees-list-a-milliondollar-year.html | Party Committees List A Million-Dollar Year | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/salk-vaccine-to-be-sold-to-physicians-in-the-city.html | Salk Vaccine to Be Sold To Physicians in the City | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/leaflets-dropped-on-red-china.html | Leaflets Dropped on Red China | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/far-month-prices-in-cotton-weaken-close-ranges-from-13-points-up.html | FAR MONTH PRICES IN COTTON WEAKEN; Close Ranges From 13 Points Up for Nearby March to 23 Off for May, '57, Delivery | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/group-will-seek-capital-for-cuba-permanent-unit-to-search-for.html | GROUP WILL SEEK CAPITAL FOR CUBA; Permanent Unit to Search for Specific Investment Opportunities There | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/columbia-book-unit-reopens.html | Columbia Book Unit Reopens | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/3-wrongly-held-2-years-to-get-total-of-1960.html | 3 Wrongly Held 2 Years To Get Total of $1,960 | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/spain-for-selfrule-in-moroccan-realm.html | SPAIN FOR SELF-RULE IN MOROCCAN REALM | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/screen-british-comic-norman-wisdom-stars-in-trouble-in-store.html | Screen: British Comic; Norman Wisdom Stars in 'Trouble in Store' | True | By Bosley Crowther | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/matthew-p-hyland.html | MATTHEW P. HYLAND | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lead-price-drops-a-half-cent.html | Lead Price Drops a Half Cent | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/german-industry-for-atomic-pool-also-favors-reinvigorating-coal-and.html | GERMAN INDUSTRY FOR ATOMIC POOL; Also Favors Reinvigorating Coal and Steel Community to Aid European Union GERMAN INDUSTRY FOR ATOMIC POOL | True | By M.s. Handler Special To the New York Times.schafgans--Bonn | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/city-set-to-close-downtown-mart-48-merchants-at-washington-retail.html | CITY SET TO CLOSE DOWNTOWN MART; 48 Merchants at Washington Retail Market Are to Be Evicted by June 30 HISTORY RUNS TO 1812 Commissioner Says Property Loses $138,000 a Year-- It May Be Auctioned 'Everybody Feels Very Sad' | True | By Murray Illson | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/three-in-un-bid-israel-pay-syria-nationalist-china-peru-cuba-back.html | THREE IN U.N. BID ISRAEL PAY SYRIA; Nationalist China, Peru, Cuba Back Voluntary Act--All in Council Score Raid Israel Urged to Indemnify Syria; All in U.N. Council Score Raid Scale of Strike Scored | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/princeton-victor-43-gains-40-lead-then-thwarts-rally-by-williams.html | PRINCETON VICTOR, 4-3; Gains 4-0 Lead, Then Thwarts Rally by Williams Six | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/baby-beaten-dies-roomer-arrested.html | BABY BEATEN, DIES; ROOMER ARRESTED | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/grayson-kirk-in-istanbul.html | Grayson Kirk in Istanbul | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dividend-news-howard-stores-corporation-kroger-company.html | DIVIDEND NEWS; Howard Stores Corporation Kroger Company | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/humez-outpoints-stretz.html | Humez Outpoints Stretz | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/blind-radio-designer-honored.html | Blind Radio Designer Honored | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lightburn-beats-lopes-on-points-lightweight-from-honduras-gains.html | LIGHTBURN BEATS LOPES ON POINTS; Lightweight From Honduras Gains Split Decision in 10-Rounder on Coast | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/student-anger-grows-more-guatemalans-support-return-of-deportees.html | STUDENT ANGER GROWS; More Guatemalans Support Return of Deportees | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/franklin-honored-here-ceremony-is-held-at-statue-moscow-slates.html | FRANKLIN HONORED HERE; Ceremony Is Held at Statue-- Moscow Slates Tribute | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/german-to-supply-tv-films-to-us-michael-jary-composer-sets-up-group.html | GERMAN TO SUPPLY TV FILMS TO U.S.; Michael Jary, Composer, Sets Up Group for Production of Shows Overseas Dinah Shore Signed | True | By Richard F. Shepard | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/new-ideas-seem-missing-in-the-coming-furniture-a-basic-hairdo.html | New Ideas Seem Missing In the Coming Furniture; A Basic Hairdo Designed for Left-Handed Women | True | By Betty Pepis Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/andrea-giard-wed-in-florida.html | Andrea Giard Wed in Florida | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/negotiation-bid-fails-western-air-lines-refuses-labor-council-offer.html | NEGOTIATION BID FAILS; Western Air Lines Refuses Labor Council Offer | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/historic-events-occur-in-liberia-president-begins-third-term.html | HISTORIC EVENTS OCCUR IN LIBERIA; President Begins Third Term --Sedition Trial Is Held After Attempt on His Life Illiteracy Rate Is High Sentences May Be Commuted | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/twosided-carving-board.html | Two-Sided Carving Board | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/industry-on-the-move-a-look-at-the-trend-to-decentralize-with-or.html | Industry on the Move; A Look at the Trend to Decentralize, With or Without a Federal Formula Migration Under Way Start of a Trend PLANT DISPERSAL PROCEEDS APACE Waterside Sites Preferred | True | By Richard Rutter | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/canadian-air-route-sought.html | Canadian Air Route Sought | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/engravers-accept-terms-in-detroit.html | ENGRAVERS ACCEPT TERMS IN DETROIT | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/open-door-urged-for-protestants-national-council-asks-if-for-all.html | OPEN DOOR URGED FOR PROTESTANTS; National Council Asks If for All Races--Spellman Returns to Cathedral Altar Cardinal Back at St. Patrick's Plaque for Roger W. Straus Christian Science Subject Synagogue Council to Meet Mission Parley at Fordham Due for Waldensian Fete Churches-Schools Vespers Baptist Mission Tour Here Bicentenary of St. Andrew's Heads Area Reform Rabbis | True | By George Dugan | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lumber-production-below-1955s-level-business-index-dips.html | LUMBER PRODUCTION BELOW 1955'S LEVEL; Business Index Dips | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rockefeller-school-set-up-for-top-science-scholars-pioneer-in.html | Rockefeller School Set Up For Top Science Scholars; Pioneer In Medical Research NEW UNIVERSITY TO AID RESEARCH Program for Students Fellowships Worth $3,500 | True | By Benjamin Fine | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sidelights-fewer-retailers-bigger-sales-home-workshop-boom-bargain.html | Sidelights; Fewer Retailers, Bigger Sales Home Workshop Boom Bargain Sales Retail Trade Gains Are Coal Prices Going Up? Movies Do Well Abroad Less Preferred Stock Miscellany | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/broady-sentenced-to-24-years-judge-hits-dirty-wiretapping.html | Broady Sentenced to 2-4 Years; Judge Hits 'Dirty' Wiretapping Conviction to Bar Defendant From Practicing Law and Operating as Detective | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/becker-scores-in-tennis.html | Becker Scores in Tennis | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/air-base-gets-dog-sentries.html | Air Base Gets Dog Sentries | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/nancy-dreyer-to-wed-will-be-bride-tomorrow-of-lieut-wh-burroughs-jr.html | NANCY DREYER TO WED; Will Be Bride Tomorrow of Lieut. W.H. Burroughs Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/world-war-ii-hero-reenlists.html | World War II Hero Re-enlists | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/crude-petroleum-stocks-fall.html | Crude Petroleum Stocks Fall | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-urges-fund-for-victims-of-uninsured-car-asks-law-to.html | HARRIMAN URGES FUND FOR VICTIMS OF UNINSURED CAR; Asks Law to Require $30 Fee of Motorist Without Policy When He Gets License SEEKS INSPECTION SHIFT Compulsory Annual Checkup Suggested Only for Autos at Least 5 Years Old Effective Date Delayed Harriman Asks Fund to Protect Victims of Uninsured Drivers New Jersey Law Cited More Training Favored | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/catholics-divide-on-french-movie-legion-of-decency-condemns-pagnol.html | CATHOLICS DIVIDE ON FRENCH MOVIE; Legion of Decency Condemns Pagnol Film That Group in France Praised Highly Two Stories About Clergy Letter From French Canon | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/ireland-so-friendly-us-ends-a-service.html | Ireland So Friendly U.S. Ends a Service | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/letters-to-the-times-policy-on-foreign-aid-channeling-of-economic.html | Letters to The Times; Policy on Foreign Aid Channeling of Economic Aid Through U.N. Is Advocated Freedom From Colonialism Blame for Auto Accidents Incompetent Drivers, Not Vehicles, Said to Be Responsible Issue of Goa Ball Park Plans Queried | True | CORNELIUS J. DWYER,BELA FABIAN,ARTHUR PERROW,JOSE BENSAUDE,MAX MANGEL. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/1955-bond-sales-set-mark.html | 1955 Bond Sales Set Mark | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/peaceful-pacts-as-news.html | PEACEFUL PACTS AS NEWS | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wp-chrysler-buys-apartment.html | W.P. Chrysler Buys Apartment | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/will-alexander-exus-aide-69-former-administrator-of-farm-security.html | WILL ALEXANDER, EX-U.S. AIDE, 69; Former Administrator of Farm Security Is Dead--Race Relations Authority Attacked Ku Klux Klan | True | The New York Times, 1936 | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/books-of-the-times-novitiate-as-a-barrister-obiter-dicta-from-the.html | Books of The Times; Novitiate as a Barrister Obiter Dicta From the Bench | True | By Charles Poore | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/900000-is-sought-for-education-tv-governor-to-use-proposals-of.html | $900,000 IS SOUGHT FOR EDUCATION TV; Governor to Use Proposals of Committee Report in Bid for State Funds TV Advisory Panel Urged Recommendations by Board | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/cameras-rolling-on-7-films-at-fox-with-4186-on-payroll-studio.html | CAMERAS ROLLING ON 7 FILMS AT FOX; With 4,186 on Payroll, Studio Cheerfully Reports Highest Employment Since 1943 'Oh, Men! Oh, Women!' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/lyonel-feininger-painter-was-84-modern-art-pioneer-dies-member-of.html | LYONEL FEININGER, PAINTER, WAS 84; Modern Art Pioneer Dies--Member of Cubist Groups Received Many Awards Studied in Germany In Blue Four Group Music and Poetry in Work | True | By Howard Devreeruohomaa From Black Star | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/net-raised-712-by-dow-chemical-6-months-earnings-equaled-122-a.html | NET RAISED 71.2% BY DOW CHEMICAL; 6 Months' Earnings Equaled $1.22 a Share--Other Company Reports | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/un-chief-open-to-mideast-talks-un-chief-is-open-to-mideast-talks.html | U.N. Chief Open to Mideast Talks; U.N. CHIEF IS OPEN TO MIDEAST TALKS Atomic Proposals Shaped | True | By Lindesay Parrott Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/formosan-rat-population-up.html | Formosan Rat Population Up | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/engine-is-derailed-at-grand-central.html | ENGINE IS DERAILED AT GRAND CENTRAL | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/merger-hearings-set-cellermonopoly-committee-to-call-witnesses.html | MERGER HEARINGS SET; Celler-Monopoly Committee to Call Witnesses Monday | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/mgraw-dickering-with-olin-chemical.html | M'GRAW'DICKERING' WITH OLIN CHEMICAL | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/cellist-pianist-to-perform.html | 'Cellist, Pianist to Perform | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/pj-flannery-dead-labor-organizer-founded-the-railway-clerks-union.html | P.J. FLANNERY DEAD; Labor Organizer Founded the Railway Clerks Union | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/russian-six-beats-swiss-72.html | Russian Six Beats Swiss, 7-2 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/london-foresees-a-cyprus-accord-makarios-talks-near-climax-on-a.html | LONDON FORESEES A CYPRUS ACCORD; Makarios Talks Near Climax on a Self-Rule Compromise Pro-Greeks Can Accept Potential Removals Turkey's Position Eased Harding-Makarios Session | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/atom-blast-due-today.html | Atom Blast Due Today | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/film-writer-wins-passport-battle-foreman-an-excommunist-ends.html | FILM WRITER WINS PASSPORT BATTLE; Foreman, an Ex-Communist, Ends Two-Year Quest as State Department Yields | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/tax-law-challenged-gov-lee-wont-pay-us-levy-invites-court-test.html | TAX LAW CHALLENGED; Gov. Lee Won't Pay U.S. Levy --Invites Court Test | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/wood-field-and-stream-limit-of-5-trout-daily-for-beaverkill.html | Wood, Field and Stream; Limit of 5 Trout Daily for Beaverkill Approved at Request of Anglers | True | By Raymond R. Camp | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/el-chama-to-be-flown-feb-9.html | El Chama to Be Flown Feb. 9 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/widener-is-reelected-phipps-brady-also-retain-posts-in-jockey-club.html | WIDENER IS RE-ELECTED; Phipps, Brady Also Retain Posts in Jockey Club | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/commerce-aides-go-on-bomb-alert-weeks-among-700-engaged-in-24hour.html | COMMERCE AIDES GO ON BOMB ALERT; Weeks Among 700 Engaged in 24-Hour Emergency Test to Start Capital Series | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/chain-store-sales-national-tea-co.html | CHAIN STORE SALES; NATIONAL TEA CO. | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/macphail-aiding-orchestra.html | MacPhail Aiding Orchestra | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/strijdoms-party-seeks-new-power-bill-offered-as-south-african.html | STRIJDOM'S PARTY SEEKS NEW POWER; Bill Offered as South African Parliament Opens to Make It Superior to Courts Another Step in Program | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/commodity-index-falls-thursday-s-figure-declined-to-892-from-894.html | COMMODITY INDEX FALLS; Thursday's Figure Declined to 89.2 From 89.4 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/shippers-board-elects.html | Shippers Board Elects | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/strike-slashes-roads-net.html | Strike Slashes Road's Net | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/harriman-messages-on-uninsured-drivers-and-road-safety-uninsured.html | Harriman Messages on Uninsured Drivers and Road Safety; Uninsured Drivers Insurance Concerns Lauded Compulsory Insurance Weighed Highway Safety DRIVER EDUCATION IMPROVED DRIVING CONDITIONS LAW ENFORCEMENT AND DRIVER CONTROL RULES OF THE ROAD TESTING FOR FITNESS TO DRIVE MOTOR VEHICLE INSPECTION PROGRAM AUTOMOBILE SAFETY EQUIPMENT | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/commodity-prices.html | COMMODITY PRICES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/defense-pact-set-by-syria-lebanon-2-arab-neighbors-of-israel-reach.html | DEFENSE PACT SET BY SYRIA, LEBANON; 2 Arab Neighbors of Israel Reach Treaty Agreement --British Add Troops British Send More Troops Four Americans Rescued Soviet to Aid Yemen | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/elizabeth-riley-engaged-to-wed-head-of-latin-department-at-emma.html | ELIZABETH RILEY ENGAGED TO WED; Head of Latin Department at Emma Willard Is Fiancee of Clifford Leonard Jr. Higginson--Begley | True | Special to The New York Times.R.A. Metzger | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/187500000-outlay-planned-by-creole.html | $187,500,000 OUTLAY PLANNED BY CREOLE | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/great-neck-votes-teacher-pay-rise.html | GREAT NECK VOTES TEACHER PAY RISE | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/archduke-to-marry-ferdinand-of-habsburg-fiance-of-niece-of-duchess.html | ARCHDUKE TO MARRY; Ferdinand of Habsburg Fiance of Niece of Duchess of Kent | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/hc-rose-is-honored-american-whigcliosophic-award-made-at-princeton.html | H.C. ROSE IS HONORED; American Whig-Cliosophic Award Made at Princeton | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/hasty-houses-oriental-spring-beats-deed-duck-in-feature-at-tropical.html | Hasty House's Oriental Spring Beats Deed Duck in Feature at Tropical Park; TOP 1955 STABLE SCORES IN FLORIDA Oriental Spring, at $55.90, Gives Hasty House Initial Triumph This Season Sellers Pilots Victor Hartack Snaps Losing Skein | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/envoy-to-australia-to-be-stassen-aide.html | ENVOY TO AUSTRALIA TO BE STASSEN AIDE | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/haitian-assumes-un-post.html | Haitian Assumes U.N. Post | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/israelis-report-attack-charge-egyptians-with-firing-on-patrol-in.html | ISRAELIS REPORT ATTACK; Charge Egyptians With Firing on Patrol in Gaza Area | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/dusty-rhodes-injured-giants-outfielder-hurt-in-car-crash-in-alabama.html | DUSTY RHODES INJURED; Giants' Outfielder Hurt in Car Crash in Alabama | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/trabert-victor-over-gonzales.html | Trabert Victor Over Gonzales | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/minneapolismoline-proposes-new-issue.html | MINNEAPOLIS-MOLINE PROPOSES NEW ISSUE | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/bout-jan-23-approved-action-deferred-on-st-nick-plans-for-match-jan.html | BOUT JAN. 23 APPROVED; Action Deferred on St. Nick Plans for Match Jan. 30 | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/atoms-for-peace-reported-gaining-strauss-informs-eisenhower-of.html | ATOMS FOR PEACE REPORTED GAINING; Strauss Informs Eisenhower of Progress on Program to Aid the World Warns on Disarmament | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/county-indicts-11-in-brinks-theft-148-counts-are-handed-up-after.html | COUNTY INDICTS 11 IN BRINK'S THEFT; 148 Counts Are Handed Up After Testimony of O'Keefe, Cheated Gang Member O'Keefe Testifies Six in Federal Hands | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/two-harriman-messages.html | TWO HARRIMAN MESSAGES | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/expentagon-aide-defends-secrecy-honaman-says-iron-curtain-countries.html | EX-PENTAGON AIDE DEFENDS SECRECY; Honaman Says Iron Curtain Countries Have Used Data U.S. Industry Released Defends 1955 Directive Mitchell Files Refused | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196455 | B00000571582 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/slated-to-be-chairman-of-british-petroleum.html | Slated to Be Chairman Of British Petroleum | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/gasoline-tax-hearing-set.html | Gasoline Tax Hearing Set | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/transport-news-of-interest-here-8-wheat-ships-to-be-taken-from.html | TRANSPORT NEWS OF INTEREST HERE; 8 Wheat Ships to Be Taken From Reserve Fleets-- Academy Tests Set Examinations for Academy Transport Briefs | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/boston-promoter-hits-video-bouts-silverman-shifts-bud-smithtony.html | BOSTON PROMOTER HITS VIDEO BOUTS; Silverman Shifts Bud SmithTony DeMarco Date andWon't Televise Fight | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/copper-set-for-flood-areas.html | Copper Set for Flood Areas | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/yugoslavia-stands-on-balkan-accord.html | YUGOSLAVIA STANDS ON BALKAN ACCORD | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/rule-on-kickoff-changed-for-1956-time-not-to-start-until-ball-is-to.html | RULE ON KICK-OFF CHANGED FOR 1956; Time Not to Start Until Ball Is Touched by Player on Receiving Eleven Time Out for Equipment Clarifications Are Made | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/kings-point-raid-leads-to-inquiry-schuyler-head-apologizes-for.html | KINGS POINT RAID LEADS TO INQUIRY; Schuyler Head Apologizes for State Cadets' Prank and Presses Investigation | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/joins-harrisseybold-in-a-vicepresidency.html | Joins Harris-Seybold In a Vice-Presidency | True | Harry A. Cole | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/plastics-concern-leases-big-space-40000-square-feet-taken-in.html | PLASTICS CONCERN LEASES BIG SPACE; 40,000 Square Feet Taken in Brooklyn Building-- 3-Story Factory Sold | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/illinoisan-will-not-run-again.html | Illinoisan Will Not Run Again | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/the-president-paints-he-devotes-appointmentfree-afternoon-to-his.html | THE PRESIDENT PAINTS; He Devotes Appointment-Free Afternoon to His Easel | True | Special to The New York Times. | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-14 | 1956-01-14 | https://www.nytimes.com/1956/01/14/archives/davenport-joins-winnipeg.html | Davenport Joins Winnipeg | True | | 1984-03-05 | RE0000196455 | B00000571582 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/melish-locked-out-plans-to-defy-vestry-melish-foes-act-to-lock-him.html | Melish Locked Out; Plans to Defy Vestry; MELISH FOES ACT TO LOCK HIM OUT | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/queens-brokers-form-new-company.html | Queens Brokers Form New Company | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/manchester-club-beats-sheffield-english-soccer-leader-wins-by-3-to.html | MANCHESTER CLUB BEATS SHEFFIELD; English Soccer Leader Wins by 3 to 1 and Maintains Four-Point Margin British Football Results | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/records-complete-cellist-plays-beethoven.html | RECORDS: COMPLETE; 'CELLIST PLAYS BEETHOVEN | True | By Harold C. Schonberg | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/virginia-moves-against-forced-integration-constitutional-amendment.html | VIRGINIA MOVES AGAINST 'FORCED INTEGRATION'; Constitutional Amendment Allows State to Pay for Private SchoolingIntegration Not Barred Procedure Controversy Dissent Voted | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-to-investigate-red-charge.html | U.S. to Investigate Red Charge | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pensions-survey-ends-conjecture-study-started-in-54-shows-60-of-all.html | PENSIONS SURVEY ENDS CONJECTURE; Study Started in '54 Shows 60% of All Trusteed Funds, $7.5 Billion, Held Here 13 Banks Hold 97.3% PENSIONS SURVEY ENDS CONJECTURE | True | By J.e. McMahon | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/landscaped-interior-garden-planned-for-unusual-lobby-of-east-side.html | 'Landscaped' Interior Garden Planned For Unusual Lobby of East Side Suites | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sealaw-pioneer-is-bench-nominee-burger-as-us-attorney-evolved.html | SEA-LAW PIONEER IS BENCH NOMINEE; Burger as U.S. Attorney Evolved Arrangement of 'Floating Receivership' Proposed in June Court Rules Against Danes | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/india-aids-us-airlines-permits-continued-service-pending-pact.html | INDIA AIDS U.S. AIRLINES; Permits Continued Service Pending Pact Accord | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/by-way-of-report-time-limit-acquired-other-film-items.html | BY WAY OF REPORT; 'Time Limit' Acquired -- Other Film Items | True | By A.h. Weiler | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/breakfasthot-and-cold.html | BREAKFAST--HOT AND COLD | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cynthia-burton-engaged-to-wed-she-will-be-married-to-james.html | CYNTHIA BURTON ENGAGED TO WED; She Will Be Married to James Tillotson, Graduate Student at Boston University | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/astrom-is-first-in-ski-jump-test-soars-149-and-151-feet-for-2107.html | ASTROM IS FIRST IN SKI JUMP TEST; Soars 149 and 151 Feet for 210.7 Points in Class A on Bear Mountain Hill | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mideast-puzzle-as-renewed-tension-in-the-middle-east-brings.html | Mideast Puzzle; AS RENEWED TENSION IN THE MIDDLE EAST BRINGS DEVELOPMENTS ON TWO FRONTS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/empire-ski-state-booming-over-a-mountainhigh-crest.html | EMPIRE SKI STATE; BOOMING OVER A MOUNTAIN-HIGH CREST | True | By Michael Straussny.spin.y.s. Commerce Dept. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/stenersen-ski-victor-takes-crosscountry-race-at-oslogjelten-is.html | STENERSEN SKI VICTOR; Takes Cross-Country Race at Oslo--Gjelten Is Second | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/polly-strong-a-bride-wells-graduate-is-married-to-cm-defaria.html | POLLY STRONG A BRIDE; Wells Graduate Is Married to C.M. DeFaria, Colgate '55 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/from-pushover-to-picnic-with-kim-novak-rising-star-dissects-glamour.html | FROM 'PUSHOVER' TO 'PICNIC' WITH KIM NOVAK; Rising Star Dissects Glamour, Career And Adjustment to Movie Eminence Femininity Not Much Change Testing | True | By Milton Esterow | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/indian-harbor-regatta-off.html | Indian Harbor Regatta Off | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/elizabeth-port-backed-authority-approves-project-to-develop.html | ELIZABETH PORT BACKED; Authority Approves Project to Develop Terminal | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/angles-sought-for-the-toy-ball-subscribers-urged-to-help-brooklyn.html | 'ANGLES' SOUGHT FOR THE TOY BALL; Subscribers Urged to Help Brooklyn Junior League Benefit, Set for Feb. 3 | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boy-14-wins-50000-george-wright-3d-answers-5-part-question-on-tv.html | BOY, 14, WINS $50,000; George Wright 3d Answers 5-Part Question on TV | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/czechs-admitting-more-reporters-policy-toward-the-western-press-has.html | CZECHS ADMITTING MORE REPORTERS; Policy Toward the Western Press Has Been Changed Since Outis Captivity Freedom Is Pledged List A Long One | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/what-to-do-about-wrongdoing.html | What To Do About Wrongdoing | True | BY Dorothy Barclay | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/science-in-review-frightened-scientists-continue-campaign-which.html | SCIENCE IN REVIEW; 'Frightened Scientists' Continue Campaign Which First Warned of Atomic Dangers Opinion on Decisions Circulation Low Atom War Suicide For an End of Wars | True | By Robert K. Plumb | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/navy-wrestlers-triumph.html | Navy Wrestlers Triumph | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/treasure-chest-the-poet-romantic-vs-classical-the-ideal.html | Treasure Chest; The Poet Romantic vs. Classical The Ideal | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/principals-problems-are-many-variety-of-tasks-more-help-suggested.html | Principal's Problems Are Many; Variety of Tasks More Help Suggested | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-woman-in-the-gray-flannel-suit-the-modern-career-girl-plays-the.html | The Woman in the Gray Flannel Suit; The modern career girl plays the game by the men's rules, briefcase and all, but here's one vote for the 'executive wife,' whose places is still in the home. Woman in the Gray Flannel Suit | True | BY Sloan Wilson | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/schwartz-upset-at-net-loses-to-kupferburger-in-florida-west-coast.html | SCHWARTZ UPSET AT NET; Loses to Kupferburger in Florida West Coast Play | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/vatican-scores-idea-of-deal-with-reds.html | VATICAN SCORES IDEA OF DEAL WITH REDS | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boys-trip-to-shrine-is-stopped-by-death.html | BOY'S TRIP TO SHRINE IS STOPPED BY DEATH | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/south-pole-just-a-blur-from-plane-deflection-of-light-causes-a.html | South Pole Just a Blur From Plane; Deflection of Light Causes a Whiteout Cutting Visibility SOUTH POLE SEEN AS 'A WHITE BLUR' Brittania Peaks Are Seen Useless to Drop Marker Air Exploration Completed 3d Pole Flight This Month Other Flights Planned | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/borrego-valley-oasis-in-southern-california-arid-region-tourist.html | BORREGO VALLEY OASIS IN SOUTHERN CALIFORNIA; Arid Region Tourist Facilities New Golf Course Another Route | True | By Gladwin Hill | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/adelaide-berry-is-a-bridetobe-1951-debutante-betrothed-to-richard-m.html | ADELAIDE BERRY IS A BRIDE-TO-BE; 1951 Debutante Betrothed to Richard M. Tietje, a Georgetown Alumnus | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/free-travel-center-opened-by-texaco.html | FREE TRAVEL CENTER OPENED BY TEXACO | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/midwinter-vacations-a-treat-for-the-tourist.html | Midwinter Vacations; A TREAT FOR THE TOURIST | True | Andra de Dienes, The New York Times (Sam Falk) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/louis-xv-pieces-offered-in-sale-auction-opening-thursday-includes.html | LOUIS XV PIECES OFFERED IN SALE; Auction Opening Thursday Includes Work by Faberge --Armor on Display Period Furniture Offered | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/west-coast-site-sold-to-tishman-another-office-structure-in-los.html | WEST COAST SITE SOLD TO TISHMAN; Another Office Structure in Los Angeles Planned by Building Concern | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/butler-and-dodge-join-united-states-bobsled-team-at-cortina-for.html | Butler and Dodge Join United States Bobsled Team at Cortina for Olympics; RUSSIA'S SEXTET ARRIVES IN ITALY Canadian Skaters and Skiers From Japan Also Reach Olympic Site Early Tourists Are Ignored Tyler Approves of Run | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/two-pirates-accept-pacts.html | Two Pirates Accept Pacts | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/2d-ave-site-sold-near-tudor-city-plot-at-40th-street-bought-by.html | 2D AVE. SITE SOLD NEAR TUDOR CITY; Plot at 40th Street Bought by Epstein Interests for a Commercial Building SEAGRAM PLAN ADVANCED Excavating for Foundations at 375 Park Avenue Starts -- Lower Broadway Deal Old Holding Leased | True | By Maurice Foley | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gen-wood-against-integration.html | Gen. Wood Against Integration | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-simple-system-for-people-in-a-hurry-plants-already-in-full-bud-or.html | A SIMPLE SYSTEM FOR PEOPLE IN A HURRY; Plants Already in Full Bud or Bloom Will Give Quick Color Effects Indoors and Out Pots of Pansies Then the Perennials | True | By Mary C. Seckman | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wilson-centennial-talk-set.html | Wilson Centennial Talk Set | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Robert Hillyer | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/two-signed-by-browns.html | Two Signed by Browns | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tv-remembers-mozarts-200th-birthday-today.html | TV REMEMBERS MOZART'S 200TH BIRTHDAY TODAY | True | Fred Hermanski (N.B.C.) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/will-he-or-wont-he-keeps-gop-on-edge-uncertainty-which-must-last.html | 'WILL HE OR WON'T HE? KEEPS G.O.P. ON EDGE; Uncertainty Which Must Last Until President Announces His Plans Means a Prolonged Ordeal DEMOCRATS ALSO HAMPERED Meaning Clear Curbs on Democrats Unique Situation Real Decision | True | By Arthur Krock | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/james-ryan-dies-fought-indians-retired-cavalry-general-88-tracked.html | JAMES RYAN DIES; FOUGHT INDIANS; Retired Cavalry General, 88, Tracked Geronimo 3 Years --Taught at West Point Fought Filipino Rebels | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fuel-strike-believed-near-city-sets-up-priority-plan-3000-drivers.html | Fuel Strike Believed Near; City Sets Up Priority Plan; 3,000 Drivers Involved Fuel Talks Still Deadlocked; City Prepares Emergency Plan | True | By Stanley Levey | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/auto-output-cut-causes-no-gloom-makers-expect-good-profit-margins.html | AUTO OUTPUT CUT CAUSES NO GLOOM; Makers Expect Good Profit Margins in 1956, Which May Be 2d Best Year | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/city-college-paper-elects.html | City College Paper Elects | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/house-group-sees-havoc-of-floods-lawmakers-tour-inundated.html | HOUSE GROUP SEES HAVOC OF FLOODS; Lawmakers Tour Inundated California Areas--Bill for Control Predicted | True | By Lawrence E. Davies Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-long-arm.html | The Long Arm | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nba-body-backs-new-yorks-ban-on-pilots-guild-executive-committee.html | N.B.A. BODY BACKS NEW YORK'S BAN ON PILOTS' GUILD; Executive Committee Urges Members to Recognize All Suspensions Imposed OTHER POINTS ADOPTED Are Aimed at Strengthening Support-- I.B.C. Denies Charges of Promoter Proposed by Radzienda Permits Boxer To Sign N.B.A. BODY BACKS LOCAL GUILD BAN Markson Backs Stand | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cruising-is-hailed-as-family-sport-modern-boats-are-built-with-eye.html | CRUISING IS HAILED AS FAMILY SPORT; Modern Boats Are Built With Eye to Domesticity, Woman Speed Champion Says | True | By Eleanor Shakeshaft Class M One-Mile World Record Holder | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/railroads-survey-railroad-officials-are-still-plugging-for-a.html | RAILROADS: SURVEY; Railroad Officials Are Still Plugging For a Long-Awaited Tax Cut Cheaper Trains Mansion on Wheels | True | By Ward Allan Howe | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/harvard-triumphs-42-defeats-brown-in-ivy-hockey-as-crehore-and.html | HARVARD TRIUMPHS, 4-2; Defeats Brown in Ivy Hockey as Crehore and Guttu Star | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-york-moves-in-albany-asks-new-law-harrimans-state.html | NEW YORK; Moves in Albany Asks New Law Harriman's State? | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rhodes-is-doing-fine.html | Rhodes Is Doing Fine | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-happy-leap-year-a-report-on-the-nations-weaker-sex-and-the.html | A Happy Leap Year; A Report on the Nation's 'Weaker' Sex and the Marital and Longevity Outlook Women Live Longer Contrast in Exposure Balancing Factors Cited | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/farmers-like-soil-bank-but-they-say-pay-should-be-adequate-and-that.html | FARMERS LIKE SOIL BANK; But They Say Pay Should Be 'Adequate' And That Plan Needs Careful Policing Level Not Set Livestock Problem | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/graduate-school-costs-for-women-at-cornell.html | Graduate School Costs For Women at Cornell | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hofmann-at-fourscore-retired-pianist-living-in-california-recalls.html | HOFMANN AT FOURSCORE; Retired Pianist, Living in California, Recalls Past Amid Present Activity Royal Whist | True | By Albert Goldbergjeannero | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/from-reviews.html | FROM REVIEWS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/truelife-story-screen-offers-a-candid-telling-of-lillian-roths-ill.html | TRUE-LIFE STORY; Screen Offers a Candid Telling of Lillian Roth's 'I'll Cry Tomorrow' Why Drink? Anonymity Some Lieutenant! | True | By Bosley Crowther | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rebellious-adolescents.html | Rebellious Adolescents | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/missionaries-use-radio-in-liberia-station-near-monrovia-has-2d.html | MISSIONARIES USE RADIO IN LIBERIA; Station Near Monrovia Has 2d Anniversary Wednesday --Broadcasts in Dialects | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/industry-to-hold-talks-on-housing-monetary-policies-up-for.html | INDUSTRY TO HOLD TALKS ON HOUSING; Monetary Policies Up for Discussion at a Meeting in Washington Tuesday | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/improvements-by-gray-three-new-power-plants-are-offered-in-companys.html | IMPROVEMENTS BY GRAY; Three New Power Plants Are Offered in Company's Line | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hialeah-haircut.html | HIALEAH HAIRCUT | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/caterpillars-go-fishing.html | Caterpillars Go Fishing | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-world-maneuvers-in-france-eden-under-fire-figueres-and-somoza.html | THE WORLD; Maneuvers in France Eden Under Fire Figueres and Somoza | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-sorine-remarried-artists-widow-wed-to-prince-michael.html | MRS. SORINE REMARRIED; Artist's Widow Wed to Prince Michael Shervachedze' | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/seta-kazazian-a-bride-wed-to-malcolm-s-demurian-in-tarrytown-church.html | SETA KAZAZIAN A BRIDE; Wed to Malcolm S. Demurian in Tarrytown Church | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/katy-rodolph-breaks-vertebra-but-werner-lifts-us-ski-hopes.html | Katy Rodolph Breaks Vertebra, But Werner Lifts U.S. Ski Hopes; MIDDLECOFF TIES ROSBURG WITH 134 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/angling-in-the-gulf-or-atlantic-with-its-variety-of-fish-florida.html | ANGLING IN THE GULF OR ATLANTIC; With Its Variety of Fish, Florida Can Guarantee Year-Round Sport Tackle and Bait Boat Rentals And the Big Ones | True | By Vlad Evanoff | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/middlecoff-ties-rosburg-with-134-pros-share-onestroke-lead-over.html | MIDDLECOFF TIES ROSBURG WITH 134; Pros Share One-Stroke Lead Over Souchak in Crosby Golf Event on Coast KATY RODOLPH, 25, IN SKIING MISHAP Other Spills and Injuries | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-special-curse-of-the-granges.html | The Special Curse of the Granges | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/area-over-coming-onecrop-systems-diversification-of-economy-is-the.html | AREA OVER COMING ONE-CROP SYSTEMS; Diversification of Economy is the Keynote to Vigor in Caribbean CARIBBEAN FIGHTS ONE-CROP SYSTEMS Not All Bougainvillaea Generalizations Not Valid U.S. Figures in Growth | True | By Brendan M. Jones | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dr-pd-white-to-speak-here.html | Dr. P.D. White to Speak Here | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/first-airborne-troops-sail-for-germany-as-replacement-for-the-fifth.html | First Airborne Troops Sail for Germany As Replacement for the Fifth Division | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sumatra-rebels-active-guerrillas-seize-part-of-town-and-burn-houses.html | SUMATRA REBELS ACTIVE; Guerrillas Seize Part of Town and Burn Houses | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cora-howson-engaged-wellesley-junior-to-be-wed-to-donald-pillsbury.html | CORA HOWSON ENGAGED; Wellesley Junior to Be Wed to Donald Pillsbury Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-activities-for-the-week-camellias-on-parade-wintertime.html | THE ACTIVITIES FOR THE WEEK; Camellias on Parade Wintertime Gathering | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/virginia-interviews-3-football-coach-will-be-named-within-a-day-or.html | VIRGINIA INTERVIEWS 3; Football Coach Will Be Named 'Within a Day or Two' | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/shea-exyank-hurler-released-by-senators.html | Shea, Ex-Yank Hurler, Released by Senators | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/theyre-doing-the-mambo.html | THEYRE DOING THE MAMBO | True | Talbot | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-taylor-decision-a-security-case-history-the-bentley-story.html | THE TAYLOR DECISION: A SECURITY CASE HISTORY; The Bentley Story Taylor Named Loyalty Check Treasury Job References Submitted Repeated Denials | True | By Anthony Lewis Special To the New York Times.the New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tract-at-plattsburg-bought-for-regional-shopping-center-valley.html | Tract at Plattsburg Bought For Regional Shopping Center; Valley Growth Rapid Lease by W.T. Grant | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/camera-notes-eastman-houses-image-in-smaller-format-exhibitions.html | CAMERA NOTES; Eastman House's Image In Smaller Format EXHIBITIONS COLORED SLIDE VIEWERS CAMERA REPAIR SHOW | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/troth-of-betty-duckworth.html | Troth of Betty Duckworth | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-nation-back-to-white-house-speculation-intensified-strategy-on.html | THE NATION; Back to White House Speculation Intensified Strategy on Primaries Dulles and the 'Brink' Storm of Reaction Critical London Humphrey Attacks Farm Issue Joined THE ACREAGE RESERVE THE CONSERVATION RESERVE For More Schools Matching Grants Virginia on Segregation Hold Referendum Political Timber Brink's Break Fights on the Carpet Vote Against Helfand | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-warshauer-troth-boston-girl-future-bride-of-stanley-gerendasy.html | MISS WARSHAUER TROTH; Boston Girl Future Bride of Stanley Gerendasy | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/stores-resolved-to-raise-profits-confident-retail-sales-gains-will.html | STORES RESOLVED TO RAISE PROFITS; Confident Retail Sales Gains Will Continue in '56, They Plan to Work on Costs DEALERS RESOLVE TO RAISE PROFITS | True | By Glenn Fowler | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/board-notes-rise-in-child-aid-work-help-for-the-disturbed-has.html | BOARD NOTES RISE IN CHILD AID WORK; Help for the Disturbed Has Doubled in Last Decade, Organization Finds Tension and Fear Blamed Family Treated, Too | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/schiaparelli-in-antipodes.html | Schiaparelli in Antipodes | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sarah-youngmann-wed-wells-graduate-is-bride-of-john-ransom-in.html | SARAH YOUNGMANN WED; Wells Graduate Is Bride of John Ransom in Buffalo | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nothing-new-pantomimist.html | NOTHING NEW; PANTOMIMIST | True | By Jack Gould | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/around-the-garden-a-fresh-start-outside-aid-survival-despite-cold.html | AROUND THE GARDEN; A Fresh Start Outside Aid Survival Despite Cold General Favorites Pruning Time Theories About Sap | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/restaurant-lease-in-500-8th-avenue.html | Restaurant Lease In 500 8th Avenue | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/18-disks-of-bach-organist.html | 18 DISKS OF BACH; ORGANIST | True | By Edward Downes | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-becomes-a-family-pastime-many-are-building-homes-at-waters.html | BOATING BECOMES A FAMILY PASTIME; Many Are Building Homes at Water's Edge to Pursue Sport More Easily | True | By John A. Frauenheim Boat Builder and Marina Operator Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-formula-paid-off.html | The Formula Paid Off | True | By David Dempsey | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/richardson-line-has-ten-models-craft-range-from-25foot-day-cruiser.html | RICHARDSON LINE HAS TEN MODELS; Craft Range From 25-Foot Day Cruiser to 43-Footer in Motor Yacht Class | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/prebuilt-homes-grow-in-demand-makers-estimate-output-in-the-country.html | PRE-BUILT HOMES GROW IN DEMAND; Makers Estimate Output in the Country for 1956 at 120,000 Units Output Rises Sharply PRE-BUILT HOMES GROW IN DEMAND | True | By Thomas W. Ennis | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/flam-and-shea-beaten-in-tennis-at-melbourne.html | Flam and Shea Beaten In Tennis at Melbourne | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/physics-chairman-named.html | Physics Chairman Named | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lure-of-the-laurentians-the-variety-of-sports-and-sureness-of-snow.html | LURE OF THE LAURENTIANS; The Variety of Sports And Sureness of Snow Attract Americans American Visitors Colorful Route Above Magog | True | By John Erickson | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/television-programs-306711872.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/customs-collector-is-optimistic-on-future-of-new-york-shipping-rw.html | Customs Collector Is Optimistic On Future of New York Shipping R.W. Dill Answers Gloomy Forecasters On Effects of Labor Troubles and Construction of the Seaway Traffic Strains Service Unit Searched 1,919 Ships | True | By Joseph J. Ryan | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/colts-enroll-wolf-a-tackle.html | Colts Enroll Wolf, a Tackle | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jane-thomas-wed-in-parents-home-bride-of-richard-f-noland-in.html | JANE THOMAS WED IN PARENTS HOME; Bride of Richard F. Noland in Wayzata, Minn.--She Is Escorted by Father | True | Special to The New York Times.Haga | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/arlington-votes-integration-plan-program-is-first-in-virginia.html | ARLINGTON VOTES INTEGRATION PLAN; Program Is First in Virginia Concerning Desegregation of Public Schools | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/knicks-defeated-by-hawks-104101-in-overtime-test-st-louis-triumphs.html | KNICKS DEFEATED BY HAWKS, 104-101, IN OVERTIME TEST; St. Louis Triumphs in Second Extra Period After Local Five Rallies for Ties M'MAHON LEADS ATTACK Gets 29 Points for Visitors on Armory Court--Gallatin Scores 23 for New York Hawks Control Ball Pettit Scores 21 Points HAWKS TURN BACK KNICKS BY 104-101 | True | By Louis Effratthe New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/celia-lipton-is-wed-london-girl-married-in-tenafly-to-victor-w.html | CELIA LIPTON IS WED; London Girl Married in Tenafly to Victor W. Farris | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/iberts-baptism-regime-not-all-smooth-for-paris-opera-head-visiting.html | IBERT'S BAPTISM; Regime Not All Smooth For Paris Opera Head Visiting Opera Troupes Older Generation Awkward Cuts | True | By Christina Thoresby | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spycatcher-extraordinary.html | Spy-Catcher Extraordinary | True | By James Kelly | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-world-of-music-vaughan-williams-newest-symphony-his-eighth-will.html | THE WORLD OF MUSIC; Vaughan Williams' Newest Symphony His Eighth, Will Be Played in May | True | By Ross Parmenter | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/politicians-chase-elusive-surplus-statistics-hurled-at-albany-as.html | POLITICIANS CHASE ELUSIVE SURPLUS; Statistics Hurled at Albany as G.O.P. Challenges Harriman's Figure | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gold-markets-stir-as-prices-decline-gold-more-active-as-prices.html | Gold Markets Stir As Prices Decline; GOLD MORE ACTIVE AS PRICES DECLINE | True | By Burton Crane | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/business-index-eases-a-little.html | Business Index Eases a Little | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/study-of-mishaps-on-merritt-is-set-connecticut-parkway-police-are.html | STUDY OF MISHAPS ON MERRITT IS SET; Connecticut Parkway Police Are Seeking Reasons for Accidents and Injuries Detailed Answers Sought | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-diana-tower-is-married-to-edward-abbott-neiley-jr.html | Miss Diana Tower Is Married To Edward Abbott Neiley Jr. | True | The New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/planning-for-colleges.html | PLANNING FOR COLLEGES | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/named-to-medical-post.html | Named to Medical Post | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-of-the-world-of-stamps-notable-developments-of-recent.html | NEWS OF THE WORLD OF STAMPS; Notable Developments Of Recent Philately In the United States Suggestions Welcome SECOND CASPARY SALE MOZART ANNIVERSARY | True | By Kent B. Stiles | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/algeria-the-land-the-people-the-politics-the-land-the-people.html | ALGERIA: THE LAND, THE PEOPLE, THE POLITICS; THE LAND THE PEOPLE POLITICAL STRUCTURE THE NATIONALISTS THE FRENCH PROBLEM | True | By Joseph Kraft | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ranch-model-dwelling-in-huntington-li.html | Ranch Model Dwelling in Huntington, L.I. | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ship-flies-colors-of-free-poland.html | Ship Flies Colors of Free Poland | True | The New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/outboards-trend-is-to-more-power-rise-in-popularity-of-water-skiing.html | OUTBOARDS' TREND IS TO MORE POWER; Rise in Popularity of Water Skiing and Cruising Cited as Reason for Change Water Skiing on Rise Power on Increase | True | By Howard F. Larson President, Outboard Motor Manufacturers Association | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviet-industry-set-for-65-rise-in-5year-plan-new-program-calls-for.html | SOVIET INDUSTRY SET FOR 65% RISE IN 5-YEAR PLAN; New Program Calls for Farm Expansion Up to 100%-- Income to Gain 60% ATOM PLANTS STRESSED Moscow's Aims, if Achieved, Would Equal Two-Thirds of Present U.S. Output Farm Advances Slated SOVIET INDUSTRY SET FOR 65% RISE Oil and Agriculture Meat and Milk Output Program for Education | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sales-of-ny-life-top-2000000000.html | SALES OF N.Y. LIFE TOP $2,000,000,000 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/and-now-the-boatel.html | AND NOW THE BOATEL | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/caterpillar-shows-2-marine-engines.html | CATERPILLAR SHOWS 2 MARINE ENGINES | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/uja-to-open-1956-campaign.html | U.J.A. to Open 1956 Campaign | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/apba-regattas-increased-in-1955-total-14-per-cent-greater-than.html | A.P.B.A. REGATTAS INCREASED IN 1955; Total 14 Per Cent Greater Than Previous Season-- Boat Registrations Up | True | By George J. Trimper President of A.p.b.a. Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hearden-joins-wisconsin.html | Hearden Joins Wisconsin | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/persis-c-fuller-bay-state-bride-wears-ivory-satin-gown-at-wedding.html | PERSIS C. FULLER BAY STATE BRIDE; Wears Ivory Satin Gown at Wedding in Pittsfield to Robert Ellinwood Alden | True | Special to The New York Times.Turi-Larkin | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/six-dream-cars-due-at-motorama-gm-show-opening-here-on-thursday.html | SIX 'DREAM' CARS DUE AT MOTORAMA; G.M. Show Opening Here On Thursday Will Include 26 Special New Models Public's Opinion Awaited | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/600-at-film-evacuated-fire-next-door-forces-them-out-of-theatre-on.html | 600 AT FILM EVACUATED; Fire Next Door Forces Them Out of Theatre on 42d St. | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hoop-band-and-flying-bird-finish-one-two-for-hooper-at-tropical.html | Hoop Band and Flying Bird Finish One, Two for Hooper at Tropical Park; OH JOHNNY THIRD IN $11,475 STAKE Atkinson Mount Trails Hooper Entry, Favored at $5, in Hurricane Handicap Flying Bird Sets Pace Record Double Pool | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/heads-rockland-builders.html | Heads Rockland Builders | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spellman-returns-cardinal-visited-troops-and-pope-on-world-trip.html | SPELLMAN RETURNS; Cardinal Visited Troops and Pope on World Trip | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/landy-takes-3mile-run-by-250-yards-in-1339.html | Landy Takes 3-Mile Run By 250 Yards in 13:39 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/article-3-no-title-economics-sociology-government-politics-history.html | Article 3 -- No Title; ECONOMICS, SOCIOLOGY GOVERNMENT, POLITICS HISTORY, BIOGRAPHY LITERATURE, ESSAYS MEDICINE MISCELLANEOUS PHILOSOPHY, PSYCHOLOGY RELIGION SELF-HELP TRAVEL, DESCRIPTION WORLD AFFAIRS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/floating-furniture.html | Floating Furniture | True | By Betty Pepis | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mr-and-mrs-lunt-stylists-of-the-first-rank-in-comedy-acting-appear.html | MR. AND MRS. LUNT; Stylists of the First Rank in Comedy Acting Appear in 'Great Sebastians' Amusing Characters Sobering Reality | True | By Brooks Atkinson | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/double-cabin-in-boat-matthews-42foot-craft-also-has-a-flying-bridge.html | DOUBLE CABIN IN BOAT; Matthews 42-Foot Craft Also Has a Flying Bridge | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/daytonas-speedway-speed-records-varying-tariffs.html | DAYTONA'S SPEEDWAY; Speed Records Varying Tariffs | True | By C.e. Wright | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-swam-records-set-iowa-men-clip-two-marks-in-beating-michigan.html | FOUR SWAM RECORDS SET; Iowa Men Clip Two Marks in Beating Michigan, 48-45 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/duquesne-tops-brandeis.html | Duquesne Tops Brandeis | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/foundation-to-give-fordham-1300000.html | FOUNDATION TO GIVE FORDHAM $1,300,000 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/britains-tory-cabinet-fights-on-two-fronts-its-own-party-and-labor.html | BRITAIN'S TORY CABINET FIGHTS ON TWO FRONTS; Its Own Party and Labor Assail It On Domestic and Foreign Issues Replies This Week Arms Sales New Budget Labor Strength | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/indian-reds-split-on-tactical-line-leaders-debate-whether-to-echo.html | INDIAN REDS SPLIT ON TACTICAL LINE; Leaders Debate Whether to Echo Soviet Praise of Nehru or Continue Attacks Party Seen as Weakened Praise for Land Reform | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/care-for-lepers-in-peru-improved-commitment-to-colony-on-amazon.html | CARE FOR LEPERS IN PERU IMPROVED; Commitment to Colony on Amazon, Once a Life Term, Now Means Hope of Cure Trip to Another World | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/kitchen-designs-undergo-change-planning-revised-completely-in-ten.html | KITCHEN DESIGNS UNDERGO CHANGE; Planning Revised Completely in Ten Years, Says Long Island Developer | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-jl-scheers-have-son.html | The J.L. Scheers Have Son | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-of-interest-in-shipping-field-maritime-history-course-to-be.html | NEWS OF INTEREST IN SHIPPING FIELD; Maritime History Course to Be Taught at Mystic-- Sarafan Resigns Sarafan Takes New Job Maritime Book Published | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/in-the-world-of-coral-and-fish.html | In the World Of Coral and Fish | True | Photographs by Jerry Greenberg | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/2150-for-2-paintings-18th-century-works-are-sold-to-private.html | $2,150 FOR 2 PAINTINGS; 18th Century Works Are Sold to Private Collector | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/curbs-are-aimed-at-credit-abuses-proposed-albany-bill-would-remodel.html | CURBS ARE AIMED AT CREDIT ABUSES; Proposed Albany Bill Would Remodel and Expand Laws on Installment Sales PASSAGE SEEMS LIKELY Measure Calls for a Ceiling on Rates, Full Disclosure of Terms to Buyer Proposal Not Made Public Saving for Early Payer CURBS ARE AIMED AT CREDIT ABUSES | True | By Leif H. Olsen | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-story-of-a-plot-that-failed.html | The Story of a Plot That Failed | True | By H.r. Trevor-Roper | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-johns-prep-sets-2mile-relay-record-relay-record-set-by-st-johns.html | St. John's Prep Sets 2-Mile Relay Record; RELAY RECORD SET BY ST. JOHN'S PREP Team Title to Loughlin Beyer Trails Dunn | True | By William J. Briordy | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mitchell-to-tour-michigan.html | Mitchell to Tour Michigan | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/auto-theft-rate-disturbs-sweden-carstealing-still-a-prank-though.html | AUTO THEFT RATE DISTURBS SWEDEN; Car-Stealing Still a 'Prank,' Though Country Now Leads Europe in Ownership Stockholm Thefts Jump Legal Restraints Lacking | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/art-show-to-aid-museum-in-paris-selection-of-50-works-from.html | ART SHOW TO AID MUSEUM IN PARIS; Selection of 50 Works From Jacquemart-Andre to Be Seen at Wilderstein's | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/automobiles-touring-wintertime-vacation-trips-by-motor-continue-to.html | AUTOMOBILES; TOURING; Wintertime Vacation Trips by Motor Continue to Increase in Popularity Highway Repairs Via Brownsville | True | By Bert Pierce | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/concert-and-opera-programs-for-the-week-opera-metropolitan-carl.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN CARL YOST MASTERSINGERS AMATO OPERA THEATRE OPERA WORKSHOP CONCERTS, RECITALS | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/universal-engines-built-to-save-space.html | UNIVERSAL ENGINES BUILT TO SAVE SPACE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/capsule-reviews-some-comment-in-brief-on-recent-releases.html | CAPSULE REVIEWS; Some Comment in Brief On Recent Releases | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tv-parties-friday-to-aid-gop-fund-6000000-gross-sought-in-salute-to.html | TV PARTIES FRIDAY TO AID G.O.P. FUND; $6,000,000 Gross Sought in 'Salute to Eisenhower' Over Closed Circuits Company's Experience Wide All Rallies to See Leaders | | By Wayne Phillips | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/picture-credits-306720992.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/calgary-acquires-lunsford.html | Calgary Acquires Lunsford | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-power-group-picks-commander-wolfmuller-leads-skippers-lowe-morse.html | U.S. POWER GROUP PICKS COMMANDER; Wolfmuller Leads Skippers --Lowe, Morse, Heeren Named to Key Posts | True | By Rear Cmdr, J.d. Paris Editor, U.s.p.s. Ensign | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/vines-in-fashion-accent-on-foliage-for-sunless-rooms.html | VINES IN FASHION; ACCENT ON FOLIAGE FOR SUNLESS ROOMS | True | By Walter Singerwalter Singerphotos By Walter Singer and Gottscho-Schleisner | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/army-rallies-to-win.html | Army Rallies to Win | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cornell-defeats-harvard-75-to-68-rolles-paces-drive-with-24.html | CORNELL DEFEATS HARVARD, 75 TO 68; Rolles Paces Drive With 24 Points--Army Five Checks Yale in Overtime, 93-85 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-wilkinson-engaged-to-wed-1954-miss-missouri-fiancee-of-william.html | MISS WILKINSON ENGAGED TO WED; 1954 Miss Missouri Fiancee of William C. Weisenfels, Graduate of Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/porgy-and-bess-in-the-ussr-gershwinheyward-work-scores-in-leningrad.html | 'PORGY AND BESS' IN THE U.S.S.R.; Gershwin-Heyward Work Scores in Leningrad And Moscow Aid to Understanding Two Cities | True | By Welles Hangen | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-unit-studies-education-needs-28-laymen-12-educators-on.html | NEW UNIT STUDIES EDUCATION NEEDS; 28 Laymen, 12 Educators on Committee for High Schools in Manhattan | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lear-in-wheelchair-orson-welles-ankles-injured-plays-role-at-city.html | 'LEAR' IN WHEELCHAIR; Orson Welles, Ankles Injured, Plays Role at City Center | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/water-skiing-prospects-bright-after-record-growth-last-year.html | Water Skiing Prospects Bright After Record Growth Last Year; Development of Outboards for Towing Regarded as Major Factor in Rise of Sport--U.S. Meet Aug. 24-26 | True | By Hugo Biersach Secretary-Treasurer, American Water Ski Association Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/democrats-widen-tennessee-split-clement-pushed-as-favorite-son-in.html | DEMOCRATS WIDEN TENNESSEE SPLIT; Clement Pushed as Favorite Son in Face of Kefauver Bid for State Support Clement's Control Admitted Clement Hits Big Business | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/yale-six-triumphs-103-providence-is-routed-as-four-elis-get-two.html | YALE SIX TRIUMPHS, 10-3; Providence Is Routed as Four Elis Get Two Goals Apiece | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/some-points-on-how-if-not-why-to-travel-side-trips-in-argentina.html | SOME POINTS ON HOW (IF NOT WHY) TO TRAVEL; Side Trips In Argentina Random Notes | True | By Tad Szulc | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/adeline-ballatore-is-wed.html | Adeline Ballatore Is Wed | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/socialists-draw-plans-in-france-party-setting-course-in-new.html | SOCIALISTS DRAW PLANS IN FRANCE; Party Setting Course in New Assembly--a Decision on Red Support Expected | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/yales-streak-at-131-elis-defeat-cornell-in-dual-swim-meet-at-new.html | YALE'S STREAK AT 131; Elis Defeat Cornell in Dual Swim Meet at New Haven | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-basic-reason-for-basic-research-medical-miracles-do-not.html | The Basic Reason for Basic Research; Medical miracles do not suddenly happen. They are the result of seemingly abstruse probing into fundamentals. The Basic Reason for Basic Research | True | BY Esther Everett Lape | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/indiansoviet-sea-link-set.html | Indian-Soviet Sea Link Set | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hope-not-given-up-for-25-aboard-ship.html | HOPE NOT GIVEN UP FOR 25 ABOARD SHIP | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/aletta-debevoise-will-be-married-affianced.html | ALETTA DEBEVOISE WILL BE MARRIED; Affianced | True | Special to The New York Times.Pat LiverightBradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ao-abel-to-wed-ruth-wickenden-graduate-engineer-and-53-alumna-of.html | A.O. ABEL TO WED RUTH WICKENDEN; Graduate Engineer and '53 Alumna of Denison U. Are Engaged to Marry | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-found-dead-in-auto.html | Four Found Dead in Auto | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hungary-sentences-ap-man-and-wife-2-reporters-get-jail-in-hungary.html | Hungary Sentences AP Man and Wife; 2 REPORTERS GET JAIL IN HUNGARY Martons Have 2 Children A.P. Statement Issued East Germany Sentences Six | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/some-people-and-places.html | Some People and Places | True | By Theodore Pratt | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/italians-get-care-packages.html | Italians Get CARE Packages | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gieseking-leaves-hospital.html | Gieseking Leaves Hospital | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/johnson-increases-power-of-outboard.html | JOHNSON INCREASES POWER OF OUTBOARD | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/promoted-by-previews.html | Promoted by Previews | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/science-notes-mice-for-research-in-muscular-dystrophypapers-on.html | SCIENCE NOTES; Mice for Research in Muscular Dystrophy--Papers on Blood MUSCULAR DYSTROPHY-- BLOOD SPECIALISTS--GEOPHYSICS--MEDICAL JOURNALISM-- | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/madrid-regime-bars-some-papers-entry.html | MADRID REGIME BARS SOME PAPERS' ENTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-books-for-the-younger-readers-library-italian-vista-collectors.html | New Books for the Younger Readers' Library; Italian Vista Collectors All The Sightseer Tribal Trial In Jolly Roger Days Pop's Girl A Visit to Belgium Toward Confidence | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/how-to-produce-a-play-or-how-not-all-a-man-has-to-do-is-find-script.html | How to Produce a Play-- Or How Not; All a man has to do is find script, theatre, money, stars and director, line up theatre parties, keep losses down on the road--and get good notices. How to Produce a Play--Or How Not | True | BY Gilbert Millstein | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/in-and-out-of-books-curtain-everywhere-albion-france-poetry.html | IN AND OUT OF BOOKS; Curtain Everywhere Albion France Poetry | True | By Harvey Breit | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/moroccan-rebels-hit-french-report-wrecking-of-convoy-near-fez.html | MOROCCAN REBELS HIT; French Report Wrecking of Convoy Near Fez | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-rl-bachrach-has-son.html | Mrs. R.L. Bachrach Has Son | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miriam-m-duffy-engaged-to-wed-equestrienne-daughter-of-ad-agency.html | MIRIAM M. DUFFY ENGAGED TO WED; Equestrienne, Daughter of Ad Agency Head, Fiancee of Arthur L. Hawkins | True | Special to The New York Times.Hal Phyfe | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/trylon-honors-four-of-staff.html | Trylon Honors Four of Staff | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/esther-g-ogden-suffragist-dies-former-secretary-of-foreign-policy.html | ESTHER G. OGDEN, SUFFRAGIST, DIES; Former Secretary of Foreign Policy Association Served Woodrow Wilson Group | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/harrimans-visit-awaited-on-coast-wide-welcome-is-slated-by-party.html | HARRIMAN'S VISIT AWAITED ON COAST; Wide Welcome Is Slated by Party Leaders This Week --Talks in Key Cities Set Invitation Long Standing Schedule for Thursday | True | BY Lawrence E. Davies Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/150-official-messengers.html | 150 Official Messengers | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/deserted-island.html | Deserted Island | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fageol-heads-new-firm-power-boat-stars-company-shows-outboard-motor.html | FAGEOL HEADS NEW FIRM; Power Boat Star's Company Shows Outboard Motor | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-hallowell-wed-in-bay-state.html | MRS. HALLOWELL WED IN BAY STATE | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/east-german-grip-on-berlin-hinted-red-zone-indicates-accord-with.html | EAST GERMAN GRIP ON BERLIN HINTED; Red Zone Indicates Accord With Soviet on Control of Allied Traffic | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cooley-calm-approch-to-como-method.html | COOLEY: CALM APPROACH TO COMO; Method | True | By Richard F. Shepard | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/racing-craft-at-show-onedesign-flying-dutchman-has-national.html | RACING CRAFT AT SHOW; One-Design Flying Dutchman Has National Organization | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/heads-thoracic-surgery-unit.html | Heads Thoracic Surgery Unit | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dartmouth-wins-on-ithaca-track-captures-quadrangular-meet-with.html | DARTMOUTH WINS ON ITHACA TRACK; Captures Quadrangular Meet With 2-Mile Relay Victory --Cornell Runner-Up | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-budget-long-in-making-beginning-year-before-the-fiscal-period.html | U.S. BUDGET LONG IN MAKING; Beginning Year Before the Fiscal Period, Much Future Planning Is Required Date Set by Law Planning Ahead | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/yale-honors-dr-fulton-professor-for-25-years.html | Yale Honors Dr. Fulton, Professor for 25 Years | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/beau-busher-20-to-1-beats-traffic-judge-beau-busher-201-scores-on.html | Beau Busher, 20 to 1, Beats Traffic Judge; BEAU BUSHER, 20-1, SCORES ON COAST | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-nautical-charting-methods-called-an-aid-to-yachting-safety.html | New Nautical Charting Methods Called an Aid to Yachting Safety | True | By Rear Admiral H. Arnold Karo Director, U.s. Coast and Geodetic Survey Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/animal-invasions-closed-to-visitors.html | ANIMAL INVASIONS; CLOSED TO VISITORS | True | By P.j. McKennagottscho-Schleisner | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/washington-the-strange-case-of-john-foster-dulles-the-record-a-good.html | Washington; The Strange Case of John Foster Dulles The Record A Good Case Made Worse | True | By James Reston | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-work-essential-different-kinds-of-nails-have-different-uses-two.html | A WORK ESSENTIAL; Different Kinds of Nails Have Different Uses Two of a Kind | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-farm-policy-cut-surplus-first-presidents-program-would-put-off.html | NEW FARM POLICY: CUT SURPLUS FIRST; President's Program Would Put Off Easing Curbs Until Glut Is Whittled Down SOIL BANK ONE FEATURE Another Would Limit Loans to Individual Growers-- Quality to Be Raised Attack on Big Loan-Farming Smallest Planting Bought NEW FARM POLICY: CUT SURPLUS FIRST 11% Got Half of Loans Upgrading Parity | True | By J.h. Carmical | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/family-custom.html | FAMILY CUSTOM | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-sillcocks-becomes-a-bride-wed-at-st-james-here-to-benjamin-h.html | MISS SILLCOCKS BECOMES A BRIDE; Wed at St. James' Here to Benjamin H. Walker, Who Is Harvard Law Alumnus | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boston-symphony-under-ernest-ansermet-is-heard-in-a-program-at.html | Boston Symphony Under Ernest Ansermet Is Heard in a Program at Carnegie Hall | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/plea-for-irish-trade-deputy-prime-minister-asks-here-for-stronger.html | PLEA FOR IRISH TRADE; Deputy Prime Minister Asks Here for Stronger Ties | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pal-plans-expansion-new-center-to-be-opened-more-activities.html | P.A.L. PLANS EXPANSION; New Center to Be Opened-- More Activities Scheduled | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-edmund-burke-has-son.html | Mrs. Edmund Burke Has Son | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/express-cruiser-listed-27footer-one-of-exhibits-of-correct-craft-of.html | EXPRESS CRUISER LISTED; 27-Footer One of Exhibits of Correct Craft of Florida | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-papers-of-a-great-american.html | The Papers of a Great; American | True | By Lewis Nichols | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/scripts-limited-professional-writers-hold-inside-track-to-tv-market.html | SCRIPTS, LIMITED; Professional Writers Hold Inside Track To TV Market, Others Are Long Shots Unusual Reading Perspective Specials | True | By J.p. Shanley | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/needed-a-vital-debate-a-full-discussion-of-foreign-policy-is.html | Needed: A Vital Debate; A full discussion of foreign policy is overdue, says an observer, but can it be kept free of irresponsible partisan politics? Needed: A Vital Debate | True | BY James P. Warburg | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mexican-skyride-is-steep-and-enchanting-easy-start-dangers-at-night.html | MEXICAN SKY-RIDE IS STEEP AND ENCHANTING; Easy Start Dangers at Night No Emergency Lane Wary of Tourists Cheap, Good Food Car Care Odorous Gasoline | True | By Hans Groenhoffhans Groenhoff | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/more-students-moscow-says.html | More Students, Moscow Says | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/plain-police-cars-are-on-patrol-again-all-force-is-alerted-to.html | Plain Police Cars Are on Patrol Again; All Force Is Alerted to Week-End Traffic | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/many-boat-firms-had-record-year-cadillac-marine-with-a-new-plant.html | MANY BOAT FIRMS HAD RECORD YEAR; Cadillac Marine, With a New Plant, Plans Production Rise of 50 Per Cent | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/are-critics-too-much-with-us-a-critic-and-poet-examines-the.html | ARE CRITICS TOO MUCH WITH US?; A Critic and Poet Examines the Examiners And Concludes That It's Time to Cry Halt Too Much Criticism? | True | By Stephen Spender | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/houses-planned-for-long-island-new-groups-open-today-in-huntington.html | HOUSES PLANNED FOR LONG ISLAND; New Groups Open Today in Huntington and North Bellmore Areas MODELS ARE DISPLAYED Other Colonies Are Ready in Centereach, Bethpage and Plainview Centereach Colony Opened HOUSES PLANNED FOR LONG ISLAND Bethpage Houses Speeded | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/poles-rebuff-us-on-crash.html | Poles Rebuff U.S. on Crash | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-to-the-times-reducing-armaments-enforceable-world-law.html | Letters to The Times; Reducing Armaments Enforceable World Law Believed Essential to Achieve Agreement To Train Social Workers Endowments for Education Program for Personnel Urged Trend of Events in Peru | True | GRENVILLE CLARK,CLARE M. TOUSLEY,FRANCES R. GRANT, Secretary General | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/martha-lou-gandy-becomes-affianced.html | MARTHA LOU GANDY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/union-college-gets-grant.html | Union College Gets Grant | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pilot-killed-in-africa-pennsylvanian-aero-service-aide-dies-in.html | PILOT KILLED IN AFRICA; Pennsylvanian, Aero Service Aide, Dies in Crash | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jakarta-cabinet-seeks-to-survive.html | JAKARTA CABINET SEEKS TO SURVIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/truman-and-kefauver-to-help-democrats-open-1956-presidential-drive.html | Truman and Kefauver to Help Democrats Open 1956 Presidential Drive in State | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/its-not-done-on-purpose.html | It's Not Done On Purpose | True | By Lucy Freeman | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/science-gaining-on-mental-ills-giant-step-taken-as-new-drugs.html | SCIENCE GAINING ON MENTAL ILLS; 'Giant Step' Taken as New Drugs Reinforce Impetus of Revitalized Research SCIENCE SPURRED ON MENTAL ILLS Effective Chemical Therapy Scope of State's Program Progress Into Scientific Era | True | By Robert K. Plumb | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/laura-franklin-becomes-a-bride-daughter-of-united-states-lines-head.html | LAURA FRANKLIN BECOMES A BRIDE; Daughter of United States Lines Head Wed to W.T. Dunn Jr. in Maryland | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/goulash-an-honest-stew-budapest-beef-goulash-i-budapest-beef.html | Goulash: An Honest Stew; BUDAPEST BEEF GOULASH I BUDAPEST BEEF GOULASH II SZEGED PORK GOULASH VIENNESE VEAL GOULASH PRAGUE THREE-MEAT GOULASH | True | By Jane Nickerson | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/shoplifting-in-britain.html | SHOPLIFTING IN BRITAIN | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/executive-buys-new-house.html | Executive Buys New House | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nostrand-heads-cross-brown-co.html | Nostrand Heads Cross & Brown Co. | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/inquiry-is-urged-into-college-tv-house-subcommittee-asked-to.html | INQUIRY IS URGED INTO COLLEGE TV; House Subcommittee Asked to Investigate Charges of 'Monopolistic' Control Hillings Notes Action Rulings Must Be Accepted | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/touring-kefauver-seeks-new-hampshire-delegate-kefauver-opens.html | Touring Kefauver Seeks New Hampshire Delegate; KEFAUVER OPENS PRIMARY BATTLE Text of the Telegram | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/education-in-review-presidents-plan-for-federal-aid-to-schools.html | EDUCATION IN REVIEW; President's Plan for Federal Aid to Schools Removes Objections to His First Proposals Major Proposals Matching Aid Classrooms Needed Segregation Question | True | By Benjamin Fine | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/inquiry-by-senate-on-sobeloff-urged.html | INQUIRY BY SENATE ON SOBELOFF URGED | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pocono-optimism-early-snow-brings-out-skiers-along-with-the-skate.html | POCONO OPTIMISM; Early Snow Brings Out Skiers Along With the Skate and Toboggan Set Big Pocono Trails Down Off the Ridge | True | By Ellen Laurie | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/caudle-asks-own-trial-wants-to-examine-documents-in-tax-fraud.html | CAUDLE ASKS OWN TRIAL; Wants to Examine Documents in Tax Fraud Charge | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/drivein-theatre-planned-in-jersey.html | DRIVE-IN THEATRE PLANNED IN JERSEY | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/theodora-g-foran-is-married.html | Theodora G. Foran Is Married | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/brinks-case-hunt-for-2-is-widened-one-suspect-believed-seen-in.html | BRINK'S CASE HUNT FOR 2 IS WIDENED; One Suspect Believed Seen in Northampton--Threat to Guard Called 'Hoax' Bomb Threat a 'Hoax' | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/activity-is-heavy-in-apparel-field-items-for-quick-sale-spring.html | ACTIVITY IS HEAVY IN APPAREL FIELD; Items for Quick Sale, Spring Stocks Ordered, Resident Buying Offices Report | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-buying-japanese-ships.html | U.S. Buying Japanese Ships | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/early-fall-shoe-showing-set.html | Early Fall Shoe Showing Set | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/deal-for-hotel-parking-space-wins-brooklyn-realty-contest-two-get.html | Deal for Hotel Parking Space Wins Brooklyn Realty Contest; Two Get Honorable Mention Three Parcels Purchased | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/britains-last-colony.html | Britain's Last Colony? | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/outboard-cruises-gaining-devotees-group-sails-draw-hundreds-of.html | OUTBOARD CRUISES GAINING DEVOTEES; Group Sails Draw Hundreds of Boats to Florida's Coast and Inland Waterways River of 1,000 Turns 20 Boats on Cruise | True | By Vivyan Hall Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/campbell-named-to-hall-of-fame-speedboat-recordholder-among-fifteen.html | CAMPBELL NAMED TO HALL OF FAME; Speed-Boat Record-Holder Among Fifteen Elected to Racing Honor Group | True | By Warren Drew | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-haven-negroes-to-honor-yale-man-who-tutored-underprivileged.html | New Haven Negroes to Honor Yale Man Who Tutored Underprivileged Youths | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hue-always-looks-new-pigment-stays-fast-on-rocket-aluminum-runabout.html | HUE ALWAYS LOOKS NEW; Pigment Stays Fast on Rocket Aluminum Runabout | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wellesley-gets-fund-record-sum-of-765765-left-to-college-by-alumna.html | WELLESLEY GETS FUND; Record Sum of $765,765 Left to College by Alumna | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/2-hospital-posts-filled.html | 2 Hospital Posts Filled | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/truman-blames-benson-policies-for-farm-mess-in-st-paul-talk-he.html | TRUMAN BLAMES BENSON POLICIES FOR FARM 'MESS'; In St. Paul Talk, He Asserts G.O.P. 'Is Out of Sympathy With Needs of Agriculture' SAYS 'WORST IS TO COME' Urges Prompt Return to 90% Support Prices--Defends Brannan on Production Parity 'Not Whole Answer' Price-Curb Policy Charged TRUMAN ATTACKS G.O.P. FARM VIEW Favors Free Convention | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/child-to-mrs-philip-uzielli.html | Child to Mrs. Philip Uzielli | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jersey-builders-show-new-homes-twofamily-dwellings-are-offered-at.html | JERSEY BUILDERS SHOW NEW HOMES; Two-Family Dwellings Are Offered at $28,750 in Englewood Colony New Model at Spring Lake JERSEY BUILDERS SHOW NEW HOMES | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mardi-gras-queen-will-reign-at-ball-on-feb-9-for-junior-league.html | Mardi Gras Queen Will Reign at Ball On Feb. 9 for Junior League Trust Fund | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mantle-due-here-today-for-removal-of-tonsils.html | Mantle Due Here Today For Removal of Tonsils | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sad-sick-gorilla-is-psychosomatic-experts-here-say-hell-get-well.html | SAD, SICK GORILLA IS PSYCHOSOMATIC; Experts Here Say He'll Get Well Watching Odd Humans From Pittsburgh Cage | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hepburnhopehecht-triple-play-on-thames-production-team-stars-orbits.html | HEPBURN-HOPE-HECHT TRIPLE PLAY ON THAMES; Production Team Stars' Orbits | True | By Stephen Watts | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pieter-van-den-toorn-ship-official-dies-director-of-hollandamerica.html | Pieter van den Toorn, Ship Official, Dies; Director of Holland-America Line, 54 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/eden-will-ask-washington-to-fix-joint-mideast-aims-eden-will-ask-us.html | Eden Will Ask Washington To Fix Joint Mideast Aims; EDEN WILL ASK U.S. TO FIX PRIORITIES | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-little-lincolns-four-little-lincolns.html | Four Little Lincolns; Four Little Lincolns | True | By Ishbel Ross | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jersey-broker-buys-home.html | Jersey Broker Buys Home | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/warplane-delay-to-end-this-year-supersonic-craft-long-held-back.html | WARPLANE DELAY TO END THIS YEAR; Supersonic Craft, Long Held Back, Will Go Into Service in Large Numbers Engines Switched | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wagner-dog-show-judge.html | Wagner Dog Show Judge | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/deposit-long-known-but-ignored-now-a-100-million-copper-mine-magmas.html | Deposit Long Known but Ignored Now a $100 Million Copper Mine; Magma's San Manuel Begins Yielding Ore--It Will Be 4th Largest in U.S. $100,000,000 MINE BEGINS PRODUCING Gets Loan From R.F.C. Valuable By-Products | True | By Jack R. Ryan | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/japanese-seek-bomb-test-ban.html | Japanese Seek Bomb Test Ban | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ladies-with-a-past-in-fallen-angels.html | LADIES WITH A PAST IN "FALLEN ANGELS" | True | Fred Fehl | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/automation-labor-boon.html | AUTOMATION: LABOR BOON | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-merchants-point-of-view-water-in-the-backlog-boom-wearing-thin.html | The Merchant's Point of View; Water in the Backlog? Boom 'Wearing Thin' More Teeth Asked Profits, Costs Scanned | True | By Herbert Koshetz | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/vice-president-applauds-administration-moves-as-keeping-peace.html | Vice President Applauds Administration Moves as Keeping Peace; DULLES' POLICIES BACKED BY NIXON Senator Asks Assurance | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fish-story.html | FISH STORY | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/magnetic-miami-demand-for-space-on-the-golden-beach-keeps-pace-with.html | MAGNETIC MIAMI; Demand for Space on the Golden Beach Keeps Pace With Recent Expansion Bowl Barometer No Racing Lull The Two Views Sports, Music, Orchids NIGHT COACH TO MIAMI | True | By Arthur L. Himbertsam Share, National Airlines | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/federal-farm-policy-present-and-proposed-provisions-of-the-law-as.html | FEDERAL FARM POLICY: PRESENT AND PROPOSED; Provisions of the Law as It Stands And Changes Now Before Congress PRICE SUPPORTS Payments for Wool PRICE SUPPORT LOAN CEILING SOIL BANK Payments to Farmers SURPLUS DISPOSAL Special Set-Aside Deals With Soviet Surplus Disposal Basic | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/around-the-globe-with-guthrie-guthries-travels-all-around-the-globe.html | AROUND THE GLOBE WITH GUTHRIE; Guthrie's Travels ALL AROUND THE GLOBE WITH TYRONE GUTHRIE | True | By Tania Long | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wood-field-and-stream-archers-and-muzzleloader-hunters-set.html | Wood, Field and Stream; Archers and Muzzle-Loader Hunters Set Participation Record During 1955 | True | By Raymond R. Camp | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/110000-sought-for-barnard.html | $110,000 Sought for Barnard | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sweeping-lines-on-chriscrafts-1956-models-are-result-of-biggest.html | SWEEPING LINES ON CHRIS-CRAFTS; 1956 Models are Result of Biggest Change-Over in History of Company | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sullivan-fights-tomorrow.html | Sullivan Fights Tomorrow | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ski-gear-boom-demand-for-equipment-outstrips-supply-case-of.html | SKI GEAR BOOM; Demand for Equipment Outstrips Supply Case of Optimism Fresh Out of Skates | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/edward-t-hill-55-publishers-exaide.html | EDWARD T. HILL, 55, PUBLISHER'S EX-AIDE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/religion-seen-growing-rise-in-1956-is-predicted-by-parker-meany-and.html | RELIGION SEEN GROWING; Rise in 1956 Is Predicted by Parker, Meany and Patton | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/unions-help-labor-school.html | Unions Help Labor School | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-openings.html | THE OPENINGS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/insurance-building-started-in-newark.html | INSURANCE BUILDING STARTED IN NEWARK | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-president-at-work.html | A PRESIDENT AT WORK | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sports-of-the-times-off-for-the-dolomites-malicious-offers-finger.html | Sports of The Times; Off for the Dolomites Malicious Offers Finger Pointing Closing Ceremony | True | By Arthur Daley | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/poodles-head-field-again-entry-list-issued-for-garden-show-192.html | Poodles Head Field Again; ENTRY LIST ISSUED FOR GARDEN SHOW 192 Poodles Mark 2,561- Dog Westminster Club Total-- M. and E. Judges Named | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sports-today-motor-boats-skiing-soccer-yachting.html | Sports Today; MOTOR BOATS SKIING SOCCER YACHTING | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hulett-merritt-financier-dead-multimillionaire-at-21-was-largest.html | HULETT MERRITT, FINANCIER, DEAD; Multi-Millionaire at 21 Was Largest Stockholder in U.S. Steel, Art Connoisseur | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/when-oil-flows-out-money-flows-in.html | When Oil Flows Out, Money Flows In | True | By Alexander Melamid | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ellender-urges-farm-aid-change-head-of-committee-handling-bill.html | ELLENDER URGES FARM AID CHANGE; Head of Committee Handling Bill Calls for Compulsory Soil Bank Participation Criticism and Praise Retail Rises Doubted | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-display-ready-at-housing-center.html | NEW DISPLAY READY AT HOUSING CENTER | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sheltering-arms-planning-benefit-child-service-will-be-aided-by-the.html | SHELTERING ARMS PLANNING BENEFIT; Child Service Will Be Aided by the 100th Anniversary Ball April 5 at Plaza | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-chamberlaine-becomes-affianced.html | MISS CHAMBERLAINE BECOMES AFFIANCED | True | Special to The New York Times.Harris & Ewing | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/chinese-reds-visit-budapest.html | Chinese Reds Visit Budapest | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ann-argueso-married-in-white-plains-to-richard-h-wolff-air-force.html | Ann Argueso Married in White Plains To Richard H. Wolff, Air Force Veteran | True | Special to The New York Times.Chapleau-Osborne | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hersey-on-broun-award-panel.html | Hersey on Broun Award Panel | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/louisiana-issue-is-long-machine-former-governor-is-among-candidates.html | LOUISIANA ISSUE IS LONG MACHINE; Former Governor is Among Candidates for That Post in Tuesday's Primary Anti-Long Vote Split Few on Republican Rolls | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rabbi-gives-us-choice-on-israel-zahavy-cites-alternatives-arabs-and.html | RABBI GIVES U.S. CHOICE ON ISRAEL; Zahavy Cites Alternatives Arabs and Russians Pose in the Middle East | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-helen-mcabe-is-rewed-in-capital.html | MRS. HELEN M'CABE IS REWED IN CAPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/old-dormitory-to-go-lafayette-college-will-raze-structure-built-in.html | OLD DORMITORY TO GO; Lafayette College Will Raze Structure Built in 1871 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hall-of-fame-poll-rules-irk-baseball-writers-fiveyear-regulation.html | Hall of Fame Poll Rules Irk Baseball Writers; Five-Year Regulation Considered Unfair to Many Players Directors Make Rules Writers Are Annoyed Players Are Excluded | True | By John Drebingerthe New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ed-furgol-leads-in-panama-golf-registers-a-71-for-211-and-paces.html | ED FURGOL LEADS IN PANAMA GOLF; Registers a 71 for 211 and Paces Wall by One Stroke --Bayer, Cerda at 213 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/italian-ensemble-at-town-hall.html | ITALIAN ENSEMBLE AT TOWN HALL | True | Impact | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/harriman-facing-auto-plan-defeat-assembly-leader-opposes-special.html | HARRIMAN FACING AUTO PLAN DEFEAT; Assembly Leader Opposes Special Fund, Will Seek Compulsory Insurance | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/continuity-in-foreign-aid.html | CONTINUITY IN FOREIGN AID | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/empire-lines-rise-again.html | Empire Lines Rise Again | True | BY Dorothy Hawkins | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/record-net-trade-reported-by-japan.html | RECORD NET TRADE REPORTED BY JAPAN | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/columbia-medal-to-go-to-us-interior-aide.html | Columbia Medal to Go To U.S. Interior Aide | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wins-promotions-in-realty-firm-here.html | Wins Promotions in Realty Firm Here | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/troth-announced-of-miss-holmes-she-will-be-wed-in-april-to-robert.html | TROTH ANNOUNCED OF MISS HOLMES; She Will Be Wed in April to Robert Hains Johnson, an Air Force Veteran Fertel--Davilman | True | Special to The New York Times.Bradford BachrachBradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/childrens-visitors-sought.html | Children's Visitors Sought | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/by-benjamin-franklin-on-education-on-thrift-on-health-on-marriage.html | By Benjamin Franklin; ON EDUCATION ON THRIFT ON HEALTH ON MARRIAGE ON WAR AND PEACE ON FREEDOM OF THE PRESS ON ELECTRICITY ON LIBERTY ON AMERICA AND ITS FUTURE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/barbara-cogan-betrothed.html | Barbara Cogan Betrothed | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/topics-of-the-times-sharing-of-business-risk-number-of-small.html | Topics of The Times; Sharing of Business Risk Number of Small Partners Two-Way Auction Place Trading in the Open Air Preparation for Tomorrow | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dr-dp-thomas-miss-cover-wed-bride-of-yesterday.html | DR. D.P. THOMAS, MISS COVER WED; Bride of Yesterday | True | Special to The New York Times.Moffer. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/end-of-saltemate-on-cyprus-nears-britain-reported-agreeing-to.html | END OF SALTEMATE ON CYPRUS NEARS; Britain Reported Agreeing to Formula Similar to Plan Advanced by Archbishop | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/express-27-is-star-of-cruisalong-line.html | EXPRESS 27 IS STAR OF CRUIS-ALONG LINE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/linden-gm-to-lay-off-1000.html | Linden G.M. to Lay Off 1,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/links-lead-goes-to-mrs-cornelius-floridian-gains-4shot-edge-with-72.html | LINKS LEAD GOES TO MRS. CORNELIUS; Floridian Gains 4-Shot Edge With 72 at Sea Island-- Three Tie for Second THE LEADING SCORES | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-french-assembly-faces-tight-deadlock-mollet-and-mendesfrance.html | NEW FRENCH ASSEMBLY FACES TIGHT DEADLOCK; Mollet and Mendes-France May Try, However, to Form a Government For Sake of Speed Indochina 'Bet' Public Feeling | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/elizabeth-smith-delaware-bride-attended-by-8-at-wedding-in.html | ELIZABETH SMITH DELAWARE BRIDE; Attended by 8 at Wedding in Greenville Church to H.K. Bramhall Jr. | True | Special to The New York Times.Dixie Reynolds | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/stores-in-queens-sold-investor-acquires-taxpayer-in-little-neck.html | STORES IN QUEENS SOLD; Investor Acquires Taxpayer in Little Neck Block | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/president-begins-his-test-for-the-full-job-back-at-desk-he-works.html | PRESIDENT BEGINS HIS TEST FOR THE FULL JOB; Back at Desk, He Works and Waits For Final Word From His Doctors Manner and Mood Change 1955 Schedule Better Organization Responsibility Remains Quiet Season | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/un-seeks-accord-for-israel-censure.html | U.N. SEEKS ACCORD FOR ISRAEL CENSURE | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/williams-wins-7968-turns-back-wesleyan-quintet-as-shipley-scores-28.html | WILLIAMS WINS, 79-68; Turns Back Wesleyan Quintet as Shipley Scores 28 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/peiping-says-sparrows-must-go-eat-too-much.html | Peiping Says Sparrows Must Go (Eat Too Much) | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-of-the-advertising-and-marketing-fields-started-in-nineties.html | News of the Advertising and Marketing Fields; Started in Nineties Upheld Ad Truth Ingersoll Pioneer Challenge Local Talent | True | By William M. Freeman | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mlle-mclouvet-is-wed-in-suburbs-bride-of-student.html | MLLE. M.-C.LOUVET IS WED IN SUBURBS; Bride of Student | True | Special to The New York Times.Dixie Reynolds | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/bernice-ulman-engaged-johns-hopkins-exstudent-to-be-bride-of.html | BERNICE ULMAN ENGAGED; Johns Hopkins Ex-Student to Be Bride of Maurice Aico | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-abstract-work-italian-and-american-personal-statements.html | NEW ABSTRACT WORK; Italian and American Personal Statements | True | By Stuart Preston | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/eviction-hearings-set-by-councilmen.html | EVICTION HEARINGS SET BY COUNCILMEN | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pakistanis-hold-charter-rallies-east-and-west-village-heads-call.html | PAKISTANIS HOLD CHARTER RALLIES; East and West Village Heads Call Meetings--Assembly Debate Opens Tomorrow | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/australia-offers-a-new-pioneering-her-broad-lands-outback-are-the.html | AUSTRALIA OFFERS A NEW PIONEERING; Her Broad Lands 'Outback' Are the 'Old West,' but in the Airplane Age Value Enormously Increased Rabbits Called Worst Plague | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/woman-who-balked-at-cleanup-after-flood-loses-jobless-pay.html | Woman Who Balked at Clean-Up After Flood Loses Jobless Pay | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/franklin-dinner-to-hear-wilson-defense-chief-will-accept-printers.html | FRANKLIN DINNER TO HEAR WILSON; Defense Chief Will Accept Printers' Medal Tomorrow on President's Behalf | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rail-agreement-reached.html | Rail Agreement Reached | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spanish-prelate-rebukes-the-rich-bishop-of-malaga-deplores.html | SPANISH PRELATE REBUKES THE RICH; Bishop of Malaga Deplores 'Scandalous' Behavior of the Ruling Classes | True | CAMILLE M. CIANFARRA Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tips-hints-and-ideas-shellac-is-convenient-for-many-jobs-plaster.html | TIPS, HINTS AND IDEAS; Shellac is Convenient For Many Jobs Plaster Holes Candle Support Trick for Brooms Lumber Storage Shellac Thinning Felt Weather Strip Brush Care Carpet Renewal To Stop Bleeding An Exception | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/richmondfinegold.html | Richmond—Finegold | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/smith-group-names-chairman.html | Smith Group Names Chairman | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-suzanne-supplee-engaged-jean-wallace-becomes-fiancee.html | Miss Suzanne Supplee Engaged; Jean Wallace Becomes Fiancee | True | Special to The New York Times.Jay StormBradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rainier-going-west-prince-plans-a-trip-across-us-before-wedding.html | RAINIER GOING WEST; Prince Plans a Trip Across U.S. Before Wedding | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/labua-to-replace-fullmer.html | LaBua to Replace Fullmer | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/on-the-murmansk-run.html | On the Murmansk Run | True | From the jacket design by Harold von Schmidt For (H.M.S. ULYSSES.) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/woman-ill-in-plane-dies.html | Woman Ill in Plane, Dies | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/aviation-no-shows-the-airlines-are-redoubling-efforts-to-solve-an.html | AVIATION: 'NO SHOWS'; The Airlines Are Redoubling Efforts To Solve an Old, Familiar Problem Holiday Problem Plan and Plans Complications | True | By Richard Witkin | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mary-wellington-wheeler-betrothed-to-peter-s-heller-harvard-law-52.html | Mary Wellington Wheeler Betrothed To Peter S. Heller, Harvard Law '52 | True | Hal Phyfe | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/industrial-sites-need-protection-urban-planner-urges-steps-be-taken.html | INDUSTRIAL SITES NEED PROTECTION; Urban Planner Urges Steps Be Taken Now to Provide for Economic Future | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wide-ceremonies-for-franklin-set-u-of-p-honors-heads-of-5-colleges.html | WIDE CEREMONIES FOR FRANKLIN SET; U. of P. Honors Heads of 5 Colleges That Awarded Degrees to Him | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/union-college-gets-68000.html | Union College Gets $68,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/down-to-the-pits-with-raceboat-owner-awaiting-sound-of-the-starters.html | Down to the Pits With Race-Boat Owner Awaiting Sound of the Starter's Gun | True | By Joseph A. Schoenith Owner of Gold Cup Winner, Gale V Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/middle-east-muddle-lesson-for-the-west-failure-of-the-powers-to-act.html | MIDDLE EAST MUDDLE LESSON FOR THE WEST; Failure of the Powers to Act when They Might Have Enforced Peace Opened Door for Russians BASIC SOLUTION IS NEEDED Settlement Position Shift to Arabs Soviet Move Feared Hope in Secretary | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/local-committee-of-the-lee-foundation-to-hold-its-annual-meeting-to.html | Local Committee of the Lee Foundation To Hold Its Annual Meeting Tomorrow | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pay-blackout-assailed-johnston-asks-why-salaries-of-postmasters-are.html | PAY BLACKOUT ASSAILED; Johnston Asks Why Salaries of Postmasters Are Not Listed | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nobles-call-on-pope-pontiff-resumes-old-practice-of-blessing.html | NOBLES CALL ON POPE; Pontiff Resumes Old Practice of Blessing Aristocrats | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/tully-tops-dewey-in-handicap-test-new-york-ac-player-gains.html | TULLY TOPS DEWEY IN HANDICAP TEST; New York A.C. Player Gains Semi-Finals in Glen Cove Squash Racquets Event | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hannah-langdon-bride-wed-in-jersey-to-frederic-m-darche-dartmouth.html | HANNAH LANGDON BRIDE; Wed in Jersey to Frederic M. Darche, Dartmouth Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-funds-aid-mortgage-loans-early-easing-of-present-tight-market.html | NEW FUNDS AID MORTGAGE LOANS; Early Easing of Present Tight Market Forecast by Mortgage Brokers Increased Buying Expected NEW FUNDS AID MORTGAGE LOANS New Funds Now Sought | True | By John A. Bradley | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/in-brief.html | IN BRIEF | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/localities-favor-citycounty-idea-action-taken-to-coordinate.html | LOCALITIES FAVOR CITY-COUNTY IDEA; Action Taken to Coordinate Functions of Government in Several Areas | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/leaders-reelected-by-transport-board.html | LEADERS RE-ELECTED BY TRANSPORT BOARD | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hillman-literary-contest.html | Hillman Literary Contest | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-laura-lyman-prospective-bride.html | MISS LAURA LYMAN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-to-use-grants-for-pay-fords-3320400-all-to-go-for.html | PRINCETON TO USE GRANTS FOR PAY; Ford's $3,320,400 All to Go for Rises--Rockefeller Makes $200,000 Gift Sum Divided in Half | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/as-the-british-view-our-art-praise-and-blame-mixed-in-critics.html | AS THE BRITISH VIEW OUR ART; Praise and Blame Mixed In Critics' Comment On London Show Older Men Praised Calder Cited | True | By Eric Newton | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-crapp-swims-to-2-world-marks-miss-crapp-sets-2-marks-in-swim.html | Miss Crapp Swims To 2 World Marks; MISS CRAPP SETS 2 MARKS IN SWIM | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/olympic-sextet-wins-matchests-paces-73-victory-over-bates-fabrics.html | OLYMPIC SEXTET WINS; Matchests Paces 7-3 Victory Over Bates Fabrics Team | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/american-league-oldtimers-set-back-national-loop-84-on-homer-by.html | American League Old-Timers Set Back National Loop, 8-4, on Homer by Evers | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms BOSTON SCHOOLS--Delinquency DARTMOUTH--Expansion RECREATION--Leadership BUCKNELL--Industry CONNECTICUT--Science DAY SCHOOLS--Growth L.I.U.--Guidance Center COLORADO--Science EDUCATION--Handbook PENNSYLVANIA--Summer EDUCATION--In Brief | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/florida-pike-approved-rebuilding-us-1.html | FLORIDA PIKE APPROVED; Rebuilding U.S. 1 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/bill-backs-privacy-of-jury.html | Bill Backs Privacy of Jury | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/city-of-asuncion-off-beaten-track-languid-paraguayan-capital-will.html | CITY OF ASUNCION OFF BEATEN TRACK; Languid Paraguayan Capital Will Build Water System Soon With U.S. Loan City Named for Feast Day River Is Center of Life | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/george-e-folk-83-a-patent-attorney.html | GEORGE E. FOLK, 83, A PATENT ATTORNEY | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/smllwood-to-box-stanich.html | Smllwood to Box Stanich | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/franklin-still-speaks-to-us-he-is-seen-250-years-after-his-birth-as.html | Franklin Still Speaks to Us; He is seen, 250 years after his birth, as the most contemporary of the Founding Fathers. Franklin Still Speaks to Us | True | BY Henry Steele Commager | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-road-wages-in-state-work-hit-builders-oppose-scales-for.html | U.S. ROAD WAGES IN STATE WORK HIT; Builders Oppose Scales for Federal-Aid Projects--Tax Stickers Proposed | True | By Bert Pierce Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mackinac-cables-to-unite-michigan-cables-to-cross-mackinac-strait.html | Mackinac Cables To Unite Michigan; CABLES TO CROSS MACKINAC STRAIT | True | By Gene Smith | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/witness-to-disaster-witness-to-disaster.html | Witness to Disaster; Witness To Disaster | True | By Denis Brogan | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-edwards-fiancee-she-will-be-wed-to-william-c-sodergreen-navy.html | MISS EDWARDS FIANCEE; She Will Be Wed to William C. Sodergreen, Navy Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/freshwater-fishing-in-florida-license-fee-is-lowered-to-benefit.html | FRESH-WATER FISHING IN FLORIDA; License Fee Is Lowered To Benefit Week-End Sports Crowd Camps, Cheap or Costly Fishing Free, Too Saving the Fish Four Varieties FISHING FROM THE FERRY | True | By C.e. Wrightphotos By Sam Shere | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/bridge-opening-with-fourbids-law-of-probabilities-slam.html | BRIDGE: OPENING WITH FOUR-BIDS; Law of Probabilities. Slam Possibilities QUESTION ANSWER | True | By Albert H. Morehead | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/voice-of-arabs-stirs-mideast-broadcasts-are-now-most-potent.html | 'VOICE OF ARABS' STIRS MIDEAST; Broadcasts Are Now Most Potent Propaganda Aimed at West and the U.S. Cairo Relationship Against METO Request From Jordan Links Undefined Arab Radio | True | By Osgood Carruthers Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-dwyer-remarried-former-sheila-browne-is-wed-to-robert-j-kuhne.html | MRS. DWYER REMARRIED; Former Sheila Browne Is Wed to Robert J. Kuhne | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/chapped-hands-across-vermonts-snowbanks-stamina-admired-favorable.html | CHAPPED HANDS ACROSS VERMONT'S SNOWBANKS; Stamina Admired Favorable Evidence Staying Guests Minority Opinion | True | By Don O'Brien | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/democrat-shocked-says-secretary-is-playing-russian-roulette.html | Democrat 'Shocked,' Says Secretary Is Playing 'Russian Roulette'; STEVENSON VOICES SHOCK AT DULLES Truman Backs Critics of Dulles | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-juries-on-trial-a-matter-of-style-france-reconverts-sex-in.html | Letters; JURIES ON TRIAL A MATTER OF STYLE FRANCE RECONVERTS SEX IN RUSSIA | True | IRVING L. WINICK.IRVING B. ZEICHNER.A.S. BRENNAN.G. DEPERTIGUY.WALTER DABROLET. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/confession-of-error-by-government-brings-a-new-trial-in-tax.html | 'Confession of Error' by Government Brings a New Trial in Tax Conviction | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-zealanders-win-defeat-indian-universities-cricket-team-by-119.html | NEW ZEALANDERS WIN; Defeat Indian Universities Cricket Team by 119 Runs | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-conflict-of-loyalties-a-conflict.html | A Conflict Of Loyalties; A Conflict | | By Santha Rama Rau.Photograph By Richard Lannoy. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/letters-to-the-editor.html | Letters To The Editor | | SLOAN WILSON. West Newton, Mass.OSCAR THOMPSON. Utica, N.Y.JOSEPH D. PUTNAM. Ilion, N.Y.BEATRICE LEVINE. Utica, N.Y.FREDERICK WALLACH. Bayside, N.Y.WILLIAM DALE SMITH. Yellow Spring, Ohio.DAVID BERSCH. Brooklyn, N.Y. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sally-richie-married-bride-of-lieut-david-scotton-in-croton-falls.html | SALLY RICHIE MARRIED; Bride of Lieut. David Scotton in Croton Falls Church | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-bars-soviet-group-moscow-says-road-experts-cant-attend.html | U.S. BARS SOVIET GROUP; Moscow Says Road Experts Can't Attend Conference | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jordan-is-calm-as-curfew-ends-riot-toll-of-50-dead-or-hurt.html | JORDAN IS CALM AS CURFEW ENDS; Riot Toll of 50 Dead or Hurt and Damage of $420,000 Revealed After Blackout Test of Policy Awaited City Fined for Attack | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/kennedy-rejects-youth-card-plan-lists-8-reasons-for-barring.html | KENNEDY REJECTS YOUTH CARD PLAN; Lists 8 Reasons for Barring Identity Devices-- He Fears Drinking Would Increase | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/first-troops-for-west-germany.html | First Troops For West Germany | True | Photographs by Claude Jacoby | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/leo-e-golden-aide-of-gop-convention.html | LEO E. GOLDEN, AIDE OF G.O.P. CONVENTION | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/maritimes-damaged-by-thaw.html | Maritimes Damaged by Thaw | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/earth-tremor-in-colorado.html | Earth Tremor in Colorado | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-financial-week-stocks-slide-then-execute-halfhearted-rally-wall.html | THE FINANCIAL WEEK; Stocks Slide, Then Execute Halfhearted Rally-- Wall St. Sees Ford Sale 'Out the Window' Traders Unexcited | True | By John G. Forrest | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/phyllis-krinovitz-is-a-future-bride-fiancee.html | PHYLLIS KRINOVITZ IS A FUTURE BRIDE; Fiancee | True | Special to The New York Times.Acosta | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cruiser-is-made-of-alloy-steel.html | Cruiser Is Made of Alloy Steel | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/army-turns-back-amherst-six-43-connors-goal-caps-uphill.html | ARMY TURNS BACK AMHERST SIX, 4-3; Connor's Goal Caps Uphill Battle--Cadets Triumph in Squash Racquets | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/battery-tunnel-switch-3-lanes-to-be-for-early-rush-to-manhattan.html | BATTERY TUNNEL SWITCH; 3 Lanes to Be for Early Rush to Manhattan From Feb. 1 | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/group-crusades-to-end-littering-believes-the-way-to-achieve-a-clean.html | GROUP CRUSADES TO END LITTERING; Believes the Way to Achieve a Clean City Is to Break Rubbish-Throwing Habit Appeals Are Made | True | By Layhmond Robinson Jr. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boxer-gets-5-years-in-theft.html | Boxer Gets 5 Years in Theft | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/harriman-clears-way-for-convention-role-endorsement-by-county.html | HARRIMAN CLEARS WAY FOR CONVENTION ROLE; Endorsement by County Chairmen Strengthens His Position Chairmen Approve Domestic Platform Stevenson Leading | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hawaii-radar-expanded-navy-moves-to-double-size-of-its-island-air.html | HAWAII RADAR EXPANDED; Navy Moves to Double Size of Its Island Air Patrol | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/state-aide-voices-farm-bill-doubt-commissioner-of-agriculture.html | STATE AIDE VOICES FARM BILL DOUBT; Commissioner of Agriculture Discounts Especially Its Help to Rural New York | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/masons-to-mark-175th-year-here-new-york-was-still-occupied-by-the.html | MASONS TO MARK 175TH YEAR HERE; New York Was Still Occupied By the British When Grand Lodge Held First Meeting | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wide-search-for-an-ancient-drug-help-for-millions-search-for-root.html | Wide Search for an Ancient Drug; Help for Millions Search for Root | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/along-the-highways-and-byways-of-finance-blyth-role-distinctive-a.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Blyth Role Distinctive A Different Picture Outmoded Terms Chooses Conservatism Oil Career Closed Wall Street Chatter | True | By Paul Heffernanthe New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/brake-shoe-divisions-merged.html | Brake Shoe Divisions Merged | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/leaders-in-trading-in-securities-here.html | Leaders in Trading In Securities Here | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lombardo-dwelling-sold.html | Lombardo Dwelling Sold | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/motel-in-elmsford-will-be-expanded.html | MOTEL IN ELMSFORD WILL BE EXPANDED | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/31-sailing-craft-in-armory-fleet-display-includes-40foot-cruising.html | 31 SAILING CRAFT IN ARMORY FLEET; Display Includes 40-Foot Cruising Auxiliary--Kit Boats Are Available | True | By John Rendel | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/golf-writers-to-honor-fay-crocker-and-ford.html | Golf Writers to Honor Fay Crocker and Ford | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sun-worshipers-descend-on-west-florida-estimates-exceeded-many.html | SUN WORSHIPERS DESCEND ON WEST FLORIDA; Estimates Exceeded Many Attractions Sports Events Party Boats Night Life | True | By Dudley Haddockthe New York Times (BY SAM FALK) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/plague-or-prize-the-passion-flower-has-merit-if-restrained-the.html | PLAGUE OR PRIZE; The Passion Flower Has Merit If Restrained The Tender Type Handsome Indeed | True | By R.r. Thomasson | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/apartments-for-rego-park.html | Apartments for Rego Park | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/scotland-tops-france-120.html | Scotland Tops France, 12-0 | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/john-scherer-jr-clergyman-dies-noted-lutheran-leader-was-richmond.html | JOHN SCHERER JR., CLERGYMAN, DIES; Noted Lutheran Leader Was Richmond Pastor 49 Years --Juvenile Court Judge | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/firelight.html | FIRELIGHT | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boat-show-fans-jam-armory-here-crowd-at-first-full-day-of.html | BOAT SHOW FANS JAM ARMORY HERE; Crowd at First Full Day of Exhibition Is 20 Per Cent Bigger Than Last Year Huge Crowd Looms Today BOAT SHOW FANS JAM ARMORY HERE New Features Shown Governing Board Listed | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/knowland-joins-george-as-a-foe-of-longterm-aid-urges-administration.html | KNOWLAND JOINS GEORGE AS A FOE OF LONG-TERM AID; Urges Administration to Give Program Yearly Instead of Planning Decade Ahead Byrd to Oppose Plan KNOWLAND JOINS 10-YEAR-AID FOES | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-and-notes-the-radiotv-world-nbc-to-do-life-of-1920s-hit-singer.html | NEWS AND NOTES THE RADIO-TV WORLD; N.B.C. to Do Life of 1920's Hit Singer, Gene Austin--Other Items Hit Tunes | True | By Val Adams | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-dance-berlin-in-modern-dance-concerts-tonight.html | THE DANCE: BERLIN; IN MODERN DANCE CONCERTS TONIGHT | True | By John Martinradford Bascome, J. Peter Happel | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-a-family-sport.html | Boating, a family sport | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/britain-protests-titos-pact-view-belgrade-is-told-criticism-of-the.html | BRITAIN PROTESTS TITO'S PACT VIEW; Belgrade Is Told Criticism of the Baghdad Treaty Is an Undue Intervention Turkey Is Affected BRITAIN PROTESTS TITO'S PACT VIEW | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jakarta-and-geneva.html | JAKARTA AND GENEVA | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/jersey-dialing-causes-alarm-in-mamaroneck.html | Jersey Dialing Causes 'Alarm' in Mamaroneck | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/dodgers-hodges-agrees-to-terms-brook-first-baseman-to-get.html | DODGERS' HODGES AGREES TO TERMS; Brook First Baseman to Get $35,000--Byrne of Yanks Accepts $20,000 Pact 1956 PACTS SIGNED BY HODGES, BYRNE Plays Major Series Role Mize Is Top Instructor | True | By John Drebingerthe New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/john-meyer-to-wed-miss-mm-thompson.html | JOHN MEYER TO WED MISS M.M. THOMPSON | True | Special to The New York Times.De Kane | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/brooklyn-colony-expands.html | Brooklyn Colony Expands | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/florida-colder-fuel-supply-low-black-market-in-heating-gas-develops.html | FLORIDA COLDER, FUEL SUPPLY LOW; Black Market in Heating Gas Develops, Crops Hard Hit, Migrant Workers Idle | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rangers-victors-at-toronto-6-to-5-13324-see-leafs-rally-for-3-goals.html | RANGERS VICTORS AT TORONTO, 6 TO 5; 13,324 See Leafs Rally for 3 Goals Near End--Bruins and Red Wings Triumph RANGERS SET BACK LEAFS' SIX, 6 TO 5 | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nose-dive-revisited-a-tale-of-triumph-skiaccident-victim-licks-the.html | NOSE DIVE REVISITED: A TALE OF TRIUMPH; Ski-Accident Victim Licks the Dragon That Threw Him Just a Year Ago The Serpent's Hiss Into the Breach! Clinical Report | True | By Ira Henry Freeman | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/susan-goldwassers-troth.html | Susan Goldwasser's Troth | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hinckley-shows-yacht-photos.html | Hinckley Shows Yacht Photos | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/cairo-sees-gains-in-arab-program-jordan-riots-tie-with-sudan-and.html | CAIRO SEES GAINS IN ARAB PROGRAM; Jordan Riots, Tie With Sudan and Syria-Lebanon Pact Viewed as Triumphs Arab Solidarity Cited | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/canada-boatmen-rejoin-us-group-dominion-federation-which-resigned.html | CANADA BOATMEN REJOIN U.S. GROUP; Dominion Federation, Which Resigned in 1950, Returns as Member of A.P.B.A. | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/french-hoarding-gold-fear-unstable-regime.html | French Hoarding Gold; Fear Unstable Regime | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/daughter-to-mrs-david-lynn.html | Daughter to Mrs. David Lynn | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/133-properties-offered-by-city-queens-and-staten-island-parcels-to.html | 133 PROPERTIES OFFERED BY CITY; Queens and Staten Island Parcels to Figure in Auction on Jan. 25 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/builders-expand-staff-p-setti-son-affiliates-get-six-more-salesmen.html | BUILDERS EXPAND STAFF; P. Setti & Son Affiliates Get Six More Salesmen | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-steel-ownership-widens.html | U.S. Steel Ownership Widens | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/grand-rapids-official-foresees-increase-in-sales-of-small-boats.html | Grand Rapids Official Foresees Increase in Sales of Small Boats | True | By Ray O. Wagemaker Small Boat Manufacturer Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/list-third-new-v8-in-chrysler-line.html | LIST THIRD NEW V-8 IN CHRYSLER LINE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/columbia-five-beats-navy-lions-swim-team-routed-columbia-checks.html | Columbia Five Beats Navy, Lions' Swim Team Routed; COLUMBIA CHECKS NAVY'S FIVE, 64-61 BASKETBALL SWIMMING EASTERN SWIM LEAGUE | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-lawrence-victor-defeats-ithaca-college-five-by-8067-as-almeda-st.html | ST. LAWRENCE VICTOR; Defeats Ithaca College Five by 80-67 as Almeda Stars | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/sailing-is-smooth-on-inland-cruises-rough-spots-few-docking.html | SAILING IS SMOOTH ON INLAND CRUISES; Rough Spots Few, Docking Facilities Plentiful From New York to Florida A Choppy Run Weather Usually Good How It Was Done Farewell to Norfolk | True | By Allen B. Dumont Owner of Hurricane III, Three Time Winner of National Scoring Title In Predicted Log Cruising. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/senate-tv-study-to-begin-tuesday-fcc-policy-toward-major-networks.html | SENATE TV STUDY TO BEGIN TUESDAY; F.C.C. Policy Toward Major Networks and Developing of UHF Video Key Topics | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/off-to-the-sixteenth-century-wars.html | OFF TO THE SIXTEENTH CENTURY WARS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/chrysler-display-to-open-wednesday.html | CHRYSLER DISPLAY TO OPEN WEDNESDAY | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-and-gossip-of-the-rialto-faulkner-script-again.html | NEWS AND GOSSIP OF THE RIALTO; Faulkner Script Again Promised--Chodorov at Work--Items SCOREBOARD | | By Lewis Funke | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/canada-to-press-economic-survey-board-to-open-quebec-study.html | CANADA TO PRESS ECONOMIC SURVEY; Board to Open Quebec Study --Socialist Party Leader Warns of U.S. Capital Forecasting of Trends | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/artists-progress-development-of-burchfield-shown-in-paintings.html | ARTIST'S PROGRESS; DEVELOPMENT OF BURCHFIELD SHOWN IN PAINTINGS TWENTY-SEVEN YEARS APART | True | By Howard Devree | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/satellite-states-react-to-talk-of-liberation-governments-follow.html | SATELLITE STATES REACT TO TALK OF 'LIBERATION'; Governments Follow Soviet Lead, Protesting U.S. Policy Statement Delayed Reaction Peoples' Reaction Western Radio | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-campaign-of-education.html | A Campaign of Education | True | By Francis H. Horn | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/why-french-workers-vote-communist-once-again-frances-wage-earners.html | Why French Workers Vote Communist; Once again France's wage earners have backed the C.P. in an election. Here, in the case history of a large auto plant, is an explanation of the appeal of communism. Workers | True | BY Charles A. Micaud | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/se-pratt-weds-mary-a-thomas-exnavy-officer-marries-pembroke.html | S.E. PRATT WEDS MARY A. THOMAS; Ex-Navy Officer Marries Pembroke Graduate in Ithan, Pa., Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gop-spotlight-swings-to-heck-assembly-speaker-emerges-as-a-leading.html | G.O.P. SPOTLIGHT SWINGS TO HECK; Assembly Speaker Emerges as a Leading Candidate to Head State Party Behind Closed Doors Testimonial Feb. 17 Started in Print Shop Defeated in Primary About Political Ambitions Acts as a Watchdog | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/hollywood-switch-the-camera-captures-royal-siamese-emigres-from.html | HOLLYWOOD SWITCH; THE CAMERA CAPTURES 'ROYAL SIAMESE' EMIGRES FROM BROADWAY | True | By Thomas M. Pryor | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/meet-b-franklin.html | Meet B. Franklin | True | By Carl Bridenbaugh | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/gas-bill-debate-opens-tomorrow-hard-senate-fight-forecast-over.html | GAS BILL DEBATE OPENS TOMORROW; Hard Senate Fight Forecast Over Measure to Relieve Industry of Controls F.P.C. Polices Prices | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/barbara-l-mangin-is-married-in-bronx.html | BARBARA L. MANGIN IS MARRIED IN BRONX | True | Bradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/morgan-to-head-yacht-body-again-racing-union-renominates-the-entire.html | MORGAN TO HEAD YACHT BODY AGAIN; Racing Union Renominates the Entire Slate--Olympic Group Meeting Listed East Coast Port Likely Star Class Booming | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/home-sold-in-pound-ridge.html | Home Sold in Pound Ridge | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rough-riders-down-nyac-trio-128.html | ROUGH RIDERS DOWN N.Y.A.C. TRIO, 12-8 | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-beers-wed-in-trinity-church-attended-by-6-at-her-marriage-here.html | Miss Beers Wed in Trinity Church; Attended by 6 at Her Marriage Here to John Doerschuck | True | The New York Times | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/total-in-colleges-nearing-3000000-commissioner-of-education-figures.html | TOTAL IN COLLEGES NEARING 3,000,000; Commissioner of Education Figures Enrollment Will Reach It This Year | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/unusual-design-for-office-lobby-sculptor-to-do-layout-for-entrance.html | UNUSUAL DESIGN FOR OFFICE LOBBY; Sculptor to Do Layout for Entrance to Skyscraper at 666 Fifth Avenue | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/helen-of-troy.html | Helen Of Troy | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-england-snow-train-rolls-on-survival-a-surprise-depending-on.html | NEW ENGLAND SNOW TRAIN ROLLS ON; Survival a Surprise Depending on the Snow Competitive Events | True | By Raymond Harris | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/usps-branches-improve-skippers-piloting-classes-help-make-waterways.html | U.S.P.S. BRANCHES IMPROVE SKIPPERS; Piloting Classes Help Make Waterways Safer in All Sections of Country | True | By W.c. Wolfmuller Chief Commander-Elect, U.s. Power Squadrons | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-alice-bowdoin-engaged-to-marry.html | MISS ALICE BOWDOIN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/full-potential-wisely-used-evergreens-enhance-the-house-one.html | FULL POTENTIAL; Wisely Used Evergreens Enhance the House One Solution | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/unions-in-detroit-end-news-strike-teamsters-are-last-of-8-to-accept.html | UNIONS IN DETROIT END NEWS STRIKE; Teamsters Are Last of 8 to Accept Terms--3 Papers Were Closed 45 Days | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/typical-dwelling-in-westchester-county-group.html | Typical Dwelling in Westchester County Group | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/esso-foundation-grants-1067900-colleges-and-universities-get-aid.html | ESSO FOUNDATION GRANTS $1,067,900; Colleges and Universities Get Aid for Year-- Recipients in This Area Listed Princeton Plans Announced | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/creative-camera-a-german-compilation-of-experimental-styles.html | 'CREATIVE CAMERA; A German Compilation Of Experimental Styles Exciting Images FOR VOLUNTEERS STEREO CAMERA COURSES TECHNICAL PROGRAM CONTEST WINNERS | True | By Jacob Deschin | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/value-of-parks-cited-by-broker-their-presence-a-factor-in-loans-for.html | VALUE OF PARKS CITED BY BROKER; Their Presence a Factor in Loans for Hones, Says Leslie Blau | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/west-europeans-cut-gap-in-wages-narrowing-of-differences-expected.html | WEST EUROPEANS CUT GAP IN WAGES; Narrowing of Differences Expected to Aid Trade-- Sweden Still Tops List Sweden Is at Top of List | True | By Michael L. Hoffman Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/zeeland-oysters-face-extinction-dutch-connoisseurs-bewail-sacrifice.html | ZEELAND OYSTERS FACE EXTINCTION; Dutch Connoisseurs Bewail Sacrifice of Fine Seafood to Big Coastal Project | True | By Walter H. Waggoner Special To The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/window-display-in-paris.html | WINDOW DISPLAY IN PARIS | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/keaneingalsbe.html | Keane—Ingalsbe | True | Marvin Sarkin | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/university-hails-schweitzer-at-81-princeton-opens-big-display-of.html | UNIVERSITY HAILS SCHWEITZER AT 81; Princeton Opens Big Display of Memorabilia Tracing Work of Humanitarian Schweitzer Greets Marshall | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/penns-scott-is-named-soccer-coaches-head.html | Penn's Scott Is Named Soccer Coaches' Head | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviets-aim-for-1960-an-analysis-of-moscows-new-goals-in-relation.html | Soviet's Aim for 1960; An Analysis of Moscow's New Goals In Relation to U.S. Output Levels | True | By Harry Schwartz | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-andrews-no-2-wins-beats-ardsley-no-1-rink-137-to-gain-bonspiel.html | ST. ANDREWS NO. 2 WINS; Beats Ardsley No. 1 Rink, 13-7, to Gain Bonspiel Semi-Finals | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/helen-mearns-fiancee-will-be-bride-of-frank-lyle-a-marine-corps.html | HELEN MEARNS FIANCEE; Will Be Bride of Frank Lyle, a Marine Corps Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/group-therapy-found-effective-psychiatrists-get-details-on-student.html | GROUP THERAPY FOUND EFFECTIVE; Psychiatrists Get Details on Student Ulcers, Mental Cases and Alcoholics | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/more-for-the-money-with-stopovers-best-choices-fifteen-calls-homing.html | MORE FOR THE MONEY WITH STOP-OVERS; Best Choices Fifteen Calls Homing Itinerary | True | By Norman D. Ford | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/st-johns-senior-dies-tf-mitchell-killed-in-auto-crashdriver.html | ST. JOHN'S SENIOR DIES; T.F. Mitchell Killed in Auto Crash--Driver Arrested | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/management-meeting-air-conditioning-is-topic-for-session-on-tuesday.html | MANAGEMENT MEETING; Air Conditioning Is Topic for Session on Tuesday | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/child-to-mrs-rk-jacobs-jr.html | Child to Mrs. R.K. Jacobs Jr. | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/fete-to-benefit-cancer-charities-viennese-opera-ball-feb-11-will.html | FETE TO BENEFIT CANCER CHARITIES; Viennese Opera Ball Feb. 11 Will Aid Bokor Fund and Research Institute | True | Will Weinberg | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/police-dramatist-tries-out-a-play-patrolman-hears-group-read-and.html | POLICE DRAMATIST TRIES OUT A PLAY; Patrolman Hears Group Read and Criticize His Work --Will Make It 3 Acts Velvet Curtain Is Patched | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/article-4-no-title-queries-answers.html | Article 4 -- No Title; QUERIES ANSWERS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/ann-lawrance-balis-vassar-student-fiancee-of-robert-m-wood-jr-of.html | Ann Lawrance Balis, Vassar Student, Fiancee of Robert M. Wood Jr. of Navy | True | Special to The New York Times.Gabor Eder | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lafayette-trustee-elected.html | Lafayette Trustee Elected | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-routs-dartmouth-7-to-2-tigers-scoreless-in-opening-period.html | PRINCETON ROUTS DARTMOUTH, 7 TO 2; Tigers, Scoreless in Opening Period, Take Ivy Hockey Game at Hanover | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/temple-sets-back-manhattan-9179-lear-and-rodgers-of-owls-combine.html | TEMPLE SETS BACK MANHATTAN, 91-79; Lear and Rodgers of Owls Combine for 53 Points-- Villanova Five Bows | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/builders-of-the-dam.html | Builders of the Dam | True | From the jacket design by John Morris For (THE HARDKATS.) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/feather-craft-dealers-aided-in-bank-financing.html | Feather Craft Dealers Aided in Bank Financing | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/logart-will-box-fuentes.html | Logart Will Box Fuentes | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/news-notes-along-camera-row-check-cameras-early-softfocus.html | NEWS NOTES ALONG CAMERA ROW; CHECK CAMERAS EARLY SOFT-FOCUS ATTACHMENT TRANSPARENCY BINDERS HASSELBLAD FILTERS TELEPHOTO FOR EXAKTA 66 EXHIBITIONS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/northridgecraig.html | Northridge--Craig | True | Kayne | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-betrayal-by-arminius.html | The Betrayal By Arminius | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/peiping-gunboats-strafed.html | Peiping Gunboats Strafed | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/four-young-women-are-affianced-ensign-marinus-van-gessel-will-wed.html | Four Young Women Are Affianced; Ensign Marinus van Gessel Will Wed Virginia French | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-humphrey-touch-in-the-administration-the-powerful-secretary-of.html | The Humphrey Touch In the Administration; The powerful Secretary of the Treasury has made his impact felt in many areas. | True | BY Edwin L. Dale Jr. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-theatre.html | THE THEATRE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/white-house-bars-2d-vice-president-adams-tells-congress-there-is-no.html | WHITE HOUSE BARS 2D VICE PRESIDENT; Adams Tells Congress There Is No Need for New Office Proposed by Hoover | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/behind-the-big-top.html | Behind the Big Top | True | By William Lindsay Gresham | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/frances-a-walden-becomes-affianced-betrothed.html | FRANCES A. WALDEN BECOMES AFFIANCED; Betrothed | True | Special to The New York Times.Langley Wood | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/boating-interest-soars-in-canada-225-companies-are-building-craft.html | BOATING INTEREST SOARS IN CANADA; 225 Companies Are Building Craft and One in Every 22 Persons Owns His Own 6,000 Boats Exported Facilities Will Improve | True | By Robert R. Finlayson Commodore, Canadian Boating Federation Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/wins-zionist-literary-award.html | Wins Zionist Literary Award | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-amy-dudley-is-married-here-social-worker-wed-to-wl-blanchard.html | MISS AMY DUDLEY IS MARRIED HERE; Social Worker Wed to W.L. Blanchard in Church of St. Mary the Virgin | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/a-far-east-handbook.html | A Far East Handbook | True | By Robert Aura Smith | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/adenauer-is-urged-to-aid-nazi-victims.html | ADENAUER IS URGED TO AID NAZI VICTIMS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-bosley-is-wed-to-james-e-fuchs.html | MRS. BOSLEY IS WED TO JAMES E. FUCHS | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/soviet-art-aired-for-porgy-cast-a-moscow-critic-americans-learn.html | SOVIET ART AIRED FOR 'PORGY' CAST; A Moscow Critic, Americans Learn, Lacks the Power to Wipe Out a Play Skeptical Criticism | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mrs-michaelson-has-son.html | Mrs. Michaelson Has Son | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/spreading-office-gossip-in-the-desk-set.html | SPREADING OFFICE GOSSIP IN "THE DESK SET" | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/drama-mailbag-letters-for-and-against-the-chalk-garden-criticism.html | DRAMA MAILBAG; Letters for and Against 'The Chalk Garden' CRITICISM DISSENTER | True | BERNARD D.N. GREBANIER.ARTHUR H. FRIEDMAN.HARRY ZOHN. | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/mutes-cry-brings-rescuers-in-fire-brooklyn-mother-3-children-saved.html | MUTE'S CRY BRINGS RESCUERS IN FIRE; Brooklyn Mother, 3 Children Saved After Woman in Car Recognizes Distress Call Police Complete Rescue | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/many-publics-tenor.html | MANY PUBLICS; TENOR | True | By Howard Taubmansedge Leblangthe New York Times (BY SAM FALK) | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/nyu-tops-rutgers-in-third-overtime-st-johns-defeats-brooklyn.html | N.Y.U. Tops Rutgers in Third Overtime; St. John's Defeats Brooklyn College; RALLY BY VIOLETS DECIDES BY 93-91 N.Y.U. Wins After Trailing Rutgers, 71-66-- St. John's Triumphs by 100 to 93 Redmen in Late Surge Seton Hall Wins, 37--85 Brooklyn Poly Bows Cooper Union Wins, 85-72 | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/french-disputing-views-of-dulles-doubt-that-us-approached-wars.html | FRENCH DISPUTING VIEWS OF DULLES; Doubt That U.S. Approached War's 'Brink' in Indochina-- Score Idea It Aided Truce Link to Korea Recalled Izvestia Assails Dulles | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/our-history-in-stamps.html | Our History in Stamps | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pioneer-woman-judge-feted.html | Pioneer Woman Judge Feted | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/princeton-topples-dartmouth-59-to-57-princeton-trips-dartmouth-5957.html | Princeton Topples Dartmouth, 59 to 57; PRINCETON TRIPS DARTMOUTH, 59-57 IVY LEAGUE STANDING | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/miss-rutherford-engaged-to-wed-ballet-school-alumna-to-be-bride-of.html | MISS RUTHERFORD ENGAGED TO WED; Ballet School Alumna to Be Bride of David Aldeborgh of Coast Guard Reserve Vielbig--Hubbard Ettinger--Pierce | True | Special to The New York Times.John Lane | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/veterans-to-hear-cavallaro.html | Veterans to Hear Cavallaro | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/columbia-gets-fund-tied-to-arms-study.html | COLUMBIA GETS FUND TIED TO ARMS STUDY | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/on-stage-magnetisms-the-thing.html | On Stage, Magnetisnfs the Thing | True | By H.i. Brock | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/train-kills-boy-13-queens-lad-appeared-to-be-confused-by-its.html | TRAIN KILLS BOY, 13; Queens Lad Appeared to Be Confused by Its Whistle | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/stemkliman.html | Stern--Kliman | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lily-pons-is-heard-as-lucia-at-met.html | LILY PONS IS HEARD AS LUCIA AT 'MET' | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/charity-investigation-sought.html | Charity Investigation Sought | True | Special to The New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lombardo-finds-bug-decrease-sweetest-music-outside-of-haven.html | Lombardo Finds 'Bug' Decrease Sweetest Music Outside of Haven | True | By Guy Lombardo Owner of Tempo Vii | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/finns-favored-in-skiing.html | Finns Favored in Skiing | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/pupils-help-plan-own-classwork-even-kindergarten-children-here-tell.html | PUPILS HELP PLAN OWN CLASSWORK; Even Kindergarten Children Here Tell Teachers What They Want to Do Training Starts Early | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/new-evacuations-ordered-on-coast-3000-in-yuba-city-are-told-to-quit.html | NEW EVACUATIONS ORDERED ON COAST; 3,000 in Yuba City Are Told to Quit Homes as Rivers Rise--Rain Continues NEW EVACUATION ORDERED ON COAST | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/schwartz-and-mrs-knode-head-rankings-adopted-by-eastern-tennis.html | Schwartz and Mrs. Knode Head Rankings Adopted by Eastern Tennis Group; DICKEY IS CHOSEN AT MEETING HERE He Is Re-elected President in Eastern Tennis--Title Events Are Awarded Voting Strength Cited Oritani Event on List | True | By Allison Danzig | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/bootblacks-envy-taxi-men-of-city-93-visit-here-for-a-day-as-guests.html | BOOTBLACKS ENVY TAXI MEN OF CITY; 93 Visit Here for a Day as Guests of an Affiliate of Y.M.C.A. in New Haven | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/rookie-blanks-canadiens-howe-gets-winning-goal.html | Rookie Blanks Canadiens; Howe Gets Winning Goal | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/early-start.html | EARLY START | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/runabout-has-45-mph-high.html | Runabout Has 45 M.P.H. High | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/us-oil-men-spurn-6040-split-in-italy-but-reds-may-push-1000-stand.html | U.S. Oil Men Spurn 60-40 Split In Italy but Reds May Push 100-0; Stand of Key Person in Doubt -- State Petroleum Chief Denies Monopoly Aim ITALY IS UNLIKELY TO EASE OIL CODE Aims Are Questioned | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/watchdog-of-the-cia-an-evaluation-of-the-presidents-action-in.html | Watchdog of the C.I.A.; An Evaluation of the President's Action In Naming Board to Review Intelligence C.I.A. Under Criticism Record Is Spotty | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/congress-seating-scored-in-jersey-house-district-boundaries-show.html | CONGRESS SEATING SCORED IN JERSEY; House District Boundaries Show Gerrymandering, According to Meyner Democrats Never Won Seventh | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/aid-for-sightsaving-research.html | Aid for Sight-Saving Research | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/delany-triumphs-in-4112-mile-run-at-boston-games-defeats-truex-by-5.html | DELANY TRIUMPHS IN 4:11.2 MILE RUN AT BOSTON GAMES; Defeats Truex by 5 Yards in K. of C. Track--Jenkins Takes 600 in 1:11.4 Deadly Center of Interest DELANY TRIUMPHS IN 4:11.2 MILE RUN Courtney Rallies to Win | True | By Joseph M. Sheehan Special To the New York Times. | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/lockheed-aircraft-sees-firm-future.html | LOCKHEED AIRCRAFT SEES FIRM FUTURE | True | | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/physician-to-wed-miss-ec-norman-mchenry-brewer-resident-at-hospital.html | PHYSICIAN TO WED MISS E.C. NORMAN; McHenry Brewer, Resident at Hospital Here, Fiance of Vassar Graduate | True | Special to The New York Times.Walton Jones | 1984-03-05 | RE0000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/outboard-cruisers-popular.html | Outboard Cruisers Popular | True | | 1984-03-05 | RE0000196456 | B00000571583 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE000196456 | B00000571583 |
| 1956-01-15 | 1956-01-15 | https://www.nytimes.com/1956/01/15/archives/the-atom-in-peace.html | The Atom In Peace | True | By Jonathan N. Leonard | 1984-03-05 | RE000196456 | B00000571583 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/reading-tube-stock-traded.html | Reading Tube Stock Traded | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/vehicle-deadline-tonight.html | Vehicle Deadline Tonight | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/german-reds-to-vote-on-pact.html | German Reds to Vote on Pact | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/church-funds-missing.html | Church Funds Missing | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/15-named-to-state-unit-assessment-board-advisers-appointed-in.html | 15 NAMED TO STATE UNIT; Assessment Board Advisers Appointed in Albany | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/air-transport-names-martin.html | Air Transport Names Martin | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/liberal-christianity-of-melish-keeps-him-in-clerical-trouble-has.html | Liberal Christianity of Melish Keeps Him in Clerical Trouble; Has Two Hobbies Swore He Isn't Red | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/nickel-continues-in-short-supply-government-is-urged-to-cut-buying.html | NICKEL CONTINUES IN SHORT SUPPLY; Government Is Urged to Cut Buying for Stockpile to Aid Defense Needs of Metal | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sailer-of-austria-scores-in-slalom-skier-completes-a-sweep-of.html | SAILER OF AUSTRIA SCORES IN SLALOM; Skier Completes a Sweep of Hahnenkamm Races-- Bud Werner Finishes 13th Hinterseer Is Disqualified Molterer Falls Twice Katy Rodolph in Cast | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/moylan-takes-final-miss-fry-also-gains-florid-west-coast-tennis.html | MOYLAN TAKES FINAL; Miss Fry Also Gains Florid West Coast Tennis Honors | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/drip-is-first-at-wire.html | Drip Is First at Wire | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fall-kills-dance-guest-mrs-louise-schoettle-tried-to-slide-down.html | FALL KILLS DANCE GUEST; Mrs. Louise Schoettle Tried to Slide Down Hotel Banister | True | Special to The New York Times. | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sb-pell-fiance-of-patricia-doom-graduate-of-princeton-and-exstudent.html | S.B. PELL FIANCE OF PATRICIA DOOM; Graduate of Princeton and Ex-Student at Vassar College Are Engaged | True | Special to The New York Times. | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/schwartzdrucker.html | Schwartz--Drucker | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ellery-mann-is-dead-founder-and-the-president-of-tampax-inc-was-66.html | ELLERY MANN IS DEAD; Founder and the President of Tampax, Inc., Was 66 | True | Special to The New York Times. | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/roberta-rosenblatt-a-bride.html | Roberta Rosenblatt a Bride | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/cosmopolit-anchoir-gives-concert-here.html | COSMOPOLIT ANCHOIR GIVES CONCERT HERE | True | | 1984-03-05 | RE000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/1year-maturities-are-69785676215.html | 1-YEAR MATURITIES ARE $69,785,676,215 | True | | 1984-03-05 | RE000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ensign-will-wed-miss-joan-segal-michael-s-konner-navy-is-fiance-of.html | ENSIGN WILL WED MISS JOAN SEGAL; Michael S. Konner, Navy Is Fiance of a Student at the Dwight School | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tully-sets-back-reeve-takes-luckenbach-memorial-squash-racquets.html | TULLY SETS BACK REEVE; Takes Luckenbach Memorial Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/soviet-to-honor-avicenna.html | Soviet to Honor Avicenna | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fairless-is-honored-he-and-a-ohio-phone-official-get-brotherhood.html | FAIRLESS IS HONORED; He and a Ohio Phone Official Get Brotherhood Awards | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/curbing-of-press-is-found-on-rise-survey-by-institute-reveals.html | CURBING OF PRESS IS FOUND ON RISE; Survey by Institute Reveals Growth of Such Pressure Even in Free Lands Case Histories of Pressure Diluted Freedom Deplored | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/knick-team-wins-at-boston-109104-brauns-2-baskets-in-extra-period.html | KNICK TEAM WINS AT BOSTON, 109-104; Braun's 2 Baskets in Extra Period Help Top Celtics - -Shue Also Excels | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/spellman-called-great-missioner-apostolic-journey-is-hailed-at-st.html | SPELLMAN CALLED 'GREAT MISSIONER'; Apostolic Journey Is Hailed at St. Patrick's-- Mass for Unity Octave Offered Supplication for Unity | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/builder-to-erect-apartment-house-plans-for-l2story-building-on.html | BUILDER TO ERECT APARTMENT HOUSE; Plans for l2-Story Building on Lexington Ave. Filed by Simon Brothers | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/relaxing-president-turns-from-golf-to-painting-spends-spare-time-at.html | Relaxing President Turns From Golf to Painting; Spends Spare Time at Easel Set Up in White House Paints From Photographs He Paints for Fun | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/port-newark-manager-heads-brooklyn-piers.html | Port Newark Manager Heads Brooklyn Piers | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/third-greek-cypriote-slain.html | Third Greek Cypriote Slain | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/trabert-tops-gonzales-posts-2d-victory-in-row-but-trails-126-on-net.html | TRABERT TOPS GONZALES; Posts 2d Victory in Row, but Trails, 12-6, on Net Tour | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/letters-to-the-times-limiting-habeas-corpus-pending-law-opposed-as.html | Letters to The Times; Limiting Habeas Corpus Pending Law Opposed as Threat to Rights of Individual Part Played by Club Clarified Parking Problems on Icy Days Peace Talk Criticized Movement Said to Serve Purpose of Soviet Plans for Aggression Voting Percentage in Virginia For Posters in Subways | True | A. PHILIP RANDOLPH,LOUIS P. LOCHNER,N.G.EVERTT U. CROSBY,a Southerner.matthew Epstein. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/transport-parley-set-trucktrailer-group-to-hold-convention-in.html | TRANSPORT PARLEY SET; Truck-Trailer Group to Hold Convention in Mississippi | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/engineer-wins-contest-for-music-composition.html | Engineer Wins Contest For Music Composition | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/judaism-council-writes-to-dulles-it-challenges-right-of-six-groups.html | JUDAISM COUNCIL WRITES TO DULLES; It Challenges Right of Six Groups to Speak for U.S. Jews on Middle East Challenges Jewish Agency | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/baruch-repeats-college-gift.html | Baruch Repeats College Gift | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/drive-aimed-at-capital-voters.html | Drive Aimed at Capital Voters | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/joseph-gilbert-dead-nonpartisan-league-worker-90-was-jailed-for.html | JOSEPH GILBERT DEAD; Nonpartisan League Worker, 90, Was Jailed for Speech | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dot-fasteners-price-raised.html | Dot Fasteners Price Raised | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/collision-at-canal-formosa-destroyer-colombia-freighter-damaged.html | COLLISION AT CANAL; Formosa Destroyer, Colombia Freighter Damaged | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/democrats-upset-by-donovan-issue-many-factions-in-party-seek-seat.html | DEMOCRATS UPSET BY DONOVAN ISSUE; Many Factions in Party Seek Seat of Representative, Who Was Elected by Coalition | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/building-record-set-dodge-discloses-1955-peak-as-tenth-in-ten-years.html | BUILDING RECORD SET; Dodge Discloses 1955 Peak as Tenth in Ten Years | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/400-gain-shown-by-john-morrell-earnings-2712589-in-55-up-from.html | 400% GAIN SHOWN BY JOHN MORRELL; Earnings $2,712,589 in '55, Up From $509,061 in '54, as Packer's Sales Soar GENERAL AMERICAN OIL 3 Months' Net $2,264,429, Against $1,158,999 LEE RUBBER & TIRE SOUTH BEND LATHE WORKS 400% GAIN SHOWN BY JOHN MORRELL OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/trade-schools-spring-term.html | Trade School's Spring Term | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/norfolk-names-manager.html | Norfolk Names Manager | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/daniel-f-norton-of-nestle-co-61-board-chairman-who-served-as.html | DANIEL F. NORTON OF NESTLE CO., 61; Board Chairman Who Served as President of Concern for 20 Years Is Dead | True | Bachrach, 1946 | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/foreign-affairs-the-inscrutable-molotov-iiiman-and-machine-public.html | Foreign Affairs; The Inscrutable Molotov III-- Man and Machine Public Seeks Information Only One Movement Known | True | By C.l. Sulzberger | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dr-read-starts-pastorate-here-1300-hear-first-sermon-at-madison.html | DR. READ STARTS PASTORATE HERE; 1,300 Hear First Sermon at Madison Avenue Church-- 'Gospel' Is His Topic | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/child-to-mrs-hl-edwards.html | Child to Mrs. H.L. Edwards | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/red-plot-seen-in-philppines.html | Red Plot Seen in Philippines | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/food-news-waste-and-smell-mayo-clinic-physicians-report-on-study-of.html | Food News: Waste and Smell; Mayo Clinic Physicians Report on Study of Blindfold Eating At Stake Is Importance of Fragrance to the Flavor of a Meal | True | By Jane Nickerson | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/amalgamation-discussed.html | Amalgamation Discussed | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/textile-merchants-ask-import-quotas.html | TEXTILE MERCHANTS ASK IMPORT QUOTAS | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/canadian-bell-seeking-to-authorize-new-debt.html | Canadian Bell Seeking To Authorize New Debt | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/auto-tire-output-up.html | Auto Tire Output Up | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/72-unhurt-in-plane-mishap.html | 72 Unhurt in Plane Mishap | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mrs-cosgrove-is-winner.html | Mrs. Cosgrove Is Winner | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-5-no-title.html | Obituary 5 – No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/piano-quartet-is-heard.html | Piano Quartet Is Heard | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/new-selfpolishing-wax.html | New Self-Polishing Wax | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/oil-airline-split-austrian-cabinet-coalition-regime-deadlocked-on.html | OIL, AIRLINE SPLIT AUSTRIAN CABINET; Coalition Regime Deadlocked on Nationalization Issue-- 2 'Governments' Operate Second Richest of Europe United States Airlines Barred Figures in Austria's Cabinet Dispute | True | By John MacCormac Special To the New York Times.the New York Times | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/publishers-lease-fair-lawn-building.html | PUBLISHERS LEASE FAIR LAWN BUILDING | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/rabbi-champions-negroes-of-south-klein-in-presbyterian-pulpit.html | RABBI CHAMPIONS NEGROES OF SOUTH; Klein, in Presbyterian Pulpit, Proposes Relief for Those Suffering From Injustice | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/canadian-six-departs.html | Canadian Six Departs | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hb-shugar-weds-sally-staier.html | H.B. Shugar Weds Sally Staier | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/foreign-exchange-rates-week-ended-jan-13-1956.html | Foreign Exchange Rates; Week Ended Jan. 13, 1956 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/stark-asks-labor-to-back-building-suggests-unions-put-funds-into.html | STARK ASKS LABOR TO BACK BUILDING; Suggests Unions Put Funds Into Housing and Factory Construction in City Share in Economy Urged | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/deposits-increased-in-japanese-banks.html | DEPOSITS INCREASED IN JAPANESE BANKS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/anta-to-act-as-host-it-will-sponsor-opening-night-of-tamburlaine.html | ANTA TO ACT AS HOST; It Will Sponsor Opening Night of 'Tamburlaine the Great' | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/wilde-plays-to-be-staged.html | Wilde Plays to Be Staged | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/jersey-ouster-causes-protests-delinquency-aide-widely-hailed.html | Jersey Ouster Causes Protests; Delinquency Aide Widely Hailed | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/british-markets-shy-at-work-cut-investors-go-to-sidelines-as-austin.html | BRITISH MARKETS SHY AT WORK CUT; Investors Go to Sidelines as Austin Motors Reduces Its Week to Four Days CURB ON CREDIT IS CITED Auto Industry Constrictions Held Evidence That Fund 'Squeeze' Has Taken Hold Steadied at Midweek Invisible Income | True | By Lewvis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/books-of-the-times-deviations-in-quest-for-peace-listening-to-a.html | Books of The Times; Deviations in Quest for Peace Listening to a Storyteller | True | By Orville Prescott | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/daisy-with-deadly-sting-wars-against-insects-african-pyrethrums.html | Daisy With Deadly Sting Wars Against Insects; African Pyrethrums Imported Here by Millions of Pounds | True | Chanes Hurd | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-gop-backs-graduated-tax-cut-state-gop-backs-scaled-tax-slash.html | State G.O.P. Backs Graduated Tax Cut; STATE G.O.P. BACKS SCALED TAX SLASH Harriman Replies | True | By Richard Amper | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/indonesian-head-gives-support-to-role-for-reds-in-new-cabinet-10000.html | Indonesian Head Gives Support To Role for Reds in New Cabinet; 10,000 Hear Sukarno Back Nationalist, Moslem and Communist Cooperation SUKARNO FAVORS RED CABINET ROLE Talks With Dutch Assailed | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hearst-defeats-saidy-captures-lead-in-marshall-chess-clubs-tourney.html | HEARST DEFEATS SAIDY; Captures Lead in Marshall Chess Club's Tourney | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hammarskjold-off-on-6week-journey.html | HAMMARSKJOLD OFF ON 6-WEEK JOURNEY | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/st-peters-quits-court-forfeiting-to-scranton.html | St. Peter's Quits Court, Forfeiting to Scranton | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-clue-is-reported-to-brinks-case-loot.html | A CLUE IS REPORTED TO BRINK'S CASE LOOT | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/36-safe-in-skidding-airliner.html | 36 Safe in Skidding Airliner | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-correction-86500226.html | A Correction | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/economics-and-finance-pecks-bad-boy-monetary-version-economics-and.html | ECONOMICS AND FINANCE; Peck's Bad Boy (Monetary Version) ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/port-program-offered-reid-urges-use-of-technology-rate-vigilance.html | PORT PROGRAM OFFERED; Reid Urges Use of Technology, Rate Vigilance and Publicity | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/desapio-reinvites-stevenson-to-city.html | DESAPIO RE-INVITES STEVENSON TO CITY | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/night-court-urged-for-traffic-cases.html | NIGHT COURT URGED FOR TRAFFIC CASES | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fleishmanroth.html | Fleishman—Roth | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/maritime-college-alumni-elect.html | Maritime College Alumni Elect | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mollet-favored-as-paris-premier-socialist-party-supports-him-as.html | MOLLET FAVORED AS PARIS PREMIER; Socialist Party Supports Him as Leader in an Alliance With Mendes-France Disarmament a Key Issue SOCIALISTS FAVOR A MOLLET REGIME | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/colombia-paper-closed-police-act-as-editor-defies-fine-for.html | COLOMBIA PAPER CLOSED; Police Act as Editor Defies Fine for 'Disrespect' | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bank-statements-meadow-brook-national-state-bank-of-suffolk.html | BANK STATEMENTS; MEADOW BROOK NATIONAL STATE BANK OF SUFFOLK | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sales-rise-held-losing-its-steam-1956-business-gains-will-be.html | SALES RISE HELD LOSING ITS STEAM; 1956 Business Gains Will Be Smaller Than in 1955, Backman Predicts SALES RISE HELD LOSING ITS STEAM | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/miss-kayesmith-a-novelist-dead-briton-was-author-of-more-than-30.html | MISS KAYE-SMITH, A NOVELIST, DEAD; Briton Was Author of More Than 30 Books-- Wrote About Life in Sussex A Prolific Writer Excerpts From Reviews | True | Special to The New York Times.Miss Sheila Kaye-Smith | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/new-metal-plant-slated-for-india-canadian-aluminum-project-to.html | NEW METAL PLANT SLATED FOR INDIA; Canadian Aluminum Project to Double Nation's Output --Soviet Offer Pending | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/peruvian-port-to-be-rebuilt.html | Peruvian Port to Be Rebuilt | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hatch-act-teeth-urged-by-benton-he-tells-youth-forum-the-law-on.html | HATCH ACT TEETH URGED BY BENTON; He Tells Youth Forum the Law on Campaign Spending Should Be Revised Personality Issues Noted | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/city-increases-aid-for-poor-patients.html | CITY INCREASES AID FOR POOR PATIENTS | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ort-to-train-20000-1956-budget-of-4000000-is-discussed-at-meeting.html | ORT TO TRAIN 20,000; 1956 Budget of $4,000,000 Is Discussed at Meeting Here | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/disabled-hands-find-their-jobs-denver-music-center-trains-crippled.html | DISABLED HANDS FIND THEIR JOBS; Denver Music Center Trains Crippled for Real Tasks-- Teachers Sought Here | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/paint-sales-set-high-total-in-first-11-months-of-55-topped-that-in.html | PAINT SALES SET HIGH; Total in First 11 Months of '55 Topped That in Any Full Year | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/kefauver-is-sure-of-truman-amity-says-he-will-not-be-blocked-at.html | KEFAUVER IS SURE OF TRUMAN AMITY; Says He Will Not Be Blocked at Convention-- Continues Tour of New Hampshire Cap Still Is a Symbol Kefauver Gets Haircut Tells of Visit to Truman | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/climaxes-abound-in-melish-dispute-brooklyn-church-case-first-flared.html | CLIMAXES ABOUND IN MELISH DISPUTE; Brooklyn Church Case First Flared in 1949, With Father Ousted for Backing Son Case Pursued in Court | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/gains-in-business-expected-to-ease-but-president-of-bankers-trust.html | GAINS IN BUSINESS EXPECTED TO EASE; But President of Bankers Trust Sees Another Banner Year Ahead BANKERS ARE OPTIMISTIC But Survey Finds Them More Certain About First half GAINS IN BUSINESS EXPECTED TO EASE | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/finns-start-voting-on-president-today.html | FINNS START VOTING ON PRESIDENT TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/rosenrubenstein.html | Rosen--Rubenstein | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/israels-arms-plea-still-being-studied-modern-weapons-and-equipment.html | Israel's Arms Plea Still Being Studied; Modern Weapons and Equipment in Biblical Settings | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/transport-news-of-interest-here-tanker-to-be-converted-to-cargo.html | TRANSPORT NEWS OF INTEREST HERE; Tanker to Be Converted to Cargo Ship-Children's Aviation Books Listed Bibliography Published Chartering Annual Published Empress of Scotland Sailing Legion Meeting Tomorrow Engineers to Meet | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/gretchen-rath-to-wed-she-and-fiance-jh-doolittle-are-middlebury.html | GRETCHEN RATH TO WED; She and Fiance, J.H. Doolittle, Are Middlebury Graduates | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/adonis-arrives-in-italy.html | Adonis Arrives in Italy | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/insurance-election-lamble-is-named-president-board-member-of.html | INSURANCE ELECTION; Lamble Is Named President, Board Member of Reliable | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/eisenhower-needed-to-win-iowa-feels.html | EISENHOWER NEEDED TO WIN, IOWA FEELS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/president-to-offer-his-budget-today-balanced-budget-to-be-submitted.html | President to Offer His Budget Today; BALANCED BUDGET TO BE SUBMITTED Potter Cites Pressure | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-challenge-from-moscow.html | A CHALLENGE FROM MOSCOW | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/spring-fashion-trends-from-abroad-dublin-three-designers-continue.html | Spring Fashion Trends From Abroad; Dublin: Three Designers Continue With Tweeds and Linens | True | By Dee Wells Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/scientific-center-in-asia.html | SCIENTIFIC CENTER IN ASIA | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/jt-howard-to-quit-library.html | J.T. Howard to Quit Library | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/1955-a-boom-year-for-shipbuilders-tonnage-in-yards-or-ordered-near.html | 1955 A BOOM YEAR FOR SHIPBUILDERS; Tonnage in Yards or Ordered Near 14,000,000--Prices of Vessels Also Rose Sales Values Rise | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/reserve-duty-cut-in-critical-job-list.html | RESERVE DUTY CUT IN CRITICAL JOB LIST | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/astrom-captures-bear-mountain-ski-jump-with-leaps-of-155-and-157.html | Astrom Captures Bear Mountain Ski Jump With Leaps of 155 and 157 Feet; FRANTZEN SECOND IN CLASS A EVENT Blikstad Is Third to Astrom--Schambach Soars 168, 163 Feet, But Falls Schambach Spills Twice Parking Facilities Inadequate | True | By Michael Strauss Special To the New York Times.the New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/join-civil-liberties-board.html | Join Civil Liberties Board | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-aid-proposed-for-oldage-clinics.html | STATE AID PROPOSED FOR OLD-AGE CLINICS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/levee-at-yuba-city-seen-likely-to-fail.html | LEVEE AT YUBA CITY SEEN LIKELY TO FAIL | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/coal-dominates-charter-market-2000000-tons-in-contracts-reported-in.html | COAL DOMINATES CHARTER MARKET; 2,000,000 Tons in Contracts Reported in Week--Dry Cargo Rates Also Up Confidence Is Expressed | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/baby-born-in-car-crash-queens-mother-and-child-taken-to.html | BABY BORN IN CAR CRASH; Queens Mother and Child Taken to Hospital--Both Doing Well | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/soviet-restricts-siberian-farming-under-new-plan-fiveyear.html | SOVIET RESTRICTS SIBERIAN FARMING UNDER NEW PLAN; Five-Year Directive Call for Higher Yield on Land Reclaimed in Steppes SOVIET TO CURTAIL SIBERIAN FARMING Error in Pood Equivalent | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mosler-acquires-5th-ave-building-structure-at-32d-street-to-be.html | MOSLER ACQUIRES 5TH AVE. BUILDING; Structure at 32d Street to Be Renamed--Safe Concern Is Expanding Its Offices Plans for expanding its headquarters here have been announced by the Mosler Safe Company. It has purchased the building ... | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/lard-futures-mixed-hog-run-discourages-buying-dip-in-marketings.html | LARD FUTURES MIXED; Hog Run Discourages Buying--Dip in Marketings Forecast | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/lease-in-new-building-realty-brokers-take-a-floor-at-545-madison.html | LEASE IN NEW BUILDING; Realty Brokers Take a Floor at 545 Madison Avenue | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/roshan-khan-is-victor-he-beats-mateer-in-canadian-squash-racquets.html | ROSHAN KHAN IS VICTOR; He Beats Mateer in Canadian Squash Racquets Final | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/emily-b-burrage-becomes-finance-virginia-girl-will-be-wed-feb-13.html | EMILY B. BURRAGE BECOMES FINANCEE; Virginia Girl Will Be Wed Feb. 13 to Francis Welles, Graduate of Amherst | True | Special to The New York Times.Siddell | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/wisconsin-county-slates-bond-sale-8855000-issue-will-be-due.html | WISCONSIN COUNTY SLATES BOND SALE; $8,855,000 Issue Will Be Due Serially From 1957 to 1964 --Other Public Financing | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/virtuosi-di-roma-heard.html | Virtuosi di Roma Heard | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/rosenbaum-company-elects.html | Rosenbaum Company Elects | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dr-wilmar-m-allen-dies-in-south-at-61-hartford-hospital-director.html | Dr. Wilmar M. Allen Dies in South at 61; Hartford Hospital Director for 17 Years | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/project-to-train-science-teachers-workshop-at-columbia-aims-to.html | PROJECT TO TRAIN SCIENCE TEACHERS; Workshop at Columbia Aims to Modernize Instruction in Nation's High Schools INDUSTRIES ARE HELPING Their Objective Is to Fill Personnel Gap--Grants Set for Professors Attending Financing First of Five Years Fellowships for Professors | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/petroleum-corp-shows-gains.html | Petroleum Corp. Shows Gains | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/music-magic-flute-sunk-on-nbc-tv-opera-theatre-in-tribute-to-mozart.html | Music: 'Magic Flute' Sunk on N.B.C.; TV, Opera Theatre in Tribute to Mozart Visitors From Zurich Composers Forum Piastro is Soloist Tenor at Town Hall All-Wagner Program | True | By Howard Taubman | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/french-kill-71-rebels-capture-41-in-algeria.html | French Kill 71 Rebels, Capture 41 in Algeria | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/firemen-to-push-3-welfare-bills-community-groups-planned-to-win.html | FIREMEN TO PUSH 3 WELFARE BILLS; Community Groups Planned to Win Support of State and City Legislators | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/major-bills-in-legislature.html | Major Bills In Legislature | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ski-team-honored-at-reception-here.html | SKI TEAM HONORED AT RECEPTION HERE | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/play-on-till-slaying-to-be-read.html | Play on Till Slaying to Be Read | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/about-new-york-dawn-patrol-of-gas-burners-busy-on-3d-ave-vanderbilt.html | About New York; Dawn Patrol of Gas Burners Busy on 3d Ave. -- Vanderbilt Items Appraised | True | By Meyer Berger | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/driver-tax-rises-urged-for-roads-increase-in-gas-oil-levies-and.html | DRIVER TAX RISES URGED FOR ROADS; Increase in 'Gas,' Oil Levies and Tolls Asked to Pay for Modernizing of Highways Supplements Asked | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sports-of-the-times-oneday-laundry-service-whistle-stops-expert.html | Sports of The Times; One-Day Laundry Service Whistle Stops Expert Opinion Happy Move | True | By Arthur Daley | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/annual-pay-scored-by-state-employers.html | ANNUAL PAY SCORED BY STATE EMPLOYERS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/italys-government-assailed-by-scelba.html | ITALY'S GOVERNMENT ASSAILED BY SCELBA | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/palmer-triumphs-in-links-playoff-latrobe-pro-beats-snead-on-6th.html | PALMER TRIUMPHS IN LINKS PLAY-OFF; Latrobe Pro Beats Snead on 6th Sudden-Death Hole to Capture Panama Open | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/school-aide-warns-on-specialization.html | SCHOOL AIDE WARNS ON SPECIALIZATION | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/phone-numbers-to-call-if-you-need-oil-or-coal.html | Phone Numbers to Call If You Need Oil or Coal | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/changes-at-harpers-bazaar.html | Changes at Harper's Bazaar | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-democrats-plan-convention-autumn-meeting-to-nominate-us.html | STATE DEMOCRATS PLAN CONVENTION; Autumn Meeting to Nominate U.S. Senator Expected to Be Rally for Lehman Unusual Decision Useful for Harriman | True | By Wayne Phillips | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/heavy-crop-damage-reported-in-florida.html | HEAVY CROP DAMAGE REPORTED IN FLORIDA | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/diego-rivera-has-operation.html | Diego Rivera Has Operation | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/truman-opposes-2d-vice-president-challenges-hoover-proposal-to-ease.html | TRUMAN OPPOSES 2D VICE PRESIDENT; Challenges Hoover Proposal to Ease Executive Burden --Asks Thorough Study TRUMAN OPPOSES 2D VICE PRESIDENT Sees Amendment Needed | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mens-wear-group-elects.html | Men's Wear Group Elects | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/nasser-to-present-constitution-today.html | NASSER TO PRESENT CONSTITUTION TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mrs-hagge-takes-sea-island-event-par-4-on-playoff-hole-beats-misses.html | MRS. HAGGE TAKES SEA ISLAND EVENT; Par 4 on Play-Off Hole Beats Misses Faulk and Ziske --Betsy Rawls Fourth | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fuel-strike-is-on-as-drivers-spurn-employers-offer-union-and.html | FUEL STRIKE IS ON AS DRIVERS SPURN EMPLOYERS OFFER; Union and Distributors End 26-Hour Session 5 Cents Apart on New Contract WALKOUT VOTE 853-114 Mayor Calls Both Sides to Parley This Afternoon-- Priority System Ready City Aides to Meet FUEL STRIKE IS ON AFTER TALKS FAIL | True | By Emanuel Perlmutter | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/inka-raises-rayon-yarn-price.html | Inka Raises Rayon Yarn Price | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mrs-judge-is-remarried.html | Mrs. Judge Is Remarried | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/income-taxes-are-due-last-installment-of-us-levy-todaystate-on-feb.html | INCOME TAXES ARE DUE; Last Installment of U.S. Levy Today--State on Feb. 15 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/the-business-bookshelf-another-compendium-a-limit-on-how-much-other.html | THE BUSINESS BOOKSHELF; Another Compendium A Limit on How Much OTHER BUSINESS BOOKS Many Nations Show Interest | True | By Burton Crane | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/paris-service-honors-franklin.html | Paris Service Honors Franklin | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fire-alarms-urged-in-city-apartments.html | FIRE ALARMS URGED IN CITY APARTMENTS | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/sports-cruiser-brings-11000-in-day-of-brisk-boat-show-sales.html | Sports Cruiser Brings $11,000 In Day of Brisk Boat Show Sales; Connecticut Yachtsman Acquires 25-Foot Seamaster--10 Racing Craft Sold at $4,875 Each -10,000 at Armory Free Classes Scheduled New Edition Out | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-woman-health-pioneer.html | A WOMAN HEALTH PIONEER | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/netherlands-bureau-foresees-big-fiveyear-business-gains.html | Netherlands Bureau Foresees Big Five-Year Business Gains | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/straw-vote-this-spring-goes-to-new-textures-novel-fabric-is-a.html | Straw Vote This Spring Goes to New Textures; Novel Fabric Is a Hallmark of Hat Season | True | By Dorothy Hawkins | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/toronto-granites-win-they-top-brookline-rink-159-in-douglas-curling.html | TORONTO GRANITES WIN; They Top Brookline Rink, 15-9, in Douglas Curling Final | True | Special to The New York Times | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/interhandel-suit-seen-nearing-end-swiss-looking-for-settlement-by.html | INTERHANDEL SUIT SEEN NEARING END; Swiss Looking for Settlement by Negotiation After Refusal of U.S. Court of New Trial INTERHANDEL SUIT SEEN NEARING END | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/electronic-shipping-clerk-sorts-goods-and-fills-orders-automation.html | Electronic Shipping Clerk Sorts Goods and Fills Orders; AUTOMATION CUTS WAREHOUSE COST | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/joseph-matthews-dies-arranger-of-negro-spirituals-founded-sabbath.html | JOSEPH MATTHEWS DIES; Arranger of Negro Spirituals Founded Sabbath Glee Club | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/jones-beach56.html | JONES BEACH--'56 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/decimals-for-india.html | DECIMALS FOR INDIA | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/head-of-roscommon-society.html | Head of Roscommon Society | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/benta-paces-golf-field.html | Benta Paces Golf Field | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/250000-for-hospital-mt-sinai-discloses-gift-by-mrs-murry-guggenheim.html | $250,000 FOR HOSPITAL; Mt. Sinai Discloses Gift by Mrs. Murry Guggenheim | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hygrade-acquires-deerfoot.html | Hygrade Acquires Deerfoot | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/miss-leffert-is-wed-wellesley-alumna-is-married-to-theodore-i.html | MISS LEFFERT IS WED; Wellesley Alumna Is Married to Theodore I. Botter | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/corona-man-killed-by-car.html | Corona Man Killed by Car | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/treasury-aide-appointed.html | Treasury Aide Appointed | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/troth-announced-of-sandra-damon-debutante-of-this-season-will-be.html | TROTH ANNOUNCED OF SANDRA DAMON; Debutante of This Season Will Be Bride of William Pritchett of Marines | True | Special to The New York Times.Gabor Eder | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/prep-school-sports-vermont-academy-program-disrupted-by.html | Prep School Sports; Vermont Academy Program Disrupted by Thaw--Athletes Search for Snow Snow Search Competition A Roller-Coaster Rink Dedication at Loomis | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/experts-to-weigh-city-traffic-ills-60-national-specialists-will.html | EXPERTS TO WEIGH CITY TRAFFIC ILLS; 60 National Specialists Will Meet Here This Week at Parley Called by N.Y.U. | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/vietnam-trading-with-france-lags-relations-of-paris-with-north-and.html | VIETNAM TRADING WITH FRANCE LAGS; Relations of Paris With North and South of Country Held Equally Disappointing Pacts Disappointing | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/changes-choppy-in-grain-trading-wheat-and-soybeans-higher-oats.html | CHANGES CHOPPY IN GRAIN TRADING; Wheat and Soybeans Higher Oats Declines, While Corn and Rye Turn Irregular Corn Hard to Hold | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/named-vice-president-by-kenyon-eckhardt.html | Named Vice President By Kenyon & Eckdardt | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tokle-first-in-jump-beats-bietila-by-a-tenth-with-2047-in-illinois.html | TOKLE FIRST IN JUMP; Beats Bietila by a Tenth With 204.7 in Illinois Ski Meet | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/goldstein-assails-laws-on-narcotics.html | GOLDSTEIN ASSAILS LAWS ON NARCOTICS | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/reynolds-metals-board-fills-executive-position.html | Reynolds Metals Board Fills Executive Position | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tito-held-pioneer-in-asiaafrica-tie-yugoslav-journal-links-his.html | TITO HELD PIONEER IN ASIA-AFRICA TIE; Yugoslav Journal Links His Trips to Future Era of Non-Colonial Relations | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mayor-to-lay-cornerstone.html | Mayor to Lay Cornerstone | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/heald-plan-scored-by-teachers-guild.html | HEALD PLAN SCORED BY TEACHERS GUILD | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/krupp-brazil-plant-to-cost-8500000.html | KRUPP BRAZIL PLANT TO COST $8,500,000 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/basketball-score-is-70.html | Basketball Score Is 7-0 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/euba-byman-bride-of-robert-staller.html | EUBA BYMAN BRIDE OF ROBERT STALLER | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/cotton-marks-up-good-price-week-futures-contracts-rise-33-to.html | COTTON MARKS UP GOOD PRICE WEEK; Futures Contracts Rise 33 to 102--Eisenhower's Message a Factor | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/topics-of-the-times-anniversary-on-the-rails-made-in-manhattan-the.html | Topics of The Times; Anniversary on the Rails Made in Manhattan The "Stourbridge Lion" Brief Career | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/daytime-velvet-makes-us-debut-a-rayoncotton-pile-fabric-soft-but.html | 'DAYTIME VELVET' MAKES U.S. DEBUT; A Rayon-Cotton Pile Fabric Soft but Tough, Crosses Over From Italy Hairline Ribbing | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/lorraine-appels-nuptials.html | Lorraine Appel's Nuptials | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/stassen-defends-policy-of-dulles-stevensons-attack-is-called.html | STASSEN DEFENDS POLICY OF DULLES; Stevenson's Attack Is Called 'Deliberate Distortion' for 'Partisan Political Ends' Record Called Brilliant STASSEN DEFENDS POLICY OF DULLES Peiping Replies | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/newsman-named-by-aftra-local-collingwood-to-head-radio-and-tv.html | NEWSMAN NAMED BY A.F.T.R.A. LOCAL; Collingwood to Head Radio and TV Union--C.B.S. to Revive 'Workshop' 'C.B.S. Workshop' to Return Weiler to Present Award | True | Bv Val ADAMS | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/canal-zone-tolls-go-under-review-board-to-take-up-thursday.html | CANAL ZONE TOLLS GO UNDER REVIEW; Board to Take Up Thursday Calculation of Assets on Which Rates Are Based | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/photoengravers-hear-mayor.html | Photo-Engravers Hear Mayor | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/red-roses-for-me-may-extend-run-move-to-broadway-theatre-is.html | 'RED ROSES FOR ME' MAY EXTEND RUN; Move to Broadway Theatre Is Considered After Lease at the Booth Expires New Playwright to Bow | True | By Arthur Gelb | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/hasbrouck-wins-crown-triumphs-in-eastern-states-speed-skating-meet.html | HASBROUCK WINS CROWN; Triumphs in Eastern States Speed Skating Meet | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/september-cruise-for-caronia.html | September Cruise for Caronia | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/gains-in-religion-at-harvard-seen-dr-pusey-reports-changed.html | GAINS IN RELIGION AT HARVARD SEEN; Dr. Pusey Reports Changed Situation on Theology and in Field of Education 'Tide Is Turning' Change in Attendance | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/wedding-set-in-monaco-raimers-cabinet-aide-says-date-is-still-to.html | WEDDING SET IN MONACO; Rainier's Cabinet Aide Says Date Is Still to Be Fixed | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/shakespeare-unit-names-3.html | Shakespeare Unit Names 3 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/whitfields-in-recital-tenor-and-soprano-are-heard-in-first-joint.html | WHITFIELDS IN RECITAL; Tenor and Soprano Are Heard in First Joint Program | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/president-attends-services-in-capital.html | PRESIDENT ATTENDS SERVICES IN CAPITAL | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/committees-are-named-by-chemist-association.html | Committees Are Named By Chemist Association | True | Fablan Bachrach | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/us-tells-gem-hunters-leave-no-stone-unturned.html | U.S. Tells Gem Hunters: Leave No Stone Unturned | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/knowland-says-hell-wait-until-feb15-on-candidacy-knowland-sets-feb.html | Knowland Says He'll Wait Until Feb.15 on Candidacy; KNOWLAND SETS FEB. 15 DEADLINE An Awkward Problem Warren Race Doubted Would Put Farmers First | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/canadian-fund-gains-net-assets-were-34735295-as-of-last-nov-30.html | CANADIAN FUND GAINS; Net Assets Were $34,735,295 as of Last Nov. 30 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/new-zealand-rugby-winner.html | New Zealand Rugby Winner | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/navy-league-group-elects.html | Navy League Group Elects | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/concert-from-rumania.html | Concert: From Rumania | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/victims-of-nazis-to-get-10000000-world-parley-here-sets-up-fund-for.html | VICTIMS OF NAZIS TO GET $10,000,000; World Parley Here Sets Up Fund for This Year's Relief Work in 22 Countries | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/tv-coward-conjures-blithe-spirit-mildred-natwick-plays-the-happy.html | TV: Coward Conjures 'Blithe Spirit'; Mildred Natwick Plays the Happy Medium | True | By Jack Gould | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/middlecoff-gets-68-for-record-202-to-win-crosby-golf-second-year-in.html | Middlecoff Gets 68 for Record 202 to Win Crosby Golf Second Year in Row; MEMPHIS PLAYER FIRST BY 5 SHOTS Middlecoff Is 4 Under Par on Last 18 Holes Despite Rain-- Souchak Next 'Picked the Right Club' Adds Brace of Birdies THE LEADING PRO SCORES | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/police-are-alerted-for-taxi-stoppage.html | POLICE ARE ALERTED FOR TAXI STOPPAGE | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dr-poling-fears-some-compromises-may-imperil-protestant-world-unity.html | Dr. Poling Fears Some Compromises May Imperil Protestant World Unity | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/us-olympian-hurt-in-hockey-collision.html | U.S. OLYMPIAN HURT IN HOCKEY COLLISION | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/propaganda-films-grow-83-countries-saw-products-of-usia-last-year.html | PROPAGANDA FILMS GROW; 83 Countries Saw Products of U.S.I.A. Last Year | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/barbara-brown-will-be-married-senior-at-bernard-college-becomes.html | BARBARA BROWN WILL BE MARRIED; Senior at Bernard College Becomes Prospective Bride of Robert Silverberg | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/scientist-goes-back-40-million-years-in-north-america-to-trace-kin.html | Scientist Goes Back 40 Million Years In North America to Trace Kin of Camel | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/knapp-captures-larchmont-sail-his-agony-takes-two-races-in-scoring.html | KNAPP CAPTURES LARCHMONT SAIL; His Agony Takes Two Races in Scoring 198 Points-- Foster Next With 191 Nye Wins at Greenwich Rieser Gains Top Honors | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/color-video-tests-conntinued-by-nbc.html | COLOR VIDEO TESTS CONNTINUED BY N.B.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bonn-urges-ideas-in-fight-on-reds-government-paper-stresses.html | BONN URGES IDEAS IN FIGHT ON REDS; Government Paper Stresses Ideology Over Appeal of High Living Standard New Approach Hinted | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/harriman-seeks-extra-road-fund-plans-to-pay-us-share-now-to-speed.html | HARRIMAN SEEKS EXTRA ROAD FUND; Plans to Pay U.S. Share Now to Speed Program-- State Would Be Repaid Later G.O.P. Leaders Meet HARRIMAN SEEKS EXTRA ROAD FUND | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/health-liaison-aide-named.html | Health Liaison Aide Named | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/ebasco-services-inc-names-vice-president.html | Ebasco Services, Inc., Names Vice President | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/4-russians-to-visit-us-polio-centers.html | 4 RUSSIANS TO VISIT U.S. POLIO CENTERS | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/churches-in-red-china-they-are-still-being-built-former-missionary.html | CHURCHES IN RED CHINA; They Are Still Being Built, Former Missionary Says | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/olympic-men-peer-into-crystal-ball-american-prospects-in-figure.html | Olympic Men Peer Into Crystal Ball; American Prospects in Figure Skating Appear Bright Hockey Team Likely to Surprise Many in Cortina Tests Miss Albright Is Favored Hockey Head Confident Jumpers Get High Rating | True | By Harry V. Forgeronthe New York Times | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/rangers-subdue-black-hawks-20-worsley-notches-his-fourth-shutout.html | RANGERS SUBDUE BLACK HAWKS, 2-0; Worsley Notches His Fourth Shutout--Red Wings Trip Canadiens-- Leafs Win Detroit Triumphs, 2-0 Leafs Top Bruins, 4--1 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/columbia-service-held-for-its-dead.html | COLUMBIA SERVICE HELD FOR ITS DEAD | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/east-beats-west-in-pro-bowl-game-marked-by-disputed-touchback-at.html | East Beats West in Pro Bowl Game Marked by Disputed Touchback at Finish; MATSON KEY MAN IN 31-30 TRIUMPH Scores Twice and Sets Up 3d Marker-- Christiansen Runs Kick-Off Back 103 Yards STATISTICS OF THE GAME Official Is Upheld Groza Boots Field Goal Schmidt Intercepts Pass | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/peru-acts-to-pick-a-new-president-government-and-opposition-units.html | PERU ACTS TO PICK A NEW PRESIDENT; Government and Opposition Units to Choose 'National' Candidate at Convention Meeting in a Convent At President's Behest | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/texts-of-truman-and-adams-letters.html | Texts of Truman and Adams Letters | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/kubitschek-in-west-germany.html | Kubitschek in West Germany | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/cabbie-does-the-tipping-to-police-suspect-held.html | Cabbie Does the Tipping To Police; Suspect Held | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/us-urged-by-moses-to-pass-power-bill.html | U.S. URGED BY MOSES TO PASS POWER BILL | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/welshrockett.html | Welsh--Rockett | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/bleacher-and-washer.html | Bleacher and Washer | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/a-new-look.html | A NEW LOOK? | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/400000-is-paid-to-screen-novel-price-from-hechtlancaster-for-shaws.html | $400,000 IS PAID TO SCREEN NOVEL; Price From Hecht-Lancaster for Shaw's 'Lucy Crown' May Reach $750,000 Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/new-hospital-for-hiroshima.html | New Hospital for Hiroshima | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/earl-torgeson-hurt-in-crash.html | Earl Torgeson Hurt in Crash | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/random-notes-from-washington-pronationalist-senators-vexed-oppose.html | Random Notes From Washington: Pro-Nationalist Senators Vexed; Oppose Bowie's Promotion on Ground He Favors Red China's Entry Into U.N. --Thrift Week Bumps Into Budget More Trouble on Way Not a Thrifty Example Shirting An Issue A Change of Tense Dulles on Move Soon Peace Plan Hinted Recipe, G.O.P. Style | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/aas-takes-skate-title-captures-norwegian-laurels-winning-2-of-4.html | AAS TAKES SKATE TITLE; Captures Norwegian Laurels, Winning 2 of 4 Races | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/mrs-wg-knox-jr-has-child.html | Mrs. W.G. Knox Jr. Has Child | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/export-curbs-urged-weeks-is-told-iron-and-steel-scrap-soars-in.html | EXPORT CURBS URGED; Weeks Is Told Iron and Steel Scrap Soars in Shortage | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/museum-features-display-in-fabric-of-old-new-york.html | Museum Features Display in Fabric Of Old New York | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/228-night-games-mark-for-circuit-senators-45-tests-top-card-in.html | 228 NIGHT GAMES MARK FOR CIRCUIT; Senators' 45 Tests Top Card in American League-- Yanks to Play 16 Under Lights | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/eisenhower-staff-mapping-retreat-on-longterm-aid-budget-message-is.html | EISENHOWER STAFF MAPPING RETREAT ON LONG-TERM AID; Budget Message Is Expected to Avoid Vital Question of Wording Commitment PLEDGE MAY BE GENERALY Congress Would Be Asked to Give Moral Endorsement of Continued Help Wording to Be Left Open Would Reassure Egypt Private Firm Use 'Costly' RETREAT PLANNED ON LONG-TERM AID | True | By Dana Adams Schmidt Special To The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/melish-seizes-pulpit-defying-bishops-orders-scenes-at-holy-trinity.html | Melish Seizes Pulpit, Defying Bishop's Orders; Scenes at Holy Trinity Church in Brooklyn as Minister Defied Locked Doors and Episcopal Orders | True | By George Duganthe New York Timesthe New York Times (BY EDWARD HAUSNER BY EDWARD HAUSNER) | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/va-to-centralize-work.html | V.A. to Centralize Work | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/news-of-advertising-and-marketing-toys-wiring-account-new-business.html | News of Advertising and Marketing Toys Wiring Account New Business People Notes | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/the-new-soviet-plan-assessment-shows-consumer-is-likely-to-suffer.html | The New Soviet Plan; Assessment Shows Consumer Is Likely to Suffer in Stress on Heavy Industry Consumer Benefit Doubted Higher Productivity Sought | True | By Harry Schwartz | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/in-camp-fire-girls-council-post.html | In Camp Fire Girls Council Post | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dance-will-help-adoption-service-white-elephant-party-at-ambassador.html | DANCE WILL HELP ADOPTION SERVICE; White Elephant Party at Ambassador on Friday Is 17th Annual Benefit | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/italian-bobsled-teams-set-pace-as-trial-runs-open-for-olympics.html | Italian Bobsled Teams Set Pace As Trial Runs Open for Olympics | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/fete-brooklyn-jurists-women-of-boroughs-bar-give-a-dinner-for.html | FETE BROOKLYN JURISTS; Women of Borough's Bar Give a Dinner for Thirteen | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/teamsters-aide-resigns.html | Teamsters Aide Resigns | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/figaro-is-listed-for-seasons-bow-met-will-present-mozart-opera-in.html | FIGARO' IS LISTED FOR SEASON'S BOW; 'Met' Will Present Mozart Opera in Its 11th Week-- Other 'Firsts' Scheduled | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/joseph-mirkin-81-a-pioneer-zionist.html | JOSEPH MIRKIN, 81, A PIONEER ZIONIST | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/dr-ma-harris-educator-was-98-dean-emeritus-of-elmira-womens-college.html | DR. M.A. HARRIS, EDUCATOR, WAS 98; Dean Emeritus of Elmira Women's College Is Dead --Author of Texts Took Degree in 1896 | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/east-berlin-arms-shown-15000-workers-with-weapons-in-red.html | EAST BERLIN ARMS SHOWN; 15,000 Workers With Weapons in Red Demonstration | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/miss-anne-c-allen-becomes-affianced.html | MISS ANNE C. ALLEN BECOMES AFFIANCED | True | | 1984-03-05 | RE0000196457 | B00000571584 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/state-plans-help-for-mentally-ill-4-new-institutions-9-pilot.html | STATE PLANS HELP FOR MENTALLY ILL; 4 New Institutions, 9 Pilot Projects and Community Centers Are Included FEW SPECIALISTS READY Lack of Personnel Is Major Handicap--Facilities Now Badly Overcrowded Basic Program Outlined Facilities Overcrowded STATE PLANS HELP FOR MENTALLY ILL Costs Elsewhere Higher Full Staffs for Four Hospitals | True | By Robert K. Plumb | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/steel-still-tight-despite-auto-dip-slight-cuts-in-march-orders-of.html | STEEL STILL TIGHT DESPITE AUTO DIP; Slight Cuts in March Orders of Some Car Makers Have No Effect on Supplies NO FREE SPACE IN MILLS New Business This Month Is Called Close to Capacity-- Carryovers a Problem Auto Outlook Unclear | True | Special to The New York Times. | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/investment-association-names-new-chairman.html | Investment Association Names New Chairman | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/graham-flying-to-india-evangelist-will-preach-to-christians-there.html | GRAHAM FLYING TO INDIA; Evangelist Will Preach to Christians There for Month | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-16 | 1956-01-16 | https://www.nytimes.com/1956/01/16/archives/truth-vs-totalitarianism.html | TRUTH VS. TOTALITARIANISM | True | | 1984-03-05 | RE0000196457 | B00000571584 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/founder-of-art-school-to-be-feted-at-dinner.html | Founder of Art School To Be Feted at Dinner | True | Pach Bros. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/zionist-leader-feted-bg-richards-tells-reception-about-first-trip.html | ZIONIST LEADER FETED; B.G. Richards Tells Reception About First Trip to Israel | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/bus-wreck-kills-11-in-mexico.html | Bus Wreck Kills 11 in Mexico | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/european-farmers-arrive.html | European Farmers Arrive | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/antitrust-freedom-called-for-abroad.html | ANTITRUST FREEDOM CALLED FOR ABROAD | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fashion-trends-abroad-london-prints-mark-first-showings.html | Fashion Trends Abroad; London: Prints Mark First Showings | True | By Dee Wells Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/profits-estimate-kept-at-55-figure-conservatism-points-to-later.html | PROFITS ESTIMATE KEPT AT '55 FIGURE; Conservatism Points to Later Upward Revision, Opening Way for a Tax Cut | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/senator-lists-the-issues.html | Senator Lists the Issues | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/no-tax-cut-asked-eisenhower-proposes-expanded-welfare-surplus.html | NO TAX CUT ASKED; Eisenhower Proposes Expanded Welfare-- Surplus Expected Some Spending Deferred BALANCED BUDGET RAISES SPENDING 'Noncontrollable' Expenses PROTECTION CIVIL BENEFITS CIVIL OPERATIONS AND ADMINISTRATION INTEREST | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/tv-new-play-offered-bartons-the-tyrant-proves-confusing-silent.html | TV: New Play Offered; Barton's 'The Tyrant' Proves Confusing Silent Attraction | True | By Jack Gould | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/finland-names-un-delegate.html | Finland Names U.N. Delegate | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-is-notified.html | Eisenhower Is Notified | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/city-fees-to-hospitals.html | CITY FEES TO HOSPITALS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/union-ousts-reds-in-west-germany-building-workers-close-nine-local.html | UNION OUSTS REDS IN WEST GERMANY; Building Workers Close Nine Local Ruhr Headquarters-- Socialists Expel 3 Men Union Squads Surprise Reds Ouster Covered by Statutes | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mayor-walkerhe-says-orisitmayor-wagner.html | Mayor Walker,He Says; 'OrIsItMayor Wagner?' | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/georgia-program-gains.html | Georgia Program Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/stevensworumbo-deal-set.html | Stevens-Worumbo Deal Set | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/pros-adopt-rule-to-end-pilingon-balt-will-be-dead-as-soon-as.html | PROS ADOPT RULE TO END 'PILING-ON'; Balt Will Be Dead as Soon as Tackled Runner Is Down --$10,000 Voted to Bell Bonus for Commissioner Attendance Shows Rise | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/boys-hold-up-student-city-college-senior-robbed-in-st-nicholas-park.html | BOYS HOLD UP STUDENT; City College Senior Robbed in St. Nicholas Park | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/boy-12-is-found-hanged.html | Boy, 12, Is Found Hanged | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/friedschetman.html | Fried--Schetman | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/union-funds-study-5-housing-projects.html | UNION FUNDS STUDY 5 HOUSING PROJECTS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/us-teams-get-warm-sendoff-to-winter-olympic-games-in-italy-mayor.html | U.S. Teams Get Warm Send-Off to Winter Olympic Games in Italy; MAYOR ADDRESSES 39 ATHLETES HERE Italian Ambassador Another Speaker--$50,000 Pledged in Campaign Drive for Funds Games Start Jan. 26 Mayor Featured Speaker | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sidelights-silver-is-still-a-sterling-item-longrange-optimist-happy.html | Sidelights; Silver Is Still a Sterling Item Long-Range Optimist Happy Stockholders Store Sales Gain Today and Margin Cool Bank | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/a-course-that-glitters.html | A Course That Glitters | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-backs-radio-astronomy-seeks-funds-to-build-first-center.html | EISENHOWER BACKS RADIO ASTRONOMY; Seeks Funds to Build First Center for Study of Stars, Overcome U.S. Lag Large One at Harvard | First | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/de-klein-founded-cigar-concerns-88.html | D.E. KLEIN, FOUNDED CIGAR CONCERNS, 88 | True | Blank & Stoller | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/son-born-to-the-george-roses.html | Son Born to the George Roses | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kremlins-move-foreseen-by-us-bid-for-latin-ties-expected-since.html | KREMLIN'S MOVE FORESEEN BY U.S.; Bid for Latin Ties Expected Since Overture in Asia KREMLIN'S MOVE EXPECTED BY U.S. Surpluses a Problem Extent of Soviet Trade | True | By Dana Adams Schmidt Special To the New York Times. | 1956-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/president-entered-in-illinois.html | President Entered in Illinois | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/135-in-wreck-none-hurt.html | 135 in Wreck, None Hurt | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/ridgway-challenges-president-on-troops-ridgway-assails-president-on.html | Ridgway Challenges President on Troops; RIDGWAY ASSAILS PRESIDENT ON CUT Democrats Opposed Plan Ridgway Tells of Disputes | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/estate-in-danbury-sold.html | Estate in Danbury Sold | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/ridoutlong.html | Ridout--Long | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/state-funds-for-schools-given.html | State Funds for Schools Given | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/israel-to-oppose-payment-to-syria-cabinet-said-to-weigh-plan-un.html | ISRAEL TO OPPOSE PAYMENT TO SYRIA; Cabinet Said to Weigh Plan --U.N. Council Will Meet Today on Galilee Raid Harassment Cited | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hoover-testifies-on-the-presidency-hoover-stresses-aid-to.html | Hoover Testifies on the Presidency; HOOVER STRESSES AID TO PRESIDENTS | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/commodity-index-dips-fridays-level-of-891-compares-with-892-on.html | COMMODITY INDEX DIPS; Friday's Level of 89.1 Compares With 89.2 on Thursday | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/treasury-bill-cost-goes-a-little-gower.html | TREASURY BILL COST GOES A LITTLE GOWER | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sullivan-outpoints-tony-johnson-here.html | SULLIVAN OUTPOINTS TONY JOHNSON HERE | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/jewish-unit-sets-funds-2100000-added-to-grants-for-aid-to-nazis.html | JEWISH UNIT SETS FUNDS; $2,100,000 Added to Grants for Aid to Nazis' Victims | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/drowning-trial-opens-negligence-charged-in-death-of-45-off-montauk.html | DROWNING TRIAL OPENS; Negligence Charged in Death of 45 Off Montauk Point in '51 | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/soviet-premiers-replies-on-latinamerican-aims-industrial-fairs.html | Soviet Premier's Replies on Latin-American Aims; Industrial Fairs Planned | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/uranium-scrap-plan-is-given-to-industry.html | URANIUM SCRAP PLAN IS GIVEN TO INDUSTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rainier-wedding-date-not-set.html | Rainier Wedding Date Not Set | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/galbraithkliesrath.html | Galbraith--Kliesrath | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/coast-communist-wins-review.html | Coast Communist Wins Review | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/direct-tax-aid-plan-for-farmers-urged.html | DIRECT TAX AID PLAN FOR FARMERS URGED | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/no-answer-on-bulganin-spokesman-will-not-confirm-or-deny-premier-is.html | NO ANSWER ON BULGANIN; Spokesman Will Not Confirm or Deny Premier Is Ill | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/nixon-sees-scouts-as-spur-to-peace-he-suggests-troops-behind-iron.html | NIXON SEES SCOUTS AS SPUR TO PEACE; He Suggests Troops Behind Iron Curtain-- 1,500 Hear Vice President at Lunch | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/franklin-the-american.html | FRANKLIN THE AMERICAN | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mrs-luce-hurts-wrist-ambassador-slips-in-bathtub-a-bone-may-be.html | MRS. LUCE HURTS WRIST; Ambassador Slips in Bathtub --A Bone May Be Broken | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/trujillo-is-opposed-hemisphere-press-unit-backs-publisher-in.html | TRUJILLO IS OPPOSED; Hemisphere Press Unit Backs Publisher in Dispute | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/wings-trade-chevrefils-and-toppazzini-to-bruin-six-for-ferguson-and.html | Wings Trade Chevrefils and Toppazzini To Bruin Six for Ferguson and Costello | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/europeans-weigh-atom-pool-today-action-committee-to-start.html | EUROPEANS WEIGH ATOM POOL TODAY; Action Committee to Start Discussing Plan to Merge Nuclear Energy Resources Federal Powers Are Sought Socialist Support Implied Door Will be Kept Open | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/41-awards-listed-by-video-academy-emmys-to-be-presented-on-nbc-show.html | 41 AWARDS LISTED BY VIDEO ACADEMY; 'Emmys' to Be Presented on N.B.C. Show March 17-- A.B.C. Elects 3 Officers DeFore Heads Academy | True | By Val Adams | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/supreme-court-54-puts-ban-on-evidence-obtained-in-an-unlawful.html | Supreme Court, 5-4, Puts Ban on Evidence Obtained in an Unlawful Narcotics Raid | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/highlights-of-message.html | Highlights of Message | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/army-aerocycle-bounces-in-tests-but-odd-flying-device-rises-quickly.html | ARMY AEROCYCLE BOUNCES IN TESTS; But Odd Flying Device Rises Quickly Into Air Again in Camp Kilmer Tryouts Motor Starts at First Pull | True | By Richard Witkin Special To the New York Times.the New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sales-by-chains-rose-10-in-55-40-companies-had-average-december.html | SALES BY CHAINS ROSE 10% IN '55; 40 Companies Had Average December Gain of 10.5% Compared With 1954 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fallen-angels-opening-tonight-noel-coward-comedy-to-be-received-at.html | 'FALLEN ANGELS' OPENING TONIGHT; Noel Coward Comedy to Be Received at the Playhouse-- Made Bow Here in 1927 Actor Unions Criticized | True | By Sam Zolotow | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/food-lemon-curd-despite-name-it-deserves-recognitionand-the-very.html | Food: Lemon Curd; Despite Name, It Deserves Recognitionand the Very Best Kind Is Made at Home | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/jersey-legislator-collapses.html | Jersey Legislator Collapses | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/canada-gets-no-reply-to-bid-for-soviet-trade.html | Canada Gets No Reply To Bid for Soviet Trade | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/bonn-to-launch-its-navy-in-april-flotilla-of-18-minesweepers-will.html | BONN TO LAUNCH ITS NAVY IN APRIL; Flotilla of 18 Minesweepers Will Put to Sea--Entire Fleet Second-Hand | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/homerepair-drive-is-started-in-us.html | HOME-REPAIR DRIVE IS STARTED IN U.S. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/helicopters-to-aid-british-polar-ship.html | HELICOPTERS TO AID BRITISH POLAR SHIP | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/barnard-graduate-reception.html | Barnard Graduate Reception | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/skipper-receives-new-post.html | Skipper Receives New Post | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/snow-shortage-felt-at-cortina-skiers-travel-to-austria-to-prepare.html | SNOW SHORTAGE FELT AT CORTINA; Skiers Travel to Austria to Prepare for Olympics, but Officials Remain Calm Igaya Meets Team-mates | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/women-find-opportunity-in-printing.html | Women Find Opportunity In Printing | True | By Cynthia Kellogg | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/minister-cleared-as-a-fugitive-no-extradition-papers-received.html | Minister Cleared as a Fugitive; No Extradition Papers Received; Warrant Is Dismissed Here When South Carolina Fails to Ask for His Return Minister Cites 'True Justice' | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/stocks-register-general-decline-784-fall-only-228-rise-index-dips-3.html | STOCKS REGISTER GENERAL DECLINE; 784 Fall, Only 228 Rise--Index Dips 3.88 to 320.18 but Selling Is Limited 2,260,000 SHARES MOVED U.S. Steel Off 2 1/8, du Pont 3 1/2, Bethlehem 4, Jersey, Standard 1 1/2 Points Steels Hard Hit STOCKS REGISTER GENERAL DECLINE | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/164-million-for-cargo-ships-sought-in-presidents-budget-estimate.html | $164 Million for Cargo Ships Sought in President's Budget; Estimate Nearly Double This Fiscal Year -- Eisenhower Presses Proposal for Atom-Powered Peace Vessel Cargo Ships Also Planned Aid for Shipping Lines President's Stand Hailed | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fuel-drivers-strike.html | FUEL DRIVERS' STRIKE | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/music-concerto-bows-trumpetbassoon-opus-by-hindemith-heard.html | Music: Concerto Bows; Trumpet-Bassoon Opus by Hindemith Heard | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/tax-chief-confirmed-senate-approves-harrington-as-andrews-successor.html | TAX CHIEF CONFIRMED; Senate Approves Harrington as Andrews' Successor | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/debentures-issue-on-market-today-3000000-of-obligations-of-lear-inc.html | DEBENTURES ISSUE ON MARKET TODAY; $3,000,000 of Obligations of Lear, Inc., to Be Offered to the Public at 103 Continental Copper | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/politics-denied-in-nickel-project-mansure-insists-at-house-inquiry.html | 'POLITICS' DENIED IN NICKEL PROJECT; Mansure Insists at House Inquiry That Contracts Were All Let on Merit Series of Pointed Questions Amplification by Witness | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/court-gets-hells-canyon-data.html | Court Gets Hell's Canyon Data | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/money.html | Money | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/canadian-strike-ends.html | Canadian Strike Ends | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/loews-inc-in-declines-operating-revenues-and-net-off-67-and-19-in.html | LOEWS, INC. IN DECLINES; Operating Revenues and Net Off 6.7 and 19% in Year | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/canadas-six-wins-65.html | Canada's Six Wins, 6-5 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/gifts-of-stocks-aid-the-neediest-five-donations-of-securities-are.html | GIFTS OF STOCKS AID THE NEEDIEST; Five Donations of Securities Are Sold for $2,907,80-- Total Now $426,769 DAY'S GIFTS TO NEEDIEST | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/stave-drachman-partner.html | Stave Drachman Partner | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/faure-ouster-upheld-by-french-radicals-ouster-of-faure-upheld-by.html | Faure Ouster Upheld By French Radicals; OUSTER OF FAURE UPHELD BY PARTY Faure Challenges Ouster Faure Frequently Booed Faure's Offenses Reviewed | True | Special to The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/nautilus-versatile-in-first-year-showing-atomic-submarine-averaged.html | Nautilus Versatile in First Year Showing; Atomic Submarine Averaged Dive a Day | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/wilson-explains-high-arms-costs-defense-secretary-speaks-at.html | WILSON EXPLAINS HIGH ARMS COSTS; Defense Secretary Speaks at Franklin Dinner Here-- Gets Award for President Cost to the Individual Mayor Issues Proclamation | True | By Wayne Phillips | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/humphrey-acclaims-a-budget-milestone.html | Humphrey Acclaims A Budget 'Milestone' | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/state-commerce-aide-named.html | State Commerce Aide Named | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/buffalo-man-heads-drive.html | Buffalo Man Heads Drive | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/news-of-the-advertising-and-marketing-fields-extra-service-color.html | News of the Advertising and Marketing Fields; Extra Service Color Television Versatile P. & T. People Notes | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/onyx-oil-names-president.html | Onyx Oil Names President | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/crucible-to-install-new-mill.html | Crucible to Install New Mill | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rko-again-buys-scenario-from-tv-acquires-public-pigeon-no1-first.html | R.K.O. AGAIN BUYS SCENARIO FROM TV; Acquires 'Public Pigeon No.1,' First Seen Last Summer on C.B.S. Show 'Climax!' By THOMAS M. PRYOR Special to The New York Times. Film Planned of 'Buildup Boys' | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rayburn-assails-stand-by-dulles-pitiful-performance-scored.html | RAYBURN ASSAILS STAND BY DULLES; 'Pitiful Performance' Scored --President Asks Longer Foreign Aid Pledges 'Limited Authority' Asked RAYBURN ASSAILS DULLES ON VIEWS Langer Accuses 'Traitor' Nixon Calls It 'Yackety-Yak' | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/broady-starts-wiretap-appeal.html | Broady Starts Wiretap Appeal | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/charity-rackets-facing-new-curbs-criminal-penalties-asked-for-first.html | CHARITY RACKETS FACING NEW CURBS; Criminal Penalties Asked for First Time as the State Files Program of 4 Bills Memorandum Is Filed Equivalent for Conviction | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kentucky-marks-integration-gain-17-negroes-attend-school-without.html | KENTUCKY MARKS INTEGRATION GAIN; 17 Negroes Attend School Without Incident--Virginia Sets Date for Parley | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/conviction-upheld-in-officers-slaying.html | CONVICTION UPHELD IN OFFICER'S SLAYING | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/letter-not-yet-received.html | Letter Not Yet Received | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/soviet-makes-bid-to-latin-america-for-economic-tie-bulganin-offers.html | SOVIET MAKES BID TO LATIN AMERICA FOR ECONOMIC TIE; Bulganin Offers Trade Deals and Aid on Pattern Set in Asia and Mideast FOOTHOLD BELIEVED AIM Premier, in Reply to Queries by Magazine Here, Agrees to Exchange Visitors Ties With Three Nations SOVIET MAKES BID TO LATIN AMERICA Sugar Purchases Noted Early Release by Soviet | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/texas-jails-figure-in-scandal.html | Texas Jails Figure in Scandal | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fuel-peace-outlook-dim-city-hall-talks-continue-peace-hopes-dim-in.html | Fuel Peace Outlook Dim; City Hall Talks Continue; PEACE HOPES DIM IN FUEL WALKOUT | True | By Emanuel Perlmutter | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/german-reds-urge-army-east-berlin-papers-stress-demand-of.html | GERMAN REDS URGE ARMY; East Berlin Papers Stress Demand of Demonstrators | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/march-5-convention.html | March 5 Convention | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/raised-to-the-presidency-of-marine-midland-unit.html | Raised to the Presidency Of Marine Midland Unit | True | Kramer Studio | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/egypt-red-china-make-deal.html | Egypt, Red China Make Deal | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/widow-injured-in-si-fire.html | Widow Injured in S.I. Fire | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/anaconda-expansion-is-approved-by-chile.html | Anaconda Expansion Is Approved by Chile | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/toward-european-unity.html | TOWARD EUROPEAN UNITY | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/competitive-urge-lifted-curtice-to-top-of-automobile-industry.html | Competitive Urge Lifted Curtice To Top of Automobile Industry; President of General Motors Backs Strong Optimism With Cool Judgment Outguesses Industrial Seers | True | By Murray Schumachthe New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-robert-zenos-have-son.html | The Robert Zenos Have Son | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/nehru-sets-plan-for-bombay-rule-400-leftist-leaders-jailed-as-he.html | NEHRU SETS PLAN FOR BOMBAY RULE; 400 Leftist Leaders Jailed as He Acts to End Dispute Over India's Big Port Police Open Fire, Wound 8 | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rise-in-factors-net-seen.html | Rise in Factors' Net Seen | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/ball-planned-for-settlement.html | Ball Planned for Settlement | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/pillion-gets-realty-post.html | Pillion Gets Realty Post | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/city-fire-chief-cited-connors-saved-1250000-on-personnel-cavanagh.html | CITY FIRE CHIEF CITED; Connors Saved $1,250,000 on Personnel, Cavanagh Says | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mosconi-leads-lauri.html | Mosconi Leads Lauri | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kane-lives-up-to-a-cornell-legend-in-him-school-has-another-toprate.html | Kane Lives Up to a Cornell Legend; In Him, School Has Another Top-Rate Athletic Director He'll Be Honored at Alumni Gathering Here Tonight Prize of the Breed A Top Threesome | True | By Allison Danzig | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/wirths-pleads-guilty-burglary-admitted-by-prowler-in-woodward-case.html | WIRTHS PLEADS GUILTY; Burglary Admitted by Prowler in Woodward Case | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/made-media-director-of-roy-s-durstine-inc.html | Made Media Director Of Roy S. Durstine, Inc. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/quebec-dairymen-seek-protection-farmers-ask-government-for-taxes-on.html | QUEBEC DAIRYMEN SEEK PROTECTION; Farmers Ask Government for Taxes on Margarine to Save Butter Industry | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/bright-burlap-wraps-up-the-resort-cottons.html | Bright Burlap Wraps Up the Resort Cottons | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/other-dividend-news-parkersburgaetna-corp-united-cigarwhelan.html | OTHER DIVIDEND NEWS; Parkersburg-Aetna Corp. United Cigar-Whelan | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sandburg-will-narrate-lincoln-music-portrait.html | Sandburg Will Narrate Lincoln Music Portrait | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/high-school-sports-notes-evanders-swimmers-strong-favorites-to.html | High School Sports Notes; Evander's Swimmers Strong Favorites to Capture Third Straight Title Football Dinner Thursday Freutlein Bid Set Missed One of Twenty Latkany to Be Honored | True | By William J. Flynn | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/niagara-measure-clears-obstacle-lehmans-power-bill-gains-in.html | NIAGARA MEASURE CLEARS OBSTACLE; Lehman's Power Bill Gains in Senate--Text Revision Planned for Moses 'Absurd' Situation Seen Says Bill Is Workable | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/robinson-seeks-delay-wants-pair-of-tuneup-fights-before-olson.html | ROBINSON SEEKS DELAY; Wants Pair of Tune-Up Fights Before Olson Return Bout | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/meaning-of-the-budget.html | MEANING OF THE BUDGET | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/january-output-to-be-650000-cars-expected-figure-would-top-the.html | JANUARY OUTPUT TO BE 650,000 CARS; Expected Figure Would Top the Estimates of Most Industry Analysts Standings About the Same | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/in-the-nation-passports-that-have-been-issued-and-litigated.html | In The Nation; Passports That Have Been Issued and Litigated Questions for the Courts | True | By Arthur Krock | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/nasser-discloses-new-constitution-basic-law-to-be-approved-by.html | NASSER DISCLOSES NEW CONSTITUTION; Basic Law, to Be Approved by Egyptians, Would End 3-Year Junta Rule One-party Assembly Set President to Head State | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/illusionist-takes-tropical-handicap-outsider-scores-by-four-lengths.html | Illusionist Takes Tropical Handicap; OUTSIDER SCORES BY FOUR LENGTHS Illusionist, $16.90, Defeats Heatel in $58,500 Race-- Hialeah Opens Today Brookmeade Entry Trails Ussery Leading Rider | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/blood-mobiles-to-visit-stops-planned-in-manhattan-queens-and.html | BLOOD MOBILES TO VISIT; Stops Planned in Manhattan, Queens and Brooklyn | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/a-correction-86501420.html | A Correction | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/plans-for-bergen-expressway-stir-protest-in-passaic-county.html | Plans for Bergen Expressway Stir Protest in Passaic County | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-asks-rise-for-welfare-budget-calls-for-half-billion.html | EISENHOWER ASKS RISE FOR WELFARE; Budget Calls for Half Billion Increase in Outlays for Health and Education Bill Asks Wider Research | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/2-named-to-state-unit-city-expolice-aide-and-law-dean-on-grievance.html | 2 NAMED TO STATE UNIT; City Ex-Police Aide and Law Dean on Grievance Board | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/piggy-back-package-acffruehauf-agency-offers-trailers-plus-flat-cars.html | 'PIGGY-BACK' PACKAGE; ACF-Fruehauf Agency Offers Trailers Plus Flat Cars | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/capacity-in-steel-to-rise-117-by-59-fairless-reports-steel.html | CAPACITY IN STEEL TO RISE 11.7% BY '59; Fairless Reports Steel Industry's Plan to Expand | True | The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/architects-get-us-contract.html | Architects Get U.S. Contract | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/subpoena-curbs-put-on-alien-unit-high-court-limits-agencys-power-to.html | SUBPOENA CURBS PUT ON ALIEN UNIT; High Court Limits Agency's Power to Call Potential Defendants as Witnesses Appeals Court Overruled | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/jk-tennant-named-will-handle-public-relations-for-maritime-unit.html | J.K. TENNANT NAMED; Will Handle Public Relations for Maritime Unit Here | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/poujadists-gloat-over-success-in-elections-to-french-assembly.html | Poujadists Gloat Over Success In Elections to French Assembly; Leader Appeals for More Adherents to Tax-Revolt Movement--Will Press for States General in Chamber Three Issues to Be Stressed Views of Populace Sought | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/court-fight-seen-in-melish-dispute-question-of-vestry-quorum-may.html | COURT FIGHT SEEN IN MELISH DISPUTE; Question of Vestry Quorum May Need Ruling--Bishop Has 'Nothing to Say' Now Action Taken a Week Ago | True | By George Dugan | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/potter-seeks-auto-inquiry.html | Potter Seeks Auto Inquiry | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/stockton-calif-plans-new-issue-4750000-building-bonds-slated-for.html | STOCKTON, CALIF., PLANS NEW ISSUE; $4,750,000 Building Bonds Slated for Sale Jan. 26-- Boston Financing Looms Boston, Mass. Abbeville, S.C. Fremont, Calif. Fontana, Calif. Muskogee, Okla. Grant City, Wash. Bristol, Tenn. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/vote-in-finland-begins-45-of-electorate-goes-to-polls-on-first-day.html | VOTE IN FINLAND BEGINS; 45% of Electorate Goes to Polls on First Day | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/camera-catches-disputed-play-in-pro-bowl-football.html | Camera Catches Disputed Play in Pro Bowl Football | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/chain-store-sale.html | CHAIN STORE SALE | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/2-in-porgy-cast-marry-in-moscow-find-civil-wedding-in-soviet-takes.html | 2 IN 'PORGY' CAST MARRY IN MOSCOW; Find Civil Wedding in Soviet Takes Far Loss Time Than Buying a Railway Ticket | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/luncheon-to-help-nursery.html | Luncheon to Help Nursery | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/gmplans-outlay-of-billion-in-1956-for-new-projects-curtice-links.html | G.M. PLANS OUTLAY OF BILLION IN 1956 FOR NEW PROJECTS; Curtice Links Record Sum to Continued Prosperity-- Sees Second Best Year Address 600 at Luncheon G.M. PLANS OUTLAY OF BILLION IN 1956 Defends Company's Record Sloan Hails Eisenhower | True | By Bert Pierce | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/wood-field-and-stream-report-on-1955-commercial-fish-catch-reflects.html | Wood, Field and Stream; Report on 1955 Commercial Fish Catch Reflects Need for Conservation | True | By Raymond R. Camp | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/formosa-now-taiwan-in-official-us-usage.html | Formosa Now Taiwan In Official U.S. Usage | True | Special to The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/heads-metz-brewing-board.html | Heads Metz Brewing Board | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/1-of-7-pleads-guilty-in-brinks-robbery.html | 1 OF 7 PLEADS GUILTY IN BRINK'S ROBBERY | True | Special to The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/buying-is-lacking-in-grain-futures-rye-prices-slump-2-to-3-58.html | BUYING IS LACKING IN GRAIN FUTURES; Rye Prices Slump 2 to 3 5/8 Cents--Soybeans Close Unchanged to 3/8 Up Cash Markets Steady | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/secession-threat-raised-in-pakistan.html | SECESSION THREAT RAISED IN PAKISTAN | True | Special to The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/jewish-prayer-book-to-be-printed-in-soviet.html | Jewish Prayer Book To Be Printed in Soviet | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/i-am-very-grateful.html | 'I Am Very Grateful' | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sports-of-the-times-just-listening-strategic-coup-a-slight-error.html | Sports Of The Times; Just Listening Strategic Coup A Slight Error Visibility Zero | True | By Arthur Daley | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/peace-and-prosperity-a-study-of-election-issues-that-seem-to-be.html | 'Peace and Prosperity'; A Study of Election Issues, That Seem To Be Running Against Democrats Peace Is Paramount Field of Maneuver Cut | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/speedboat-group-names-four-to-honorary-vice-presidencies-kiekhaefer.html | Speed-Boat Group Names Four To Honorary Vice Presidencies; Kiekhaefer, Finlayson, Bradfield, Culver Elevated by A.P.B.A.----Wehrle Gets Driving Prize--5.5 Sailer Sold Two Trophies Rededed Speedy 5.5 Sailer Sold | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/8081-drivers-get-weekend-tickets-figure-is-proportionately-higher.html | 8,081 DRIVERS GET WEEK-END TICKETS; Figure is Proportionately Higher Than for 3-Day New Year's Holiday | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/aldens-prices-up-a-little.html | Alden's Prices Up a Little | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/san-francisco-five-no1-for-7th-week.html | SAN FRANCISCO FIVE NO.1 FOR 7TH WEEK | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/5-lb-message-covers-1272-pages-for-650.html | 5 Lb. Message Covers 1,272 Pages for $6.50 | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/school-bill-rider-on-bias-forecast-two-house-leaders-expect.html | SCHOOL BILL RIDER ON BIAS FORECAST; Two House Leaders Expect Anti-Segregation Clause SCHOOL BILL RIDER ON BIAS FORECAST Opposed Other Rider | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/go-smalley-dies-aide-in-jersey-70-president-of-state-board-of.html | G.O. SMALLEY DIES; AIDE IN JERSEY, 70; President of State Board of Education, Manufacturer, Was Banking Official | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/dresser-income-up-73-in-year-sales-and-earnings-for-the-period.html | DRESSER INCOME UP 7.3% IN YEAR; Sales and Earnings for the Period Ended Oct. 30 Are Reported at New Highs Products of Company | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/student-is-fiance-of-karen-meidell-albert-g-bohl-who-attends-union.html | STUDENT IS FIANCE OF KAREN MEIDELL; Albert G. Bohl, Who Attends Union College, to Marry Lake Foresic Sophomore | True | Special to The New York Times,Chicago Photographers | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hospital-to-gain-from-party.html | Hospital to Gain From Party | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/complaint-dismissed-charges-against-associated-fur-group-rejected.html | COMPLAINT DISMISSED; Charges Against Associated Fur Group Rejected | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/permanent-registration.html | PERMANENT REGISTRATION | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/stamps-bring-101471-7250-is-highest-single-price-in-day-at-caspary.html | STAMPS BRING $101,471; $7,250 Is Highest Single Price in Day at Caspary Auction | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/flood-projects-get-more-funds-eisenhower-also-proposes-better-storm.html | FLOOD PROJECTS GET MORE FUNDS; Eisenhower Also Proposes Better Storm Warnings and Help to Victims $34,646,000 in New Funds Legislation Supported | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/villanovas-home-streak-72.html | Villanova's Home Streak 72 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/amin-takes-british-title.html | Amin Takes British Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fete-for-french-units-dinner-dance-here-tonight-will-help-various.html | FETE FOR FRENCH UNITS; Dinner Dance Here Tonight Will Help Various Charities | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hammarskjold-in-london.html | Hammarskjold in London | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/asia-defense-set-us-admiral-says-pacific-chief-sees-any-red-advance.html | ASIA DEFENSE SET, U.S. ADMIRAL SAYS; Pacific Chief Sees Any Red Advance Being Met by a Plan Already Drawn | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/heads-united-supply-unit.html | Heads United Supply Unit | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/surgery-on-rivera-denied.html | Surgery on Rivera Denied | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/fund-gets-1624965-drive-for-31-negro-colleges-yields-record-total.html | FUND GETS $1,624,965; Drive for 31 Negro Colleges Yields Record Total | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/tenants-charge-neglect-by-city-harlem-small-business-men-displaced.html | TENANTS CHARGE NEGLECT BY CITY; Harlem Small Business Men Displaced by New Housing Complain to Council Unit Store Operator Heard | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/about-art-and-artists-loan-showing-of-paintings-by-courbet-is-a.html | About Art and Artists; Loan Showing of Paintings by Courbet Is a Small but Choice One | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/moves-are-mixed-in-cotton-prices-futures-close-22-points-up-to-4.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 22 Points Up to 4 Down—March and May Options Strong | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/german-reds-seize-churchmen.html | German Reds Seize Churchmen | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/franklin-pastel-moved-with-care-173yearold-portrait-shifted-to-main.html | FRANKLIN PASTEL MOVED WITH CARE; 173-Year-Old Portrait Shifted to Main Lobby of Library for Opening of Exhibition | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/funds-for-prisons-asked.html | Funds for Prisons Asked | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/petroske-to-join-team-will-replace-injured-ogrady-on-us-olympic-six.html | PETROSKE TO JOIN TEAM; Will Replace Injured O'Grady on U.S. Olympic Six | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/court-backs-cab-edict.html | Court Backs C.A.B. Edict | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kamlet-beats-fanelli.html | Kamlet Beats Fanelli | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/press-attacked-as-gas-bill-foe-monroney-charges-in-senate-most.html | PRESS ATTACKED AS GAS BILL FOE; Monroney Charges in Senate Most Newspapers Ignore Costs of City Services Senate Closely Divided | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/consumer-credit-climbs-at-sears-the-total-is-920000000-chairman.html | CONSUMER CREDIT CLIMBS AT SEARS; The Total Is $920,000,000, Chairman Tells Meeting of Bankers' Group Downtown Indicated Dangers Are Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/profit-increased-by-detroit-edison-net-for-1955-243-a-share-as.html | PROFIT INCREASED BY DETROIT EDISON; Net for 1955 $2.43 a Share, as Against $2.05 for the Preceding Year | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/oriole-stars-honored-oldtimer-ceremonies-marx-baltimore-celebration.html | ORIOLE STARS HONORED; Old-Timer Ceremonies Marx Baltimore Celebration | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/senators-charge-lev-with-bribery-mcclellan-inquiry-reports-it-found.html | SENATORS CHARGE LEV WITH BRIBERY; McClellan Inquiry Reports It Found Fraud and Perjury in His Deals With U.S. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/chinese-reds-to-build-2-new-railroad-lines.html | Chinese Reds to Build 2 New Railroad Lines | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/humphrey-to-sue-lee-for-not-paying-taxes.html | Humphrey to Sue Lee For Not Paying Taxes | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/waste-charged-to-state-guard-report-criticizes-spending-and-urges.html | WASTE CHARGED TO STATE GUARD; Report Criticizes Spending and Urges Consolidation to Save $600,000 Some Already in Effect Consolidation Urged | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/city-area-gets-light-snow.html | City Area Gets Light Snow | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/irish-trade-deficit-at-peak.html | Irish Trade Deficit at Peak | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/lockman-signs-1956-contract-giant-firstbase-job-wide-open.html | Lockman Signs 1956 Contract; Giant First-Base Job Wide Open | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/sharing-is-urged-in-sugar-market-administration-recommends-55-of-in.html | SHARING IS URGED IN SUGAR MARKET; Administration Recommends 55% of Increases Go to U.S. Producers Care Termed Necessary Cuban Objections Noted SHARING IS URGED IN SUGAR MARKET | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/industrials-fall-on-london-board-radio-electrical-equipment-and.html | INDUSTRIALS FALL ON LONDON BOARD; Radio, Electrical Equipment and Engineering shares Consistently Dull | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/farms-expert-joins-ge-buchold-german-specialist-to-work-on-guided.html | FARMS EXPERT JOINS G.E.; Buchold, German Specialist, to Work on Guided Missiles | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/strike-no-worry-to-tv-cartoonists-nonstruck-employers-hire-them.html | STRIKE NO WORRY TO TV CARTOONISTS; Nonstruck Employers Hire Them From Picket Line--'Highway Patrol' Is Sued N.L.R.B. Decision Pending Highway Patrol Officer Sues | True | By Oscar Godbout Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/papers-published-again-in-detroit.html | PAPERS PUBLISHED AGAIN IN DETROIT | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/miss-conner-in-faust-sings-marguerite-at-met-harvuot-heard-as.html | MISS CONNER IN 'FAUST'; Sings Marguerite at 'Met'-- Harvuot Heard as Valentin | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/realty-man-promoted-by-horace-s-ely-co.html | Realty Man Promoted By Horace S. Ely & Co. | True | Underwood & Underwood | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/resources-report-due-today.html | Resources Report Due Today | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/new-president-chosen-for-mallinson-fabrics.html | New President Chosen For Mallinson Fabrics | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/builders-merge-in-new-orleans-mcwilliams-and-williams-united-in.html | BUILDERS MERGE IN NEW ORLEANS; McWilliams and Williams United in Share Exchange --Other Combinations | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/defense-plan-drafted-israeli-party-gets-a-proposal-to-gird-the.html | DEFENSE PLAN DRAFTED; Israeli Party Gets a Proposal to Gird the Nation | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/adelphi-on-top-7674-halfond-scores-17-points-in-victory-over-rider.html | ADELPHI ON TOP, 76-74; Halfond Scores 17 Points in Victory Over Rider Five | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/veterans-costs-create-problem-president-asks-careful-look-at.html | VETERANS COSTS CREATE PROBLEM; President Asks Careful Look at Benefits--He Increases V.A. Budget to 4.9 Billion | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/commodity-prices.html | COMMODITY PRICES | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/musical-will-aid-hospital-april-24-benefit-aides-and-young-women.html | MUSICAL WILL AID HOSPITAL APRIL 24; Benefit Aides and Young Women Who Are Engaged | True | J.P. Goeller | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/buyers-continue-to-jam-market-crowd-at-3-trade-shows-sets-record-in.html | BUYERS CONTINUE TO JAM MARKET; Crowd at 3 Trade Shows Sets Record in Quest for Spring Merchandise PRICING CALLED FACTOR Expected Increase Reported as Spur to Sales--Lag in Deliveries is Feared Inventories Reported Low Price Rises Feared Buyer Interest Analyzed | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/apartment-sold-on-e-92d-street-structure-with-100-suites-is.html | APARTMENT SOLD ON E. 92D STREET; Structure With 100 Suites is Assessed for $415,000--Taxpayer in Deal | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/us-team-in-austria.html | U.S. Team in Austria | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/books-of-the-times-two-phases-of-the-revolution-a-selection-of.html | Books of The Times; Two Phases of the Revolution A Selection of Letters | True | By Orville Prescott | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/limestone-cargoes-up-lake-carriers-hauled-record-29722293-tons-in.html | LIMESTONE CARGOES UP; Lake Carriers Hauled Record 29,722,293 Tons in 1955 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/franklin-volume-honors-birthday-first-of-25-on-his-papers-is-being.html | FRANKLIN VOLUME HONORS BIRTHDAY; First of 25 on His Papers Is Being Issued Today on His 250th Anniversary Society Gets Medal | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/elmaleh-johnson-gain-capture-firstround-tests-in-class-a-squash.html | ELMALEH, JOHNSON GAIN; Capture First-Round Tests in Class A Squash Racquets | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/passport-fee-rise-gains.html | Passport Fee Rise Gains | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/court-gives-union-role-in-employe-stock-plan.html | Court Gives Union Role In Employee Stock Plan | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/shoe-merger-barred-but-court-lists-terms-under-which-concerns-could.html | SHOE MERGER BARRED; But Court Lists Terms Under Which Concerns Join | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/otto-graham-browns-receives-trophy-as-pro-athlete-of-year.html | Otto Graham, Browns, Receives Trophy as Pro Athlete of Year | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/helfand-gels-59-resignations-from-membership-of-75-in-boxing-guild.html | Helfand Gels 59 Resignations From Membership of 75 in Boxing Guild Here; DEADLINE HONORED BY TOP MANAGERS Johnston Among Ring Pilots Quitting New York Guild-- Daly Remains in Group Johnston Heads Parent Body N.B.A. Support Pleases Helfand Promoters Retain Adams | True | By Joseph C. Nichols | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/top-fine-for-scofflaw-womans-51-tickets-bring-50-penalty-for-each.html | TOP FINE FOR SCOFFLAW; Woman's 51 Tickets Bring $50 Penalty for Each | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/inquiry-on-whaling-sought-by-norway.html | INQUIRY ON WHALING SOUGHT BY NORWAY | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/heck-picks-javits-for-senate-seat-speakers-support-increases.html | HECK PICKS JAVITS FOR SENATE SEAT; Speaker's Support Increases Attorney General's Chances for G.O.P. Nomination | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mary-corcoran-to-wed-fiancee-of-lieut-raymond-w-bergan-of-the-army.html | MARY CORCORAN TO WED; Fiancee of Lieut. Raymond W. Bergan of the Army, | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/kefauver-gives-advice-to-gop-ends-new-hampshire-drive-by-urging.html | KEFAUVER GIVES ADVICE TO G.O.P.; Ends New Hampshire Drive by Urging That Aspirants Publicize Their Views Governor Files Petitions | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/driver-shot-to-death-newark-man-is-killed-after-chasing-hitrun.html | DRIVER SHOT TO DEATH; Newark Man Is Killed After Chasing Hit-Run Motorist | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/czechs-will-drain-underground-sea.html | CZECHS WILL DRAIN 'UNDERGROUND SEA' | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/news-of-interest-in-shipping-field-tanker-violates-suez-rules-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Tanker Violates Suez Rules in Traffic Test-- Lone Bid Made of the Monterey Single Bid on Monterey Barr Is Re-elected | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/promoted-by-maker-of-pharmaceuticals.html | Promoted by Maker Of Pharmaceuticals | True | A.G. Michaelson | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/air-force-appoints-aide-strait-of-jersey-to-direct-reserve-officer.html | AIR FORCE APPOINTS AIDE; Strait of Jersey to Direct Reserve Officer Affairs | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rail-unions-for-more-benefits.html | Rail Unions for More Benefits | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/wreckers-at-the-world-cant-find-cornerstone.html | Wreckers at The World Can't Find Cornerstone | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/named-vice-president-of-thermoid-company.html | Named Vice President Of Thermoid Company | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/james-kineon-72-exmanufacturer.html | JAMES KINEON, 72, EX-MANUFACTURER | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/alice-landesman-engaged-to-wed-student-of-designing-fiancee-of.html | ALICE LANDESMAN ENGAGED TO WED; Student of Designing Fiancee of Richard Diamond, Who Attends Law School | True | L.B. GlassSpecial to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/ford-stock-offering-price-set-announcement-is-due-at-9-am.html | Ford Stock Offering Price Set; Announcement Is Due at 9 A.M. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-mortgage-outlook-a-survey-indicating-money-squeeze-is-not.html | The Mortgage Outlook; A Survey Indicating Money Squeeze Is Not Likely to Ease Before August MORTGAGE PINCH SEEN CONTINUING | True | By Leif H. Olsen | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/agency-sends-homemaker-for-family-that-needs-aid-salaried-staff.html | Agency Sends Homemaker For Family That Needs Aid; Salaried Staff Employes Presence Aids Morale Control Is Important | True | By Dorothy Barclay | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/comparison-of-budget-receipts-and-expenditures-by-function.html | COMPARISON OF BUDGET RECEIPTS AND EXPENDITURES BY FUNCTION | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/french-rugby-team-wins.html | French Rugby Team Wins | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/spence-pleads-not-guilty.html | Spence Pleads Not Guilty | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/muir-in-olympic-post-coach-at-williams-will-direct-us-swimming-team.html | MUIR IN OLYMPIC POST; Coach at Williams Will Direct U.S. Swimming Team | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/emergency-fuel-calls-will-be-taken-by-city.html | Emergency Fuel Calls Will Be Taken by City | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rev-jl-andron-educator-was-80-a-founder-of-jacob-joseph-school-and.html | REV. J.L. ANDRON, EDUCATOR, WAS 80; A Founder of Jacob Joseph School and of Synagogues Dies--Zionist Leader | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/dayton-rubber-co-sales-and-earnings-soar-in-the-fiscal-year-to-oct.html | DAYTON RUBBER CO.; Sales and Earnings Soar in the Fiscal Year to Oct. 31 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/college-tourney-to-open-march-17-matinee-final-in-invitation.html | COLLEGE TOURNEY TO OPEN MARCH 17; Matinee Final in Invitation Basketball Set at Garden --Zone Defense Discussed Twelve Teams to Be Invited 'Has a Definite Place' | True | By Louis Effrat | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/letters-to-the-times-hiring-probation-officers-practice-of.html | Letters to The Times; Hiring Probation Officers Practice of Religious Quotas Said to Raise Legal Issues Decision on Power Plants New York Citizens Should Have Voice in Matter, It Is Felt Gauging Speed of Stops Division Among Democrats | True | DUDLEY F. SICHER,SHELDON POTASH.hour. WINTHROP PARKHURST.ALAN DEWITT, | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/eisenhower-backs-35foot-river-depth.html | EISENHOWER BACKS 35-FOOT RIVER DEPTH | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/woman-70-found-dead-in-hotel-here.html | WOMAN, 70, FOUND DEAD IN HOTEL HERE | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/room-upstairs-to-be-staged.html | 'Room Upstairs' to Be Staged | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/argentine-peso-hits-new-low.html | Argentine Peso Hits New Low | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/market-operators-told-to-go.html | Market Operators Told to Go | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/indonesians-call-delegation-home-negotiations-with-dutch-are.html | INDONESIANS CALL DELEGATION HOME; Negotiations With Dutch Are Ordered Back as Premier Acts to Save Regime Swing to Left Possible Two Couriers Being Sent | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/the-changing-city.html | THE CHANGING CITY | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/summary-of-budget-expenditures.html | SUMMARY OF BUDGET EXPENDITURES | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/an-atom-arsenal-nuclear-weapons-and-guided-missiles-put-first-in.html | AN ATOM ARSENAL; Nuclear Weapons and Guided Missiles Put First in Defense Bulk for Security 42.4 BILLION ASKED FOR U.S. SECURITY Guided Missiles Stressed Giant Carrier Planned | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/tobacco-boycott-alarms-turkey-us-concerns-refuse-to-bid-at-auctions.html | TOBACCO BOYCOTT ALARMS TURKEY; U.S. Concerns Refuse to Bid at Auctions of 1955 Crop in Village Markets Heavy Red Purchases TOBACCO BOYCOTT ALARMS TURKEY No Comment From Companies | True | By Joseph O. Haff Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/text-of-president-eisenhowers-budget-message-to-congress-for-the.html | Text of President Eisenhower's Budget Message to Congress for the Fiscal Year 1957; Increase in Appropriations for Mutual Security Asked to Implement Long-Range Aid Fund Provided for Defense Support in Critical Areas of Europe, Middle East and Asia Federal Help Planned for School Building and to Ease Farmer's Adjustment to Peace President Expects to Achieve a Balanced Budget in the Current and Next Fiscal Year | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/miss-alice-cooke-dies-was-aunt-sally-of-stories-by-thornton-burgess.html | MISS ALICE COOKE DIES; Was 'Aunt Sally' of Stories by Thornton Burgess | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/traffic-mishaps-rise-accidents-and-injuries-here-in-week-both-up.html | TRAFFIC MISHAPS RISE; Accidents and Injuries Here in Week Both Up 107 Over '55 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/company-meeting-ashland-oil-refining-co-rohr-aircraft-corporation.html | COMPANY MEETING; Ashland Oil & Refining Co. Rohr Aircraft Corporation | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/46-drowned-as-ferry-capsizes.html | 46 Drowned as Ferry Capsizes | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/budget-for-defense-reduced-by-norway.html | BUDGET FOR DEFENSE REDUCED BY NORWAY | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/concert-to-benefit-an-hour-of-music.html | CONCERT TO BENEFIT 'AN HOUR OF MUSIC' | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/pabco-products-inc-company-acquires-fibreboard-concern-in-stock.html | PABCO PRODUCTS, INC.; Company Acquires Fibreboard Concern in Stock Sale | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/republicans-hail-balanced-budget-but-democrats-assert-some-spending.html | REPUBLICANS HAIL BALANCED BUDGET; But Democrats Assert Some Spending is Unnecessary and Bars Tax Relief Calls Spending 'Discouraging' Arends Hails Program Byrd Finds It 'Alarming' | True | The New York Times | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/secrets-of-brain-probed-for-cures-attack-on-mental-illnesses-is.html | SECRETS OF BRAIN PROBED FOR CURES; Attack on Mental Illnesses Is Hindered by Organ's Maze of Inaccessible Functions CHEMICAL CLUES HUNTED Recent Study Holds Promise That Body Secretions May Be at Root of Psychoses Some Factors Unreadable Heredity Partly to Blame Attack on Mental Ills Centers On Search for Secrets of Brain Oxygen Is Vital Chemical Causes Studied | True | By Robert H. Plumb | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/play-by-andreyev-to-open.html | Play by Andreyev to Open | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/irvin-accepts-cubs-terms.html | Irvin Accepts Cubs' Terms | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/knowland-hits-aid-to-neutrals-says-such-nations-should-join-antired.html | KNOWLAND HITS AID TO NEUTRALS; Says Such Nations Should Join Anti-Red Pact as Price of U.S. Grants 'Incentive to Fence-Sitters' Assails "Free Riders" | True | By Richard Amper | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/united-fruit-suit-amended-by-us-company-deals-in-l924-and-1929-said.html | UNITED FRUIT SUIT AMENDED BY U.S.; Company Deals in 1924 and 1929 Said to Have Promoted a Banana Monopoly United Fruit Comments | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/moses-urges-us-quit-mitchel-base-transfer-of-mitchel-field-asked.html | MOSES URGES U.S. QUIT MITCHEL BASE; Transfer of Mitchel Field Asked Because of Proximity to Heavily Populated Areas | True | Fairchild Aerial Surveys. Inc. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/digest-scores-strauss-democratic-organ-charges-he-puts-partisanship.html | DIGEST SCORES STRAUSS; Democratic Organ Charges He Puts Partisanship in A.E.C. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/property-deals-in-queens-areas-gardentype-apartments-in-flushing.html | PROPERTY DEALS IN QUEENS AREAS; Garden-Type Apartments in Flushing and Bayside Are Under New Ownership | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/algeria-policy-sought-mayors-of-area-to-convene-on-crisis-saturday.html | ALGERIA POLICY SOUGHT; Mayors of Area to Convene on Crisis Saturday | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/mackey-will-buy-2-dutch-aircraft-florida-concern-is-first-in-us-to.html | MACKEY WILL BUY 2 DUTCH AIRCRAFT; Florida Concern Is First in U.S. to Commit Itself to Fokker F-27 Turbo-Prop | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/perjury-trial-begins-paul-h-hughes-is-accused-of-lying-in-matusow.html | PERJURY TRIAL BEGINS; Paul H. Hughes Is Accused of Lying in Matusow Inquiry | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/skogstad-3set-victor-floridian-defeats-pearce-in-miami-tennis-68-60.html | SKOGSTAD 3-SET VICTOR; Floridian Defeats Pearce in Miami Tennis, 6-8, 6-0, 6-4 | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/dropo-accepts-contract.html | Dropo Accepts Contract | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/quiet-taxi-stoppage-set-for-tomorrow.html | QUIET TAXI STOPPAGE SET FOR TOMORROW | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/474-germans-return-release-of-prisoners-nears-total-pledged-by.html | 474 GERMANS RETURN; Release of Prisoners Nears Total Pledged by Moscow | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/steel-output-sets-new-high-for-week.html | STEEL OUTPUT SETS NEW HIGH FOR WEEK | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/2070-free-salk-shots-released-to-physicians.html | 2,070 Free Salk Shots Released to Physicians | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hospital-unit-cleared-inquiry-shows-no-negligence-in-jan-3-death-of.html | HOSPITAL UNIT CLEARED; Inquiry Shows No Negligence in Jan. 3 Death of Baby | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/all-cocoa-prices-drop-daily-limit-spot-level-also-falls-1-cent-a.html | ALL COCOA PRICES DROP DAILY LIMIT; Spot Level Also Falls 1 Cent a Pound--Rubber Eases --Coffee and Sugar Up | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/cornell-swimmers-conquer-columbia.html | CORNELL SWIMMERS CONQUER COLUMBIA | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/alice-linker-betrothed-nyu-alumna-to-be-bride-of-lawrence-n.html | ALICE LINKER BETROTHED; N.Y.U. Alumna to Be Bride of Lawrence N. Friedland | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/hollywood-taxpayer-sold.html | Hollywood Taxpayer Sold | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/illinois-to-act-next-week.html | Illinois to Act Next Week | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/governor-and-g0p-fail-to-agree-on-road-program-highway-parley-fails.html | Governor and G.O.P. Fail to Agree on Road Program; HIGHWAY PARLEY FAILS IN ALBANY | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/other-sales-mergers-roadway-express-inc-micromoisture-controls-inc.html | OTHER SALES, MERGERS; Roadway Express, Inc. Micro-Moisture Controls, Inc. Corydon M. Johnson Co. Standard Screw Co. Cardwell Mfg Co. McMillan Book Co. | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/superliner.html | SUPERLINER | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/rockland-bar-elects-dillion.html | Rockland Bar Elects Dillion | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/lowenstein-plans-financing.html | Lowenstein Plans Financing | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/funds-for-air-safety-eisenhower-asks-40000000-for-traffic-control.html | FUNDS FOR AIR SAFETY; Eisenhower Asks $40,000,000 for Traffic Control Aid | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/puerto-rico-rise-asked-unit-studying-brassiere-trade-urges-wage.html | PUERTO RICO RISE ASKED; Unit Studying Brassiere Trade Urges Wage Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/benguet-consolidated-names-new-chairman.html | Benguet Consolidated Names New Chairman | True | Paul Blacker | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/pier-commission-defers-hearing-shipping-association-fails-to-vote.html | PIER COMMISSION DEFERS HEARING; Shipping Association Fails to Vote on Acceptance of Invitation to Appear Next Meeting Monday Statement by Schmidt | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/new-business.html | New Business | True | | 1984-03-05 | RE0000196458 | B00000571585 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/two-plays-to-aid-actors-fund.html | Two Plays to Aid Actors Fund | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/socony-proposes-dividend-in-stock-25-payment-is-submitted-to.html | SOCONY PROPOSES DIVIDEND IN STOCK; 25% Payment Is Submitted to Holders for April Vote --Other Distributions | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/outofthisworld-item-also-due-to-cost-more.html | Out-of-This-World Item Also Due to Cost More | True | Special to The New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/klm-asks-us-rights-dutch-airline-would-fly-to-los-angeles-and.html | K.L.M. ASKS U.S. RIGHTS; Dutch Airline Would Fly to Los Angeles and Houston | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/coluzzi-upsets-mcdonnell.html | Coluzzi Upsets McDonnell | True | | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-17 | 1956-01-17 | https://www.nytimes.com/1956/01/17/archives/further-cutback-in-tva-proposed-president-asks-rig-increase-in.html | FURTHER CUTBACK IN T.V.A. PROPOSED; President Asks Rig Increase in Repayment Rate--Hill, Kefauver Lead Protests No Funds for Facilities FURTHER CUTBACK IN T.V.A. PROPOSED | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196458 | B00000571585 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-posts-urged-in-state-courts-commission-studies-a-plan-to-add-25.html | NEW POSTS URGED IN STATE COURTS; Commission Studies a Plan to Add 25 Justices to Supreme Bench | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-york-ac-wins-30-defeats-city-ac-in-squash-tennis-league-contest.html | NEW YORK A.C. WINS, 3-0; Defeats City A.C. in Squash Tennis League Contest | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gadget-for-birds-gives-stamford-correct-time.html | Gadget for Birds Gives Stamford Correct Time | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/baer-to-teach-at-hunter.html | Baer to Teach at Hunter | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/selected-as-president-of-engineers-council.html | Selected as President Of Engineers Council | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/lots-on-east-side-involved-in-sales-six-buildings-on-14th-street.html | LOTS ON EAST SIDE INVOLVED IN SALES; Six Buildings on 14th Street and Large Uptown Plots Pass to New Owners | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/middlesex-team-victor.html | Middlesex Team Victor | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stevenson-bids-president-repudiate-or-oust-dulles-takes-part-in.html | Stevenson Bids President Repudiate or Oust Dulles; Takes Part in Ceremony STEVENSON RAPS STAND BY DULLES Advises President | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/paperboard-output-up-production-last-week-rose-157-above-1955-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 15.7% Above 1955 Level | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/arrival-oe-buyers-in-new-york.html | ARRIVAL OE BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bulganin-still-is-absent.html | Bulganin Still Is Absent | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/parley-stresses-threat-to-israel-jewish-groups-warn-of-red-and-arab.html | PARLEY STRESSES THREAT TO ISRAEL; Jewish Groups Warn of Red and Arab Designs-- Prod U.S. on Arms Aid Labor Leaders Urge Arms | True | By Irving Spiegel Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/realty-man-decries-commuting-critics.html | REALTY MAN DECRIES 'COMMUTING CRITICS' | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/music-paray-on-podium-leads-philadelphians-in-romantic-works.html | Music: Paray on Podium; Leads Philadelphians in Romantic Works | True | By Howard Taubman | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/blood-program-gains-red-cross-adds-301-pints-to-visit-bankers-trust.html | BLOOD PROGRAM GAINS; Red Cross Adds 301 Pints-- to Visit Bankers Trust Co. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wood-field-and-stream-new-york-ducks-unlimited-lists-dinner-feb.html | Wood, Field and Stream; New York Ducks Unlimited Lists Dinner Feb. 2--Florida Fishing Improved | True | By Raymond R. Camp | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/british-cite-peril-in-hbomb-attack.html | BRITISH CITE PERIL IN H-BOMB ATTACK | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/adenauer-cancels-vacation.html | Adenauer Cancels Vacation | True | Special to The New York Times | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stock-of-ford-motor-company-is-priced-second-among-the-big-three.html | Stock of Ford Motor Company Is Priced Second Among the Big Three Car Makers; WAYS TO ASSESS SHARES ARE GIVEN In Relation to '55 Earnings, Ford Is Lower Than G.M., Higher Than Chrysler G.M. Yield Is Largest Commissions 2.32% Market Effect Discounted | True | By Burton Cranethe New York Timesthe New York Times | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/2-admit-extortion-guilt-suspended-policeman-and-a-car-salesman.html | 2 ADMIT EXTORTION GUILT; Suspended Policeman and a Car Salesman Enter Plea | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/byrd-welcomes-soviet-expedition-message-to-russians-offers-to.html | Byrd Welcomes Soviet Expedition; Message to Russians Offers to Exchange Antarctic Data Tractor Party Leaves Planes Reach New Zealand | True | By Bernard Kalb Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gov-coleman-takes-post-in-mississippi.html | GOV. COLEMAN TAKES POST IN MISSISSIPPI | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/pilot-stricken-dies-heart-attack-fatal-to-second-flier-in-virginia.html | PILOT STRICKEN, DIES; Heart Attack Fatal to Second Flier in Virginia | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/officer-to-wed-miss-schroeder-prospective-brides.html | OFFICER TO WED MISS SCHROEDER; Prospective Brides | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/more-bids-in-military-buying.html | More Bids in Military Buying | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/yorkville-tenants-demand-protection.html | YORKVILLE TENANTS DEMAND PROTECTION | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/planes-sent-to-egypt-canada-reports-shipment-of-3-training-craft.html | PLANES SENT TO EGYPT; Canada Reports Shipment of 3 Training Craft | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/women-voters-meet-today.html | Women Voters Meet Today | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/britons-score-foxhunting.html | Britons Score Fox-Hunting | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wheat-leads-dip-in-grain-futures-snowfall-spurs-liquidation-by.html | WHEAT LEADS DIP IN GRAIN FUTURES; Snowfall Spurs Liquidation by Longs--Soybeans Fall After Opening Firm Wheat Export Picking Up | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/argentines-cool-to-offer.html | Argentines Cool to Offer | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/israeli-gift-to-wagner-silver-trowel-presented-as-honor-is-prepared.html | ISRAELI GIFT TO WAGNER; Silver Trowel Presented as Honor Is Prepared for Him | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fete-to-aid-foundling-hospital.html | Fete to Aid Foundling Hospital | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/red-bid-to-latin-america.html | RED BID TO LATIN AMERICA | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bray-on-state-code-unit-senate-confirms-appointment-to-building.html | BRAY ON STATE CODE UNIT; Senate Confirms Appointment to Building Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-talks-over-tv-friday-will-address-g-o-p-rallies-he-will.html | PRESIDENT TALKS OVER TV FRIDAY; Will Address G. O. P. Rallies -He Will Hold a News Conference Tomorrow Says Aides Were Consulted A. B. C. to Carry Talk | True | By W. H. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/valentine-b-windt-speech-professor.html | VALENTINE B. WINDT, SPEECH PROFESSOR | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/aid-to-students-listed-teachers-college-at-columbia-has-80-grants.html | AID TO STUDENTS LISTED; Teachers College at Columbia Has 80 Grants Available | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/eisenhower-to-receive-ben-hogan-golf-trophy.html | Eisenhower to Receive Ben Hogan Golf Trophy | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/karpfpomerantz.html | Karpf--Pomerantz | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tb-hospital-need-dwindling.html | TB Hospital Need Dwindling | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fluoridation-hearing-set.html | Fluoridation Hearing Set | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviet-and-japan-reopen-discussions.html | SOVIET AND JAPAN REOPEN DISCUSSIONS | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/melish-case-goes-to-top-church-unit.html | MELISH CASE GOES TO TOP CHURCH UNIT | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mexican-reaction-casual.html | Mexican Reaction Casual | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-of-international-boxing-guild-says-organization-will.html | President of International Boxing Guild Says Organization Will Continue; JOHNSTON RETAINS GROUP'S TOP POST International Guild 'Solid,' Says Secretary Kearns-- More Resignations Here Guild Under Indictment Chapters Make Own Rules | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/prices-of-cotton-take-sharp-drop-break-in-futures-market-worst.html | PRICES OF COTTON TAKE SHARP DROP; 'Break' in Futures Market, Worst Since Fall, Cuts Prices 47 to 94 Points | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kathryn-phillips-affianced.html | Kathryn Phillips Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/news-of-advertising-and-marketing-news-from-pigille-for-the.html | News of Advertising and Marketing News From Pigille For the Southern Trade Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/celler-heads-new-unit-house-group-to-study-problem-of-presidential.html | CELLER HEADS NEW UNIT; House Group to Study Problem of 'Presidential Inability' | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/eastern-long-island-has-foot-of-snow-but-storm-leaves-only-a-trace.html | Eastern Long Island Has Foot of Snow, But Storm Leaves Only a Trace Here | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/state-shows-gains-in-harness-racing.html | STATE SHOWS GAINS IN HARNESS RACING | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kubitschek-flies-to-rome.html | Kubitschek Flies to Rome | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviet-issues-bulletin-in-bonn.html | Soviet Issues Bulletin in Bonn | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/rayburn-expects-move-for-tax-cut.html | RAYBURN EXPECTS MOVE FOR TAX CUT | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/denmark-backs-world-pact.html | Denmark Backs World Pact | True | Special to The New York Times | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fire-sweeps-harlem-tenement.html | Fire Sweeps Harlem Tenement | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/notes-on-college-sports-problems-outlined-in-league-football-plan.html | Notes on College Sports; Problems Outlined in League Football Plan for Municipal Colleges Here Big Man on Campus Reunion at Brandeis Feet Over Head Short Items | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/topics-of-the-times-no-school-today-the-schedule-cracks-warning-in.html | Topics of The Times; No School Today The Schedule Cracks Warning in Advance What to Do? | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/du-pont-cuts-mylar-price.html | Du Pont Cuts Mylar Price | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cast-of-4-will-act-steinbecks-best-program-of-excerpts-from-four-of.html | CAST OF 4 WILL ACT STEINBECK'S 'BEST'; Program of Excerpts From Four of His Works to Be Done Without Scenery 'Angels' Invited to Tread 'White Witch' on the Way | True | By Sam Zolotow | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/imagination-in-education.html | 'Imagination in Education' | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dance-to-benefitf-nursing-service-fete-here-tomorrow-will-further.html | DANCE TO BENEFITf NURSING SERVICE; Fete Here Tomorrow Will Further the Work of Local Public Health Unit | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/farm-bill-widens-bensons-powers-administration-plan-filed-in-senate.html | FARM BILL WIDENS BENSON'S POWERS; Administration Plan, Filed in Senate, Makes Him Boss of Soil Bank Attractive Feature Sought Record Surplus Disposal | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/us-yachting-finals-for-olympics-set-at-atlantic-highlands-and.html | U.S. Yachting Finals for Olympics Set At Atlantic Highlands and Buzzards Bay | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/envoy-to-thailand-approved.html | Envoy to Thailand Approved | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/chicago-law-school-aided.html | Chicago Law School Aided | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/shanghai-business-shift-near.html | Shanghai Business Shift Near | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/united-corp-to-shift-status.html | United Corp. to Shift Status | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/time-running-out-on-illinois-pikes-sale-of-bonds-may-fail-next.html | TIME RUNNING OUT ON ILLINOIS PIKES; Sale of Bonds May Fail Next Monday if Court Does Not Rule on Legality Difficulty Noted Acceptance Is At Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bank-for-savings-here-names-new-president.html | Bank for Savings Here Names New President | True | Kaiden-Kazanjian | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/vaccines-value-noted-connecticut-finds-less-polio-among-those.html | VACCINE'S VALUE NOTED; Connecticut Finds Less Polio Among Those Inoculated | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/marshal-chu-teh-in-prague.html | Marshal Chu Teh in Prague | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/aerotrain-going-on-the-sidetrack-pennsylvania-will-send-its.html | AEROTRAIN GOING ON THE SIDETRACK; Pennsylvania Will Send Its Rattling New Flier to Shops to End Shakes | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fbi-gets-letter-in-timber-dispute-democrats-suggest-assay-report.html | F.B.I. GETS LETTER IN TIMBER DISPUTE; Democrats Suggest Assay Report Was 'Doctored' to Clear Interior Department Doctoring" Charge Denied Davis Draws Fire | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/volkswagen-sales-up-german-auto-maker-expects-to-sell-60000-here-in.html | VOLKSWAGEN SALES UP; German Auto Maker Expects to Sell 60,000 Here in 1956 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stengel-shows-japanese-souvenirs.html | Stengel Shows Japanese Souvenirs | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/named-a-vice-president-of-the-industrial-bank.html | Named a Vice President Of the Industrial Bank | True | Rappoport Studios | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/trade-in-secrets-is-bared-in-court-investigator-charged-with-posing.html | TRADE IN 'SECRETS IS BARED IN COURT; Investigator Charged With Posing as McCarthy Agent in Deal With Political Foes Offered 'Inside Information' Likened to 'Wonderland' | True | By Edward Ranzal | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cuba-rejects-bid.html | Cuba Rejects Bid | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/israelis-mapping-emergency-rule-dominant-party-gets-a-plan-to.html | ISRAELIS MAPPING EMERGENCY RULE; Dominant Party Gets a Plan to Prepare the Country for Possibility of Attack Policy Line Is Goal | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/nehru-gets-plea-to-halt-us-aid-head-of-india-league-in-us-says.html | NEHRU GETS PLEA TO HALT U.S. AID; Head of India League in U.S. Says Funds Stir Discord-- Also Bars Reds' Help | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/theatre-nancy-walker-she-stars-in-a-revival-of-fallen-angels.html | Theatre: Nancy Walker; She Stars in a Revival of 'Fallen Angels' | True | By Brooks Atkinson | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/davidson-defeats-nielsen.html | Davidson Defeats Nielsen | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/aj-powers-82-an-industrialist-founder-of-photo-engraving-company.html | A.J. POWERS, 82, AN INDUSTRIALIST; Founder of Photo Engraving Company Dies- -Leader in Democratic Party Here Founded X-Ray Service Served On Committees | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/books-of-the-times-gambling-as-a-mystical-rite-how-suckers-are.html | Books of The Times; Gambling as a Mystical Rite How Suckers Are Cheated | True | By Orville Prescott | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/filing-fee-sets-mark-permit-issued-to-build-big-retail-center-in.html | FILING FEE SETS MARK; Permit Issued to Build Big Retail Center in Jersey | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/europe-banking-on-atom-power-energy-short-area-facing-industrial.html | EUROPE BANKING ON ATOM POWER; Energy -Short Area Facing Industrial Stagnation-- Shift to Oil Now On | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/frazer-seeking-100000000-for-the-development-of-sicily.html | Frazer Seeking $100,000,000 For the Development of Sicily | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/issues-of-britain-climb-in-london-industrials-weaken-further-gains.html | ISSUES OF BRITAIN CLIMB IN LONDON; Industrials Weaken Further --Gains in Former Range to as Much as $2.10 | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/louis-schleifer-real-estate-man-specialist-in-hotel-properties.html | LOUIS SCHLEIFER, REAL ESTATE MAN; Specialist in Hotel Properties Dies--Founded Bar-Ilan University in Israel Transactions Are Listed Daughter an Attorney | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mosconi-wins-2-matches.html | Mosconi Wins 2 Matches | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/letters-to-the-times-fluoridation-opposed-possible-dangerous.html | Letters to The Times; Fluoridation Opposed Possible Dangerous Consequences of Treating Water Supply Discussed Radiophotos in Color Choosing a President Warren Advocated as Candidate Should Eisenhower Not Run Small Taxicabs Defended Small Business Political Aid | True | LUDWIK GROSS, M. D., F.A.C.P.R. J. ANGLISS,SAMUEL H. HOFSTADTER.when needed. SHIRLEY IDEAHBE JAY TREU. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/arab-leadership-sought-by-nasser-stress-on-the-theme-in-new.html | ARAB LEADERSHIP SOUGHT BY NASSER; Stress on the Theme in New Constitution Called Guide for Drive by Egypt Minor Conflicts Cited Feeling for West Stressed | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/brokers-vow-fee-was-nonpolitical-tell-house-insurance-inquiry-us.html | BROKERS VOW FEE WAS NONPOLITICAL; Tell House Insurance Inquiry U.S. Nickel Contract Was Not Tied to Partisanhip Two Chicagoans Called | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/first-son-born-to-rizzutos.html | First Son Born to Rizzutos | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/transfer-taxes-140600.html | Transfer Taxes $140,600 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/warning-by-knowland-senate-leader-bids-nation-keep-eye-on-spending.html | WARNING BY KNOWLAND; Senate Leader Bids Nation Keep Eye on Spending | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/youth-board-sees-delinquency-cup-to-carry-on-the-fight-it-offers.html | YOUTH BOARD SEES DELINQUENCY CUP; To Carry On the Fight It Offers $5,500,000 Budget for Next Fiscal Year | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/2-german-spies-sentenced.html | 2 German Spies Sentenced | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/miss-niese-a-fiancee-engaged-to-john-dufford-jr-55-graduate-of.html | MISS NIESE A FIANCEE; Engaged to John Dufford Jr., '55 Graduate of Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/alumni-representative-to-be-on-stevens-board.html | Alumni Representative To Be on Stevens Board | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/europeans-press-atomic-pool-idea-action-committee-prepares-bid-to.html | EUROPEANS PRESS ATOMIC POOL IDEA; Action Committee Prepares Bid to Six Parliaments to Approve Proposal British Association Desired | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/family-retains-control-of-ford-financial-and-legal-experts-devised.html | FAMILY RETAINS CONTROL OF FORD; Financial and Legal Experts Devised Stock Voting Plan as Basis for Offering Votes Apportioned | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/many-are-falling-for-water-skiing-parker-a-champion-says.html | Many Are Falling for Water Skiing. Parker, a Champion, Says Practitioners Now Total Million Figures Are Surprising Learning Is Painless First Equipment Crude | True | By John Rendel | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/potatoes-decline-on-heavy-selling-cottonseed-oil-hides-coffee-and.html | POTATOES DECLINE ON HEAVY SELLING; Cottonseed Oil, Hides, Coffee and Copper Also Drop-- Cocoa and Rubber Up Cottonseed Oil Dips | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/his-adopted-city-honors-franklin-mrs-roosevelt-and-nixon-receive.html | HIS ADOPTED CITY HONORS FRANKLIN; Mrs. Roosevelt and Nixon Receive Medals on 250th Anniversary of Birth Dilworth Gives Medal Not First of His Papers | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stocks-improve-in-quiet-market-steels-and-motors-register-best.html | STOCKS IMPROVE IN QUIET MARKET; Steels and Motors Register Best Advances--Volume Lowest Since Dec. 28 TRADING AT 2,050,000 Index Rises 0.88 to 321.06 --G.M. Climbs by 1 and Chrysler Gains 1 3/8 Motor Gains Outstanding STOCKS IMPROVE IN QUIET MARKET | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/usexpert-asked-to-assist-turkey-adviser-to-eisenhower-will-discuss.html | U.S.EXPERT ASKED TO ASSIST TURKEY; Adviser to Eisenhower Will Discuss Ways to Remedy Deteriorating Economy | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/i-c-c-rejects-plea-orders-lackawanna-and-erie-to-cut-commuter-fares.html | I. C. C. REJECTS PLEA; Orders Lackawanna and Erie to Cut Commuter Fares | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/methodist-board-to-join-center-here.html | METHODIST BOARD TO JOIN CENTER HERE | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/japanese-steel-riso-set.html | Japanese Steel Rise Set | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/raises-pole-in-protest-motel-owner-acts-to-ward-off-lowflying.html | RAISES POLE IN PROTEST; Motel Owner Acts to Ward Off Low-Flying Planes | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/boston-symphony-to-tour-europe-5week-summer-itinerary-is.html | BOSTON SYMPHONY TO TOUR EUROPE; 5-Week Summer Itinerary Is Planned--Munch and Monteux to Conduct | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/educators-seek-a-second-parley-will-ask-eisenhower-to-call.html | EDUCATORS SEEK A SECOND PARLEY; Will Ask Eisenhower to Call Session--Report on First Conference Delayed Minority Report Likely | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/runoff-held-likely-in-louisiana-race.html | RUN-OFF HELD LIKELY IN LOUISIANA RACE | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/reichow-of-iowa-chosen-by-lions-quarterback-is-selected-as-second.html | REICHOW OF IOWA CHOSEN BY LIONS; Quarterback Is Selected as Second Part of Football Draft Begins on Coast | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/named-vice-president-for-abc-press-post.html | Named Vice President For A.B.C. Press Post | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/argentine-move-hailed.html | Argentine Move Hailed | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/judge-f-clair-ross-of-pennsylvania-61.html | JUDGE F. CLAIR ROSS OF PENNSYLVANIA, 61 | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/649700-donated-for-heart-study-new-york-association-tells-of-years.html | $649,700 DONATED FOR HEART STUDY; New York Association Tells of Year's Work--$909,000 Raised in Campaign | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mothers-replacing-the-career-woman.html | MOTHERS REPLACING THE CAREER WOMAN | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/knick-five-beats-royals-112-to-107-braun-tallies-25-points-as-new.html | KNICK FIVE BEATS ROYALS, 112 To 107; Braun Tallies 25 Points as New York Snaps 4-Game Home Losing Streak Braun Gets 8 Assists Victors Drive Hard | True | By Louis Effratthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/harriman-backs-pacts-approves-of-contracts-made-by-state-power.html | HARRIMAN BACKS PACTS; Approves of Contracts Made by State Power Authorities | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fashion-trends-abroad-london-cashmere-sweater-takes-over.html | Fashion Trends Abroad; London: Cashmere Sweater Takes Over | True | By Dee Wells Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/first-lutheran-bishop-of-india-consecrated.html | First Lutheran Bishop Of India Consecrated | True | The New York TimesSpecial to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-air-service-to-israel-due.html | New Air Service to Israel Due | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/2-michigan-loans-total-20000000-lehman-bros-group-is-low-in-bids-on.html | 2 MICHIGAN LOANS TOTAL $20,000,000; Lehman Bros. Group Is Low in Bids on Highway Issues --Other Public Financing New York City San Diego, Calif. Springfield, Ohio MUNICIPAL ISSUES OFFERED, SLATED Birmingham, Ala. Florida Fort Meyer, Fla. Fresno, Calif. New Castle County, Del. Tamalpais, Calif. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/amvets-back-scholarships.html | AMVETS Back Scholarships | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/senate-tv-inquiry-put-off.html | Senate TV Inquiry Put Off | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dividend-news-hudson-bay-mining-smelting-co.html | DIVIDEND NEWS; Hudson Bay Mining & Smelting Co. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/yonkers-schools-seek-racing-levy-city-asks-the-legislature-for-15.html | YONKERS SCHOOLS SEEK RACING LEVY; City Asks the Legislature for 15% on Admissions and Share of Tax on Betting Budget Held Inadequate | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/oil-man-fears-no-competition-in-atomic-power-development-wilson-of.html | Oil Man Fears No Competition In Atomic Power Development; Wilson of Indiana Standard Flouts Idea of Nuclear Propulsion of Any Vehicle Smaller Than a Large Locomotive Discussed for Locomotive Use in Power Plants ATOM COMPETITION IS CALLED REMOTE Future in Rail Hauling | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/shostakovichs-9th-symphony-performed.html | Shostakovich's 9th Symphony Performed | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cost-is-15300000-to-sell-ford-stock.html | COST IS $15,300,000 TO SELL FORD STOCK | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/widow-quits-quiz-at-32000-mark-mrs-mabel-morris-follows-physicians.html | WIDOW QUITS QUIZ AT $32,000 MARK; Mrs. Mabel Morris Follows Physician's Advice, Settles for Less on TV Show | True | By Val Adams | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sales-and-mergers-curtisswright-pierce-governor-co.html | SALES AND MERGERS; Curtiss-Wright Pierce Governor Co. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bar-unit-rejects-red-restriction-ballot-against-proposal-to.html | BAR UNIT REJECTS RED RESTRICTION; Ballot Against Proposal to Discipline Communist Lawyers Is 101-57 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/commodity-index-down-figure-for-monday-put-at-887-off-04-over.html | COMMODITY INDEX DOWN; Figure for Monday Put at 88.7, Off 0.4 Over Week-End | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/quits-textile-business-to-be-realty-operator.html | Quits Textile Business To Be Realty Operator | True | The New York Times Studio | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tv-three-nice-people-shore-mackenzie-and-como-in-warm-show.html | TV: Three Nice People; Shore, MacKenzie and Como in Warm Show | True | By Jack Gould | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/biblical-scrolls-stimulate-study-ministers-bombard-panel-of.html | BIBLICAL SCROLLS STIMULATE STUDY; Ministers Bombard Panel of Scholars With Questions About Dead Sea Find Fragments of Books Disagreement Noted | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/24-on-plane-safe-after-eerie-flight-24-on-lost-plane-land-safely.html | 24 on Plane Safe After Eerie Flight; 24 ON 'LOST' PLANE LAND SAFELY HERE | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/change-in-times-square-renamed-federation-square-until-agencys.html | CHANGE IN TIMES SQUARE; Renamed Federation Square Until Agency's Drive Ends | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/harry-vanderbach-dies-new-jersey-exassemblyman-is-stricken-at-boat.html | HARRY VANDERBACH DIES; New Jersey Ex-Assemblyman Is Stricken at Boat Show | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/our-unstagnant-economy.html | OUR UNSTAGNANT ECONOMY | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/army-liberation-force-in-europe-cut-to-third-to-save-manpower.html | Army 'Liberation Force' in Europe Cut to Third to Save Manpower; 'LIBERATION UNIT SLASHED BY ARMY Third Saved by Taylor | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/loranda-spalding-fiancee-of-actor.html | LORANDA SPALDING FIANCEE OF ACTOR | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/woman-in-iron-lung-at-capitol.html | Woman in Iron Lung at Capitol | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/about-art-and-artists.html | About Art and Artists | True | By Howard Devree | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/epsteinkamen.html | Epstein--Kamen | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/audubon-artists-to-present-show-14th-annual-exhibition-opens.html | AUDUBON ARTISTS TO PRESENT SHOW; 14th Annual Exhibition Opens Tonight--198 Oil Paintings Included in Collection | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/e-71st-st-house-sold-by-actress-douglas-elliman-negotiates-deal-for.html | E. 71ST ST. HOUSE SOLD BY ACTRESS; Douglas Elliman Negotiates Deal for Arlene Francis --Other Transactions | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mr-dulles-clarifies.html | MR. DULLES CLARIFIES | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/troth-announced-of-miss-kirkham-she-is-betrothed-to-james-stillman.html | TROTH ANNOUNCED OF MISS KIRKHAM; She Is Betrothed to James Stillman Jr.--Both Attend the U. of California | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/a-greek-popular-front-center-and-leftwing-parties-form-group-for.html | A GREEK POPULAR FRONT; Center and Left-Wing Parties Form Group for Election | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/a-n-mooradian-named.html | A. N. Mooradian Named | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/city-pushes-fight-to-raise-state-aid-gerosa-joins-mayor-in-appeal.html | CITY PUSHES FIGHT TO RAISE STATE AID; Gerosa Joins Mayor in Appeal for Added $42,900,000, but Stands by Tax Plan CITY PUSHES FIGHT TO LIFT STATE AID Greater Expenditures Cited Effect of Dispute Studied | True | By Charles G. Bennett | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/czechs-to-advise-afghans.html | Czechs to Advise Afghans | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mimilouise-martini-prospective-bride.html | MIMI-LOUISE MARTINI PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/air-defense-gets-electronic-brain-to-guide-planes-new-ground.html | AIR DEFENSE GETS ELECTRONIC 'BRAIN' TO GUIDE PLANES; New Ground Control System Hailed as Major Step to War of Automation 'Kill Rate' Increased AIR DEFENSE GETS ELECTRONIC GUIDE A Complex Operation Men Still Needed | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/syria-urges-us-end-aid-to-israel-retaliation-for-galilee-attack.html | SYRIA URGES U.S. END AID TO ISRAEL; Retaliation for Galilee Attack Asked--Eban Holds U.N. Council Biased on Case SYRIA URGES U.S. END AID TO ISRAEL Expulsion Again Asked | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/morris-outpoints-joe-miceli-in-upset.html | MORRIS OUTPOINTS JOE MICELI IN UPSET | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/citizens-regroup-for-eisenhower-40000-backers-in-1952-to-get.html | CITIZENS REGROUP FOR EISENHOWER; 40,000 Backers in 1952 to Get Reorganization Plea for Second-Term Aid Fund Campaign Is Due | True | By Wayne Phillips | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/presidents-messages-listed.html | President's Messages Listed | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/minneapolishoneywell-promotes-ad-executive.html | Minneapolis-Honeywell Promotes Ad Executive | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/balloon-explosion-charged-by-prague.html | BALLOON EXPLOSION CHARGED BY PRAGUE | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/deadline-on-douglass-grants.html | Deadline on Douglass Grants | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/thompson-signs-giant-pact-infielder-tenth-to-accept-terms-thompson.html | Thompson Signs Giant Pact; INFIELDER TENTH TO ACCEPT TERMS Thompson of Giants to Get $17,500-- Dodgers Close Jersey Deal Tomorrow Final Agreement Is Due Mantle Operation Today | True | By Roscoe McGowen | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fuel-pinch-is-felt-as-impasse-holds-in-strike-parley-mediators-will.html | FUEL PINCH IS FELT AS IMPASSE HOLDS IN STRIKE PARLEY; Mediators Will Confer Again With Both Sides Today— Cold Envelops the City HITCH IN PRIORITY PLAN Oil Terminals Kept Closed, So Deliveries Are Balked --Early Relief Pledged 3,000 Men on Strike FUEL PINCH FELT; NO PEACE IN SIGHT Hospital Gets Supply Union Demands Listed | True | By Emanuel Perlmutterthe New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/2-join-alabama-gas-board.html | 2 Join Alabama Gas Board | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tv-people-not-funny-britain-orders-ustype-show-to-drop-annoying.html | TV PEOPLE NOT FUNNY; Britain Orders U.S.-Type Show to Drop Annoying Stunts He Hopes to Act With Marilyn Monroe in 'Sleeping Prince' | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/paper-lacquer-bows-eastman-affiliate-reveals-use-of-a-butyrate-film.html | PAPER LACQUER BOWS; Eastman Affiliate Reveals Use of a Butyrate Film Coating | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/stock-rights-set-by-chemical-corn-590425-additional-shares-will-be.html | STOCK RIGHTS SET BY CHEMICAL CORN; 590,425 Additional Shares Will Be Offered on a 1-for-8 Basis to Present Holders OTHER BANK MEETINGS STOCK RIGHTS SET BY CHEMICAL CORN CHICOPEE, MASS. DETROIT PHILADELPHIA SPRINGFIELD, MASS. WILMINGTON | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/emergency-fuel-calls-will-be-taken-by-city.html | Emergency Fuel Calls Will Be Taken by City | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mrs-camill-to-be-rewed.html | Mrs. Camill to Be Rewed | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kekkonen-is-leading-in-finnish-election.html | KEKKONEN IS LEADING IN FINNISH ELECTION | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/papal-yearbook-lists-growth-in-organization.html | Papal Yearbook Lists Growth in Organization | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/proxy-regulations-tightened-by-sec.html | PROXY REGULATIONS TIGHTENED BY S.E.C. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dinner-will-aid-berkshire-farm-benefit-aides-and-an-engaged-girl.html | DINNER WILL AID BERKSHIRE FARM; Benefit Aides and an Engaged Girl | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/troth-made-known-of-miss-anita-spiro.html | TROTH MADE KNOWN OF MISS ANITA SPIRO | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/no-reaction-in-rio.html | No Reaction in Rio | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/city-group-wary-on-state-tax-cut-commerce-and-industry-unit-says.html | CITY GROUP WARY ON STATE TAX CUT; Commerce and Industry Unit Says Trim Now May Bring Heavy Future Burden Future Burdens Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/changes-barred-in-gas-measure-senate-backers-reject-all-amendments.html | CHANGES BARRED IN GAS MEASURE; Senate Backers Reject All Amendments in Move to Forestall House Debate Pastore Asks Change | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fire-department-stars-in-movie-made-by-citizens-group-for-tv-only.html | Fire Department Stars In Movie Made by Citizens Group for TV; Only Fire Department Members Act in Film on Their Life and Work | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-attendance-peak-expected-at-56-motor-show-in-brussels-new-model.html | New Attendance Peak Expected At '56 Motor Show in Brussels; NEW MODEL CARS IN BELGIAN SHOW | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/korean-bar-admits-7-gis.html | Korean Bar Admits 7 GI's | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/officials-and-the-press-an-analysis-of-their-apparent-failure-to.html | Officials and the Press; An Analysis of Their Apparent Failure To Reach Agreement on Obligations How to Deal With Press A Practical Test | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/us-cautions-bonn-on-arms-payment-says-it-will-not-meet-any-deficit.html | U.S. CAUTIONS BONN ON ARMS PAYMENT; Says It Will Not Meet Any Deficit Arising as Result of Inadequate Budget | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/trade-group-cites-park-ave-growth.html | TRADE GROUP CITES PARK AVE. GROWTH | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/boys-pool-60-savings-to-get-full-allotment.html | Boys Pool $60 Savings; To Get Full Allotment | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/a-betterpoliced-city.html | A BETTER-POLICED CITY | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/german-reds-bid-for-support.html | German Reds Bid for Support | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/daughter-to-mrs-sr-davis.html | Daughter to Mrs. S.R. Davis | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/7-indonesians-saved-at-sea.html | 7 Indonesians Saved at Sea | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/decorators-at-store-set-model-room-the-finishing-touches.html | Decorators At Store Set Model Room; The Finishing Touches | True | By Faith Corrigan | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/composers-group-offers-4-new-works.html | Composers Group Offers 4 New Works | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/about-new-york-old-and-new-in-architecture-are-blended-in-88yearold.html | About New York; Old and New in Architecture Are Blended in 88-Year-Old Dealy Hall at Fordham | True | By Meyer Berger | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/ford-stock-set-at-6450-first-deals-drive-up-price-release-is.html | Ford Stock Set at $64.50; First Deals Drive Up Price; Release Is Premature First Ford Stock Sold to Public; Price Spurts in Initial Trading International Hook-up It Will Be Official Jan. 26 | True | By Paul Heffernanthe New York Times | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-offers-a-water-program-adequate-supply-and-flood.html | PRESIDENT OFFERS A WATER PROGRAM; Adequate Supply and Flood Protection Are Stressed in Plan for Congress CABINET GROUP'S DRAFT It Notes Lack of Cooperation Among Federal Agencies and Urges Review Unit Areas of Action Defined Senate Leader Reserved | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/food-photographer-george-lazarnick-ascribes-his-success-to-his.html | Food Photographer; George Lazarnick Ascribes His Success To His Personal Enthusiasm for Eating Desserts of No Interest | True | By June Owen | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mont-former-backfield-aide-to-tatum-named-marylands-head-football.html | Mont, Former Backfield Aide to Tatum, Named Maryland's Head Football Coach | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/puerto-rican-unit-ends-mayor-disbands-committee-to-prevent.html | PUERTO RICAN UNIT ENDS; Mayor Disbands Committee to Prevent Duplication | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/400-in-tribute-to-kane-cornell-president-heads-list-of-guests-at.html | 400 IN TRIBUTE TO KANE; Cornell President Heads List of Guests at Dinner Here | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/redemption-notice.html | REDEMPTION NOTICE | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/us-lines-profit-rose-during-1955-preliminary-figures-put-net-at.html | U.S. LINES PROFIT ROSE DURING 1955; Preliminary Figures Put Net at $8,300,000--Other Company Reports OSCAR MAYER & CO. HEYDEN CHEMICAL STONE & WEBSTER, INC. OTHER COMPANY REPORTS COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/exsenator-bars-ohio-race.html | Ex-Senator Bars Ohio Race | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/magazine-gets-new-editor.html | Magazine Gets New Editor | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/buster-long-a-doorman-still-plies-57th-st-trade.html | Buster, Long a Doorman, Still Plies 57th St. Trade | True | By Nan Robertson | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/frederick-beers-of-national-biscuit-dies-expresident-began-in-03-as.html | Frederick Beers of National Biscuit Dies; ;Ex-President Began in '03 as Timekeeper | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tenor-from-italy-26-to-bow-at-met-feb-9.html | Tenor From Italy, 26, To Bow at 'Met' Feb. 9 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/reds-held-active-in-key-us-fields-house-unit-lists-government-and.html | REDS HELD ACTIVE IN KEY U.S. FIELDS; House Unit Lists Government and Entertainment--Calls Party Still a Menace | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mrs-eugenia-pope-boll-former-government-aide-dies-in-georgia-at-49.html | MRS. EUGENIA POPE BOLL; Former Government Aide Dies in Georgia at 49 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/joins-board-of-plough-inc.html | Joins Board of Plough, Inc. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/joblessness-down-in-japan.html | Joblessness Down in Japan | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/councilmen-lash-at-traffic-laws-flood-of-bills-reflects-their.html | COUNCILMEN LASH AT TRAFFIC LAWS; Flood of Bills Reflects Their Displeasure, Calling for Some Drastic Changes LOWER FINES ONE AIM Also Unmarked Police Car Ban--Talks With Kennedy and Murtagh Arranged Two Added to Traffic Council A February Breathing Spell | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wall-st-law-firm-will-move-uptown.html | WALL ST LAW FIRM WILL MOVE UPTOWN | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fete-for-runyon-fund-duchess-of-windsor-will-aid-ball-at-palm-beach.html | FETE FOR RUNYON FUND; Duchess of Windsor Will Aid Ball at Palm Beach | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/kyritzorourke.html | Kyritz--O'Rourke | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/trade-unit-gives-plaque-to-a-young-industrialist.html | Trade Unit Gives Plaque To a Young Industrialist | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/dulles-redefines-war-risk-policy-for-saving-peace-says-us-must-be.html | DULLES REDEFINES WAR RISK POLICY FOR SAVING PEACE; Says U.S. Must Be Prepared to Take Calculated Chance When Issues Are Vital RETREATS A FEW STEPS Deterrence Called Only One Factor of Task, Along With Patience and Conciliation Storm Still Unquieted DULLES DEFENDS WAR RISK POLICY Life Defends Article | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/holy-cross-quintet-downs-dartmouth.html | HOLY CROSS QUINTET DOWNS DARTMOUTH | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/benson-rejects-applebuying-plan.html | BENSON REJECTS APPLE-BUYING PLAN | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gen-chu-teh-in-prague-red-chinas-army-chief-on-visit-to.html | GEN. CHU TEH IN PRAGUE; Red China's Army Chief on Visit to Czechoslovakia | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/soviets-latin-bid-held-new-tactic-voice-questions-good-faith-of.html | SOVIET'S LATIN BID HELD NEW TACTIC; 'Voice' Questions Good Faith of Trade Offer-- Technique for Conquest Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/silk-goes-with-wool-for-spring-suits-and-coats.html | Silk Goes With Wool for Spring Suits and Coats | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/obituary-4-no-title.html | Obituary 4 — No Title | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/curtice-upholds-consumer-credit-says-attention-it-is-getting-is-out.html | CURTICE UPHOLDS CONSUMER CREDIT; Says Attention It Is Getting Is Out of Proportion-- Opposes Controls Down Payments Average 40% Continuous Adjustment Cited | True | By Bert Pierce | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/montreal-56-loans-seen-at-60000000.html | MONTREAL '56 LOANS SEEN AT $60,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/council-10-years-old-tardiness-irks-russians.html | Council 10 Years Old; Tardiness Irks Russians | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/democrats-ready-to-call-ridgway-in-arms-dispute-attack-on.html | Democrats Ready to Call Ridgway in Arms Dispute; Attack on Administration Grows-- Wilson Backs General on Slash By WILLIAM S. WHITE Special to The New York Times. DEMOCRATS PLAN TO CALL RIDGWAY Humphrey Charges Boasts Ridgway Tells of Dissent Wainwright Backs Ridgway | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/welles-to-roll-in-another-role-after-acting-in-wheel-chair-he-will.html | WELLES TO ROLL IN ANOTHER ROLE; After Acting in Wheel Chair, He Will Ride Train on TV's 'Twentieth Century' | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/1955-output-rose-11-over-54-level-industrial-production-was-39-over.html | 1955 OUTPUT ROSE 11% OVER '54 LEVEL; Industrial Production Was 39% Over 1947-49 Pace, Reserve Board Says NEW RECORD REACHED November's Increase of 44% Above Average Continued Through December Durable Goods Dip | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/chile-believed-adamant.html | Chile Believed Adamant | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/news-of-interest-in-shipping-field-shipyard-to-make-excavating.html | NEWS OF INTEREST IN SHIPPING FIELD; Shipyard to Make Excavating Equipment-- Orders for New Ships Fall Off Shipyards Business Charleston Channel Dredged 7 Contracts Let Here Freight Chief Named | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/blast-rips-oil-tanker-34-in-crew-unreported.html | Blast Rips Oil Tanker, 34 in Crew Unreported | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sportswear-gain-seen-record-april-sales-predicted-because-of-early.html | SPORTSWEAR GAIN SEEN; Record April Sales Predicted Because of Early Easter | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/tavernongreen-being-renovated.html | TAVERN-ON-GREEN BEING RENOVATED | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/jordan-wants-arab-conference.html | Jordan Wants Arab Conference | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/first-ford-hour-in-market-a-hit-overthecounter-trading-bids-stock.html | FIRST FORD HOUR IN MARKET A HIT; Over-the-Counter Trading Bids Stock Up to $70.50 in Brief, Late Scramble Price Climbs Above $70 Syndicate Group Barred | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/son-to-the-paul-leightons.html | Son to the Paul Leightons | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/surgeon-new-provost-dr-rhoads-is-elected-at-the-university-of.html | SURGEON NEW PROVOST; Dr. Rhoads Is Elected at the University of Pennsylvania | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/peiping-sees-lies-in-dulles-views-denounces-his-brink-of-war.html | PEIPING SEES 'LIES' IN DULLES' VIEWS; Denounces His 'Brink of War' Stand--Reasserts Aim to 'Liberate' Taiwan Called 'Exponent of War' | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/private-placements-quaker-oats-co-acfwrigley-stores-inc-rc-mahon-co.html | PRIVATE PLACEMENTS; Quaker Oats Co. ACF-Wrigley Stores, Inc. R.C. Mahon Co. Texas Gulf Producing Co. | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/miss-burchenal-engaged-to-wed-editor-on-harpers-bazaar-to-be-bride.html | MISS BURCHENAL ENGAGED TO WED; Editor on Harper's Bazaar to Be Bride of R.S. McGrath, Graduate of Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/home-loan-limit-restored-by-us-va-and-f-h-a-say-buyers-again-may.html | HOME LOAN LIMIT RESTORED BY U.S.; V.A. and F. H. A. Say Buyers Again May Have 30-Year Repayment Periods Applications Fell Off HOME LOAN LIMIT RESTORED BY U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/record-offering-uses-record-ads-despite-clamor-for-shares-costly.html | RECORD OFFERING USES RECORD ADS; Despite Clamor for Shares, Costly Promotion Is Aimed at a Wide Distribution | True | By Richard Rutter | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cab-stoppage-faces-city-today-union-drivers-to-vote-on-strike-taxi.html | Cab Stoppage Faces City Today; Union Drivers to Vote on Strike; TAXI SERVICE CUT FACING CITY TODAY Owner-Drivers Unsympathetic | True | By Ralph Katz | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/prince-to-wed-on-may-9-hohenberg-and-princess-of-luxembourg-will.html | PRINCE TO WED ON MAY 9; Hohenberg and Princess of Luxembourg Will Marry | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/governor-offers-new-health-care-calls-for-expanded-services.html | GOVERNOR OFFERS NEW HEALTH CARE; Calls for Expanded Services, Including Permanent Plan for Vaccine Distribution More Teamwork Cited | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/suffolk-official-to-face-inquiry-britting-will-be-questioned-feb-6.html | SUFFOLK OFFICIAL TO FACE INQUIRY; Britting Will Be Questioned Feb. 6 on Shapiro Charge in Handling of Tax Liens Counsel Reported III | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/hewson-changes-plans-injured-british-miler-unable-to-race-here-next.html | HEWSON CHANGES PLANS; Injured British Miler Unable to Race Here Next Month | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-air-service-feb-5-capital-lines-to-fly-viscounts-nonstop-to.html | NEW AIR SERVICE FEB. 5; Capital Lines to Fly Viscounts Non-Stop to Cleveland | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/helen-maitland-to-wed-she-will-be-married-here-on-feb-4-to-robert-f.html | HELEN MAITLAND TO WED; She Will Be Married Here on Feb. 4 to Robert F. Corroon | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/car-orders-decline-december-total-put-at-42278-deliveries-on.html | CAR ORDERS DECLINE; December Total Put at 42,278 -- Deliveries on Increase | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/editors-at-city-college-namd.html | Editors at City College Named | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/westchester-head-pleads-for-road-aid.html | WESTCHESTER HEAD PLEADS FOR ROAD AID | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/heads-farrell-inquiry-walmsley-to-study-democrats-right-to-assembly.html | HEADS FARRELL INQUIRY; Walmsley to Study Democrat's Right to Assembly Seat | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/paintings-by-vlaminck-at-schonemans.html | Paintings by Vlaminck at Schoneman's | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/strategy-change-on-aid-indicated-hoover-jr-hints-eisenhower-will.html | STRATEGY CHANGE ON AID INDICATED; Hoover Jr. Hints Eisenhower Will Agree to Program of Long-Term, Fixed Projects | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/algerian-toll-rises-rebels-slay-man-and-wife-french-convoy-ambushed.html | ALGERIAN TOLL RISES; Rebels Slay Man and Wife-- French Convoy Ambushed | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/alabama-house-hits-high-court-it-declares-ruling-against.html | ALABAMA HOUSE HITS HIGH COURT; It Declares Ruling Against Segregation 'of No Effect' --Georgia in Like Stand Georgia School Plan Voted Censure Vote Names Brownell | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/house-unit-vetoes-defense-closings.html | HOUSE UNIT VETOES DEFENSE CLOSINGS | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/f-t-c-charges-denied.html | F. T. C. Charges Denied | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/italian-sledders-surpass-us-pair-monti-betters-course-mark-for.html | ITALIAN SLEDDERS SURPASS U.S. PAIR; Monti Betters Course Mark for Olympics' Bob Run-- Woman to Recite Oath Scheibmeier Is Second U.S. Skiers Arrive Americans at Davos Reduction in Prizes Sought | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/1955-fire-loss-885218000.html | 1955 Fire Loss $885,218,000 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/oil-imports-studied-flemming-says-curbs-depend-on-observation-of.html | OIL IMPORTS STUDIED; Flemming Says Curbs Depend on Observation of Trends | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/transcript-of-news-conference-in-which-dulles-is-queried-on-life.html | Transcript of News Conference in Which Dulles Is Queried on Life Magazine Article; Policy Involves Risks Questioned on Concurrence The Ambiguous Statement Views on Indochina Armistice Record of Talk Kept Substance Previously Said On Longer Range Foreign Aid In Interest of U. S. Budget Process Outlined Evaluation of Soviet Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/aquarium-opening-promised-by-june-1.html | AQUARIUM OPENING PROMISED BY JUNE 1 | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/moroccan-questions-status-of-us-buses-morocco-query-on-us-bases-due.html | Moroccan Questions Status of U.S. Bases; MOROCCO QUERY ON U.S. BASES DUE Terms of Pact Criticized | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/eden-cabinet-maps-us-parley-agenda.html | EDEN CABINET MAPS U.S. PARLEY AGENDA | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/fuel-strike-issues.html | FUEL STRIKE ISSUES | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/mrs-jose-guerrero-has-son.html | Mrs. Jose Guerrero Has Son | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/ford-fund-makes-17500000-grant-adult-education-unit-gets-5year.html | FORD FUND MAKES $17,500,000 GRANT; Adult Education Unit Gets 5-Year Support for More Concentrated Program FORD FUND MAKES $17,500,000 GRANT Follows Formal Schooling | True | By Leonard Buder | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/organizer-of-syndicate-delighted-at-demand-limbert-of-blyth-co-says.html | Organizer of Syndicate 'Delighted' at Demand; Limbert of Blyth & Co. Says Demand Tops All Hopes Soft-Spoken Ohioan at 58 Heads Biggest Underwriting Job | True | The New York Times | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gaullist-organizes-antipoujade-unit.html | GAULLIST ORGANIZES ANTI-POUJADE UNIT | True | Special to The new York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/722-underwrite-stock-sale.html | 722 Underwrite Stock Sale | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/south-asia-defense-talks-start-teeth-sought-for-regional-pact.html | South Asia Defense Talks Start; 'Teeth' Sought for Regional Pact; Military Leaders of Eight Nations Seek to Protect the Vast Southeast Area From Communist Penetration | True | By Robert Trumbull Special To The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/war-criminals-release-asked.html | War Criminals' Release Asked | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/philco-gives-drexel-50000.html | Philco Gives Drexel $50,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/bank-in-philadelphia-chooses-new-director.html | Bank in Philadelphia Chooses New Director | True | Phillips Studio | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/arab-pact-signing-delayed.html | Arab Pact Signing Delayed | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/new-jersey-realty-in-new-ownership.html | NEW JERSEY REALTY IN NEW OWNERSHIP | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/u-s-yards-irked-by-foreign-craft-committee-will-seek-a-rise-in.html | U. S. YARDS IRKED BY FOREIGN CRAFT; Committee Will Seek a Rise in Tariff or Reduction in Quota of Imported Boats Luders Heads Group Wheeler Cruiser Sold | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/radar-data-recovered-in-auto-of-slain-expert.html | Radar Data Recovered In Auto of Slain Expert | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/pier-traffic-plan-for-city-proposed-a-portwide-permit-system.html | PIER TRAFFIC PLAN FOR CITY PROPOSED; A Port-Wide 'Permit' System Envisioned to Control the Flow of Cargo Trucks Project Draws Approval Would Involve Union | True | By George Horne | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/gains-registered-by-jersey-utility-public-service-earnings-up-to.html | GAINS REGISTERED BY JERSEY UTILITY; Public Service Earnings Up to $2.26 From $2 in '54-- Revenues $273,155,604 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/wilson-accepts-oriole-pact.html | Wilson Accepts Oriole Pact | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/20year-ship-replacement-pact-signed-by-grace-line-and-us-286000000.html | 20-Year Ship Replacement Pact Signed by Grace Line and U.S.; $286,000,000 Program Includes Two New Passenger-Cargo Vessels--Subsidy by Government Put at 42 Per Cent | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/insurance-notes.html | INSURANCE NOTES | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/institutional-buyers-schools-foundations-among-ford-stock.html | INSTITUTIONAL BUYERS; Schools, Foundations Among Ford Stock Subscribers | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/scholz-conducts-chamber-orchestra.html | Scholz Conducts Chamber Orchestra | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/saddler-bout-tonight-he-will-defend-title-against-elorde-at-san.html | SADDLER BOUT TONIGHT; He Will Defend Title Against Elorde at San Francisco | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/air-quintets-to-meet-here.html | Air Quintets to Meet Here | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/85000-blast-verdict-detective-and-estate-to-share-insurance-plot.html | $85,000 BLAST VERDICT; Detective and Estate to Share 'Insurance Plot' Award | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/nixon-warns-on-soviet.html | Nixon Warns On Soviet | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/president-advocates-thrift.html | President Advocates Thrift | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/saar-fights-sale-of-big-steel-mill.html | SAAR FIGHTS SALE OF BIG STEEL MILL | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/f-c-woodward-81-university-exaide.html | F. C. WOODWARD, 81, UNIVERSITY, EX-AIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/rangers-are-tied-by-chicago-at-22-black-hawks-score-twice-in-last-2.html | RANGERS ARE TIED BY CHICAGO AT 2-2; Black Hawks Score Twice in Last 2 Minutes of Hockey Contest at Omaha | True | | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/housing-notes-awarded-new-york-authority-sells-19940000-issue.html | HOUSING NOTES AWARDED; New York Authority Sells $19,940,000 Issue | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/jersey-governor-removes-jurist-judge-ft-lloyd-whose-term-ended-sept.html | JERSEY GOVERNOR REMOVES JURIST; Judge F.T. Lloyd, Whose Term Ended Sept. 15, Accused of Unjudicial Conduct Taxpayer's Petition Cited Remarks Anger Meyner | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sports-of-the-times-the-man-who-licked-polio-in-retrospect-crushing.html | Sports of The Times; The Man Who Licked Polio In Retrospect Crushing Blow Soothing Words | True | By Arthur Daley | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/foreign-affairs-initiative-by-decree-the-new-soviet-experiment.html | Foreign Affairs; Initiative by Decree--The New Soviet Experiment Commissar-Worship Encouraging Self-Reliance | True | By C. L. Sulzberger | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/moylan-gains-in-tennis-trenton-ace-tops-schreiber-walsh-in-miami.html | MOYLAN GAINS IN TENNIS; Trenton Ace Tops Schreiber, Walsh in Miami Tourney | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/antinehru-riots-mark-shift-in-bombay-rule.html | Anti-Nehru Riots Mark Shift in Bombay Rule | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/sidelights-mr-grace-dials-latin1980-little-man-speaks-guessing-game.html | Sidelights; Mr. Grace Dials LAtin-1980 Little Man Speaks Guessing Game Ending All About Pensions Commodity Trouble Gas North of Border Miscellany | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/pact-talks-begun-by-actors-guild-5day-40hour-week-and-wage-rises.html | PACT TALKS BEGUN BY ACTORS GUILD; 5-Day, 40-Hour Week and Wage Rises Are Sought--'Oscar' Voting to Begin Sullivan Changes Mind | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/nickel-plate-plans-split.html | Nickel Plate Plans Split | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/un-chief-is-guarded-athens-students-try-to-march-on-hammarskjold.html | U.N. CHIEF IS GUARDED; Athens Students Try to March on Hammarskjold Rooms | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/union-dime-will-move-office-to-be-vacated-to-make-way-for-new.html | UNION DIME WILL MOVE; Office to Be Vacated to Make Way for New Building | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/cj-hardy-dead-acf-expresident-retired-head-of-railroad-car-and-bus.html | C.J. HARDY DEAD; ACF EX-PRESIDENT; Retired Head of Railroad Car and Bus Manufacturing Concern Was Lawyer ACF Employs 18,000 Bought Newspaper | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/56-school-budget-assailed-by-many-most-of-70-groups-at-public.html | '56 SCHOOL BUDGET ASSAILED BY MANY; Most of 70 Groups at Public Hearing Say Record Total Is Not Large Enough Governor's Daughter Speaks | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/use-of-letter-banned-group-seeking-codex-fund-had-circulated.html | USE OF LETTER BANNED; Group Seeking Codex Fund Had Circulated Eisenhower Note | True | Religious News Service | 1984-03-05 | RE0000196459 | B00000571586 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-18 | 1956-01-18 | https://www.nytimes.com/1956/01/18/archives/apollo-defeats-appeal-by-a-neck-in-rich-handicap-at-hialeah-park.html | Apollo Defeats Appeal by a Neck in Rich Handicap at Hialeah Park Opening; FIELD HORSE WINS STAKE IN FLORIDA Maine Chance's Apollo Takes $27,025 Test, Pays $42.50 --Nahodah Finishes First Favorite Out of Money Nahodah Wins Sprint | True | | 1984-03-05 | RE0000196459 | B00000571586 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/disaster-loan-fund-rise-voted.html | Disaster Loan Fund Rise Voted | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/fbi-investigating-nickel-contracts.html | F.B.I. INVESTIGATING NICKEL CONTRACTS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/viscose-tire-yarn-price-up.html | Viscose Tire Yarn Price Up | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/cab-tieup-called-fizzle-success-owners-find-service-ample-union.html | CAB TIE-UP CALLED 'FIZZLE,' 'SUCCESS;' Owners Find Service Ample --Union Hails Day's Strike as Show of Strength Half Are in Use at 6 P.M. CAB TIE-UP CALLED 'FIZZLE,' 'SUCCESS' | True | By Stanley Leveythe New York Timesthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-rodolph-has-operation.html | Miss Rodolph Has Operation | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-serum-sent-to-india.html | U.S. Serum Sent to India | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-spending-in-germany-up.html | U.S. Spending in Germany Up | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/capehart-farnsworth-names-vice-president.html | Capehart-Farnsworth Names Vice President | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/films-for-young.html | Films for Young | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rudolf-s-hecht-financier-dead-head-of-mississippi-shipping-and.html | RUDOLF S. HECHT, FINANCIER, DEAD; Head of Mississippi Shipping and International House in New Orleans Was 70 | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/community-work-urged-federaton-of-womens-clubs-plans-a-national.html | COMMUNITY WORK URGED; Federaton of Women's Clubs Plans a National Conference | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ford-appointments-ward-named-purchasing-head-copeland-sales-officer.html | FORD APPOINTMENTS; Ward Named Purchasing Head, Copeland Sales Officer | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/general-motors-opens-show-here-18-divisions-contribute-to-2000000.html | GENERAL MOTORS OPENS SHOW HERE; 18 Divisions Contribute to $2,000,000 Display, to Run Through Tuesday | True | By Bert Pierce | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/eisenhowers-problems-an-appraisal-of-ordeal-confronting-him-on.html | Eisenhower's Problems; An Appraisal of Ordeal Confronting. Him on Dulles and Ridgway Disputes Questions Bombard Capital Cruel Coincidence Noted | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/stores-to-aid-red-cross-4-other-places-also-set-for-blood-donations.html | STORES TO AID RED CROSS; 4 Other Places Also Set for Blood Donations Today | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/president-asks-cab-reconsider-says-new-facts-may-sway-unit-to-lift.html | PRESIDENT ASKS C.A.B. RECONSIDER; Says New Facts May Sway Unit to Lift Great Circle Ban on Pan American Ruling Made Year Ago | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/a-t-t-calls-debentures.html | A. T. & T. Calls Debentures | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/meany-asks-unity-on-foreign-policy.html | MEANY ASKS UNITY ON FOREIGN POLICY | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/odets-will-join-move-company-author-to-direct-and-write-for.html | ODETS WILL JOIN MOVE COMPANY; Author to Direct and Write for Hecht-Lancaster--To Do 'Way West' Scenario Barbara Stanwyck in Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/nam-unit-backs-year-more-in-ilo.html | N.A.M. UNIT BACKS YEAR MORE IN I.L.O. | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/whither-egypt.html | WHITHER EGYPT? | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mrs-at-wood-wed-to-wj-broadhurst.html | MRS. A.T. WOOD WED TO W.J. BROADHURST | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/syria-asks-oil-refinery-bids.html | Syria Asks Oil Refinery Bids | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ymca-schools-post-filled.html | Y.M.C.A. Schools Post Filled | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/du-pont-buys-dye-process.html | Du Pont Buys Dye Process | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/tv-a-religious-theme-devil-as-roaring-lion-on-kraft-theatre-the.html | TV: A Religious Theme; 'Devil as Roaring Lion' on 'Kraft Theatre' The Cronyns | True | By Jack Gould | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/atomic-industry-rules-become-effective-feb18.html | Atomic Industry Rules Become Effective Feb.18 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/six-nations-urged-to-join-atom-pool-group-backing-usof-europe.html | SIX NATIONS URGED TO JOIN ATOM POOL; Group Backing U.S.of Europe Agrees to Ask Parliaments to Vote Community Plan Wide Powers Proposed SIX NATIONS URGED TO JOIN ATOM POOL | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gonzales-defeats-trabert.html | Gonzales Defeats Trabert | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gieseking-due-here-in-march-for-tour.html | GIESEKING DUE HERE IN MARCH FOR TOUR | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/stock-prices-drop-in-last-half-hour-average-declines-370-points-to.html | STOCK PRICES DROP IN LAST HALF HOUR; Average Declines 3.70 Points to 317.36 in Third Biggest One-Day Loss This Year 4 % DIP SINCE DEC. 30 Interest Centers on Activity of Ford 'When Issued' on Over-Counter Market Decline on Broad Front Opening Fairly Active STOCK PRICES DROP IN LAST HALF HOUR Sharp Crack Near Close | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/jakarta-expects-dulles.html | Jakarta Expects Dulles | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/broderick-crawford-sues.html | Broderick Crawford Sues | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/housing-agencies-slate-borrowing-106750000-of-bonds-will-be-sold.html | HOUSING AGENCIES SLATE BORROWING; $106,750,000 of Bonds Will Be Sold Feb. 7--Other. Municipal Loans New York City California Water District Caddo Parish, La. Andover, Mass. New York School Districts Norwalk, Conn. San Jose, Calif. Hillside, N. J. | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/president-swims-often.html | President Swims Often | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/changes-narrow-for-most-grains-rye-advances-to-1-cent-soybean.html | CHANGES NARROW FOR MOST GRAINS; Rye Advances to 1 Cent --Soybean Prices Close Steady to 1 Up | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/park-employes-to-vote-union-representation-election-scheduled-for.html | PARK EMPLOYES TO VOTE; Union Representation Election Scheduled for Jan. 27 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/commodities-firm-in-quiet-markets-cocoa-coffee-sugar-wool-and-metal.html | COMMODITIES FIRM IN QUIET MARKETS; Cocoa, Coffee, Sugar, Wool and Metal Futures Rise-- Potatoes and Rubber Off | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/whose-farm-problem.html | WHOSE FARM PROBLEM? | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/trading-in-ford-enlivens-london-stock-price-ranges-from-7280-to.html | TRADING IN FORD ENLIVENS LONDON; Stock Price Ranges From $72.80 to $69.56--Rest of the Market Is Quiet | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/earl-long-victor-in-louisiana-vote-he-is-first-in-20-years-to-win.html | EARL LONG VICTOR IN LOUISIANA VOTE; He Is First in 20 Years to Win Democratic Primary for Governor Without Runoff | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/senate-approves-nominations.html | Senate Approves Nominations | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hagertys-spokesman-blows-his-top-for-him.html | Hagerty's 'Spokesman' Blows His Top for Him | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hoover-sees-f-b-i-falsely-accused.html | HOOVER SEES F. B. I. FALSELY ACCUSED | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/geological-unit-head-named.html | Geological Unit Head Named | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/high-court-ruling-rejected.html | High Court Ruling Rejected | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/principal-assets-aid-liabilities-of-member-banks.html | Principal Assets aid Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ammidownbuxton.html | Ammidown--Buxton | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/procedure-shift-in-ore-case-cited-forest-chief-says-interior.html | PROCEDURE SHIFT IN ORE CASE CITED; Forest Chief Says Interior Department Strayed From Routine on Al Sarena 'Give-Away' Charged An Unusual Step | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/no-move-planned-by-mitchel-base-gen-stone-declares-field-is.html | NO MOVE PLANNED BY MITCHEL BASE; Gen. Stone Declares Field Is Essential Part of the Defense Program | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/child-service-league-meets.html | Child Service League Meets | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/egyptians-change-air-incursion.html | Egyptians Charge Air Incursion | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/jersey-slaying-solved-parolee-admits-shooting-in-newark-after-auto.html | JERSEY SLAYING SOLVED; Parolee Admits Shooting in Newark After Auto Crash | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/state-police-in-driving-schoo.html | State Police in Driving Schoo | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bombay-curfew-defied-by-rioters-20-killed-200-hurt-as-mobs.html | BOMBAY CURFEW DEFIED BY RIOTERS; 20 Killed, 200 Hurt, as Mobs Demonstrate All Day-- At Least 500 Arrested Mobs Defy 15,000 Policemen Crowds Vow to Take City | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/cerebral-palsy-unit-is-10.html | Cerebral Palsy Unit Is 10 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sinclair-oil-net-for-1955-exceeded-80000000.html | Sinclair Oil Net for 1955 Exceeded $80,000,000 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/atomic-device-set-off-a-e-c-opens-1956-series-of-safety-tests-in.html | ATOMIC DEVICE SET OFF; A. E. C. Opens 1956 Series of Safety Tests in Nevada | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/paper-company-acquired-in-deal-lyons-falls-concern-gets-full.html | PAPER COMPANY ACQUIRED IN DEAL; Lyons Falls Concern Gets Full Ownership in Gould by Buying Half-Interest OTHER SALES, MERGERS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harrisonquinn.html | Harrison--Quinn | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/books-of-the-times-life-takes-a-turn-threeminute-anthology.html | Books of The Times; Life Takes a Turn Three-Minute Anthology | True | By Charles Poore | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/south-african-predicts-tragedy-unless-race-relations-improve-editor.html | South African Predicts Tragedy Unless Race Relations Improve; Editor Tells Nationalist Meeting to Heed Fact That Authority of Whites on the Continent Is Disappearing | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/public-affairs-session-today.html | Public Affairs Session Today | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/expert-advises-on-buying-a-car-gm-engineering-chief-says-yearold.html | EXPERT ADVISES ON BUYING A CAR; G.M. Engineering Chief Says Year-Old Vehicle Is Best Suited for Large Families Helped Make Driving Easier Backs Driver Education | True | By Lillian Bellison | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/commuter-group-sorry-mcginnis-is-resigning.html | Commuter Group Sorry McGinnis Is Resigning | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/business-loans-drop-252000000-us-security-holdings-off-by-271000000.html | BUSINESS LOANS DROP $252,000,000; U.S. Security Holdings Off by $271,000,000 in Week at the Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/electricity-output-climbed-last-week.html | ELECTRICITY OUTPUT CLIMBED LAST WEEK | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/statement-by-mcginnis.html | Statement by McGinnis | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/jim-sutherland-hired-gets-head-football-coaching-post-at-washington.html | JIM SUTHERLAND HIRED; Gets Head Football Coaching Post at Washington State | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rose-clips-swim-mark-aussie-is-clocked-in-9343-for-880-at-sydney.html | ROSE CLIPS SWIM MARK; Aussie Is Clocked in 9:34.3 for 880 at Sydney Meet | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/state-tax-yield-increases-by-15-9month-figure-953-million-excess.html | STATE TAX YIELD INCREASES BY 15%; 9-Month Figure 953 Million --Excess Revenues May Come to 86 Million | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/marlowe-drama-arrives-tonight-tamburlaine-the-great-due-at-winter.html | MARLOWE DRAMA ARRIVES TONIGHT; 'Tamburlaine the Great' Due at Winter Garden With 2 Stars From Britain Berlin Off to Florida | True | By Louis Calta | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/president-to-attend-capital-gop-rally-eisenhower-going-to-partys.html | President to Attend Capital G.O.P. Rally; EISENHOWER GOING TO PARTY'S RALLY A. B. C. Radio Broadcast Set | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/space-leased-for-univac.html | Space Leased for Univac | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/fund-reports.html | FUND REPORTS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rebels-strike-anew-in-algerian-areas.html | REBELS STRIKE, ANEW IN ALGERIAN AREAS | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/marine-corps-office-moves.html | Marine Corps Office Moves | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/costello-not-in-court-fails-to-answer-summons-b-state-on-back-taxes.html | COSTELLO NOT IN COURT; Fails to Answer Summons b State on Back Taxes | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-haven-story-one-of-upheavals-railroad-has-outlived-fare-woe.html | NEW HAVEN STORY ONE OF UPHEAVALS; Railroad Has Outlived Fare Woe, Bankruptcy, Wrecks and Anti-Trust Actions | True | By Victor H. Lawn | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/advertising-club-marks-50th-year-mayor-applauds-integrity-of-the.html | ADVERTISING CLUB MARKS 50TH YEAR; Mayor Applauds Integrity of the Industry at Group's Jubilee Luncheon | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/guaranty-trust-slide-is-explained.html | Guaranty Trust Slide Is Explained | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/text-of-red-chinas-statement-on-geneva-parley.html | Text of Red China's Statement on Geneva Parley | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/army-is-approved-by-east-germany-parliament-votes-to-set-up.html | ARMY IS APPROVED BY EAST GERMANY; Parliament Votes to Set Up Military Body--Stoph Due to Be Defense Minister Stoph Offers the Bill East German Parliament Backs Establishment of People's Army' | True | By Walter Sullivan Special To the New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/plans-completed-for-title-sailing-national-events-are-set-at-yru.html | PLANS COMPLETED FOR TITLE SAILING; National Events Are Set at Y.R.U. Meeting--Mallory Cup Series Sept. 10 Blanchard Class Boats Report by Morgan | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/oil-inventories-show-sharp-dip-stocks-of-light-fuel-in-us-cut.html | OIL INVENTORIES SHOW SHARP DIP; Stocks of Light Fuel in U.S. Cut 6,195,000 Barrels-- Gasoline Supplies Up | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/moroccan-bases-valid-us-holds-aides-cite-pact-with-france-as-legal.html | MOROCCAN BASES VALID, U.S. HOLDS; Aides Cite Pact With France as Legal Authority in North African Protectorate | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/about-art-and-artists-brooklyn-artists-show-is-free-of-dead-wood.html | About Art and Artists; Brooklyn Artists Show Is Free of Dead Wood Many Group Displays Carry | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/revival-of-gi-bill-asked.html | Revival of G.I. Bill Asked | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dodgers-sign-podres-though-draft-call-this-spring-looms-for-series.html | Dodgers Sign Podres Though Draft Call This Spring Looms for Series Hero; PITCHER RECEIVES $15,000 CONTRACT Podres of Dodgers Accepts Pact Calling for Rise of $3,000 for '56 Season Hurler to Return Home Mantle's Tonsils Removed | True | By Roscoe McGowen | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-soviet-industrial-data.html | New Soviet Industrial Data | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hints-offered-on-wise-care-of-home-pets-the-bulky-child-puppy-needs.html | Hints Offered On Wise Care Of Home Pets; The Bulky Child Puppy Needs Time | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/former-french-convict-becomes-a-us-citizen.html | Former French Convict Becomes a U.S. Citizen | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Eastfoto | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/future-li-fares-linked-to-wages-goodfellow-tells-psc-the-rates-will.html | FUTURE L.I. FARES LINKED TO WAGES; Goodfellow Tells P.S.C. the Rates Will Depend on Economic Conditions OTHER REVENUE SOUGHT But Railroad Head Doubts Feasibility of Increasing Charges to Race Fans Hope for Other Revenue | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/100-rise-is-seen-in-newsprint-use-demand-for-canadian-paper-will.html | 100% RISE IS SEEN IN NEWSPRINT USE; Demand for Canadian Paper Will Double in 25 Years, Commission Told U.S. Shipments to Rise 100% RISE IS SEEN IN NEWSPRINT USE Abitibi Slates Refunds Rise in Stock Proposed | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/fashion-trends-abroad-london-colorful-readytowear.html | Fashion Trends Abroad; London: Colorful Ready-to-Wear | True | By Dee Wells Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/shrimp-goodand-easy-to-cook.html | Shrimp: Good--And Easy to Cook | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/salk-vaccine-assayed-bay-state-says-it-was-53-effective-in-epidemic.html | SALK VACCINE ASSAYED; Bay State Says It Was 53% Effective in Epidemic | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/on-television.html | ON TELEVISION | True | | | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/staten-islander-dies-of-burns.html | Staten Islander Dies of Burns | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/czech-loosening-of-curbs-implied-start-of-less-rigid-trend-in.html | CZECH LOOSENING OF CURBS IMPLIED; Start of Less Rigid Trend in Internal Policy Seen in Easing of Controls | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/westchester-gop-to-replace-gamble.html | WESTCHESTER G.O.P. TO REPLACE GAMBLE | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/curb-on-president-in-air-pacts-scored.html | CURB ON PRESIDENT IN AIR PACTS SCORED | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/soviet-opens-polar-post-offices.html | Soviet Opens Polar Post Offices | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/offering-of-ford-a-quick-sellout-stock-issued-at-6450-hits-high-of.html | OFFERING OF FORD A QUICK SELL-OUT; Stock, Issued at $64.50, Hits High of $71, Then Settles to $68 Over the Counter SOURCE IS A MYSTERY European Investor's and Car Dealers Said to Be Putting Some Shares on Market Source of Sales Puzzling Syndicate Held Together | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/pierre-maury-65-a-french-cleric-head-of-reformed-church-and-leader.html | PIERRE MAURY, 65, A FRENCH, CLERIC; Head of Reformed Church and Leader in World Student Christian Group Dies | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/stassen-promises-drive-for-arms-ban.html | STASSEN PROMISES DRIVE FOR ARMS BAN | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/alumni-face-tax-over-recruiting-revenue-office-terminates.html | ALUMNI FACE TAX OVER RECRUITING; Revenue Office Terminates Exemptions for Certain Athlete 'Booster' Groups | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/liquor-authority-names-aid.html | Liquor Authority Names Aid. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harding-off-to-london-cyprus-governor-returning-for-consultations.html | HARDING OFF TO LONDON; Cyprus Governor Returning for Consultations | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rehabilitation-study-bellevue-unit-to-consider-puerto-rican.html | REHABILITATION STUDY; Bellevue Unit to Consider Puerto Rican Disabled | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/glamour-ridden-by-atkinson-triumphs-in-stakes-at-hialeah-park-dark.html | Glamour, Ridden by Atkinson, Triumphs in Stakes at Hialeah Park; DARK CHARGER 2D IN FILLY CONTEST Glamour, 4-1, Beats Choice by a Length in $26,400 Jasmine--Myrtle Third Glamour Sixth at Start Adams Registers Double | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mginnis-quitting-new-haven-post-as-2-aides-revolt-railroad-head.html | M'GINNIS QUITTING NEW HAVEN POST AS 2 AIDES REVOLT; Railroad Head Cites Public Attacks on Policies--Calls Board Meeting Tomorrow McGinnis Gives View M'GINNIS QUITTING NEW HAVEN POST | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-aides-in-jakarta-worried-by-sukarnos-bid-for-red-amity-desire.html | U.S. Aides in Jakarta Worried By Sukarno's Bid for Red Amity; Desire for a Hard Look at Washington's Policy in Indonesia Is Also Spurred by Weak Vote Showing of Masjumi Party Sukarno Speech a Blow | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/arab-diplomacy-in-us-assailed-americans-are-being-vilified-for.html | ARAB DIPLOMACY IN U.S. ASSAILED; Americans Are Being Vilified for Friendship to Israel, Jewish Leaders Say Sparkman Scores Egypt | True | By Irving Spiegel Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-saunders-is-married-here-principals-in-wedding-and-two.html | MISS SAUNDERS IS MARRIED HERE; Principals in Wedding and Two Fiancees | True | The New York Times | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/in-the-nation-douglas-on-construing-the-constitution-principle-of.html | In The Nation; Douglas on Construing the Constitution Principle of Decision A Two-Way Statement To Fit Each Generation | True | By Arthur Krock | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dr-shaw-fiancee-of-dr-rs-stein.html | DR. SHAW FIANCEE OF DR. R.S. STEIN | True | Bradford Bachrach | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harriman-assails-dulles.html | Harriman Assails Dulles | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/columbia-quintet-routs-yale-and-ties-princeton-for-league-lead.html | Columbia Quintet Routs Yale and Ties Princeton for League Lead; LIONS TAKE NO.3 IN IVY PLAY, 80-54 Forte Notches 20 Fouls for Columbia to Set League Mark in Yale Game | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-six-triumphs-62.html | U.S. Six Triumphs, 6-2 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/asks-to-charter-cargo-ships.html | Asks to Charter Cargo Ships | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/wood-field-and-stream-wasor-isthe-pterodactyl-a-predator-this-was.html | Wood, Field and Stream; WAS--or is--the pterodactyl a predator? This was not a matter of real concern to sportsmen until last week, when a few | True | By Raymond R. Camp | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/3-holidays-lose-in-stamford.html | 3 Holidays Lose in Stamford | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harriman-in-san-francisco.html | Harriman in San Francisco | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/horse-race-show-readied-by-nbc-lord-dont-play-favorites-would.html | HORSE RACE SHOW READIED BY N.B.C.; 'Lord Don't Play Favorites' Would Co-Star Kay Starr and Louis Armstrong | True | By Val Adams | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-soviet-plan-details-industry-current-data-most-complete-since.html | NEW SOVIET PLAN DETAILS INDUSTRY; Current Data Most Complete Since the War-- Secrecy Kept on Farm Figures Less Data on Agriculture Failure of Consumer Goods | True | By Harry Schwartz | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/calculating-a-war-risk-a-review-of-the-role-of-joint-chiefs-in.html | Calculating a War Risk; A Review of the Role of Joint Chiefs In Determining Nation's Vital Interest What Is 'Vital Interest'? Minority Views Balked | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/farm-hours-longest-laborer-labors-least.html | Farm Hours Longest; Laborer Labors Least | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/seitel-considers-common-sense-a-basic-requisite-for-mediator-citys.html | Seitel Considers Common Sense A Basic Requisite for Mediator; City's Labor Chief Keeps His Temper in Handling Rifts -- Learned From Mayor Wagner, Seitel Separated | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/secretarys-plans-indefinite.html | Secretary's Plans Indefinite | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gets-steel-contract-bethlehem-to-put-up-the-framework-of-skyscraper.html | GETS STEEL CONTRACT; Bethlehem to Put Up the Framework of Skyscraper | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/end-of-draft-sighted-government-aim-may-become-effective-in-1958-or.html | END OF DRAFT SIGHTED; Government Aim May Become Effective in 1958 or 1959 | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/durocher-drops-role-on-tv-show-he-leaves-as-comedy-hour-master-of.html | DUROCHER DROPS ROLE ON TV SHOW; He Leaves as 'Comedy Hour' Master of Ceremonies After Appearing on 2 Shows | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/state-aide-quits-11000-post.html | State Aide Quits $11,000 Post | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/judge-considering-suit-to-keep-post.html | JUDGE CONSIDERING SUIT TO KEEP POST | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/stevenson-leaders-confer.html | Stevenson Leaders Confer | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/pier-angeli-hurt-in-fall.html | Pier Angeli Hurt in Fall | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bank-of-america-plans-stock-rise-proposal-providing-1for15-rights.html | BANK OF AMERICA PLANS STOCK RISE; Proposal Providing 1-for-15 Rights Will Be Voted Upon at Meeting on March 6 Tentatively Approved | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/soviet-restraint-in-mideast-asked-france-advises-against-use-of.html | SOVIET RESTRAINT IN MIDEAST ASKED; France Advises Against Use of Syrian-Israeli Dispute for Moscow's Benefit | True | By Kathleen Teltsch Special To the New York Times.the New York Times (BY NEAL BOENZI) | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/26-nations-begin-talks-on-tariffs-key-factor-at-geneva-parley-is-us.html | 26 NATIONS BEGIN TALKS ON TARIFFS; Key Factor at Geneva Parley Is U.S. Deadline June 30 for 5% Reciprocal Cuts U.S. Deadline | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/national-sales-manager-of-four-roses-distillers.html | National Sales Manager Of Four Roses Distillers | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/chile-continues-state-of-siege.html | Chile Continues State of Siege | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/eugene-de-sabla-90-utilities-executive.html | EUGENE DE SABLA, 90, UTILITIES EXECUTIVE | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hobby-show-entries-invited.html | Hobby Show Entries Invited | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/moylan-beats-scholl-advances-to-quarterfinals-in-miami-tennis.html | MOYLAN BEATS SCHOLL; Advances to Quarter-Finals in Miami Tennis Tourney | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/royals-turn-back-knicks-by-108103.html | ROYALS TURN BACK KNICKS BY 108-103 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/poujade-defends-protest-tactics-french-taxresister-denies.html | POUJADE DEFENDS PROTEST TACTICS; French Tax-Resister Denies Anti-Semitism-Charges Middle-Class Inequity Denies Repudiating Taxes Opposes 'Superior' Race | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/secretary-of-the-o-a-s.html | SECRETARY OF THE O. A. S. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harlem-fighter-ruler-since-1950-saddler-halted-willie-pep-to-lift.html | HARLEM FIGHTER RULER SINCE 1950; Saddler Halted Willie Pep to Lift Division Crown for the Second Time | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/leasehold-sold-on-madison-ave-building-at-422-taken-over-by-chock.html | LEASEHOLD SOLD ON MADISON AVE.; Building at 422 Taken Over by Chock Full O'Nuts-- Deal on East Side | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/12-policemen-honored-morningside-heights-group-gives-service.html | 12 POLICEMEN HONORED; Morningside Heights Group Gives Service Certificates | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/head-of-hanover-bank-favors-controls-for-consumer-credit-no-rate.html | Head of Hanover Bank Favors Controls for Consumer Credit; No Rate Drop Foreseen OTHER BANK MEETINGS Federation Bank Fiduciary Trust Manufacturers Trust BANKERS CONDUCT ANNUAL MEETINGS Marine Midland Trust J.P. Morgan & Co. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/name-for-delaware-bridge.html | Name for Delaware Bridge | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/buttons-do-work-in-wonder-kitchen-need-for-cookbook-ended-by-magic.html | Buttons Do Work in Wonder Kitchen; Need for Cookbook Ended by Magic Recipe-Maker Sophisticated Color Scheme | True | By Phyllis Ehrlich | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-end-looms-for-washingtons-longendured-temporary-buildings.html | The End Looms for Washington's Long-Endured 'Temporary' Buildings; Washington's Timeless 'Tempos' Doomed to Untimely Obliteration | True | The New York Times (by George Tames)By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/research-on-sea-water-mckay-tells-nation-cost-of-conversion-has.html | RESEARCH ON SEA WATER; McKay Tells Nation Cost of Conversion Has Been Reduced | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mrs-ulrichsen-far-cry-from-tug-boat-annie-sports-craft-builder-is.html | Mrs. Ulrichsen Far Cry From Tug Boat Annie; Sports Craft Builder Is Small, Dainty, Easy on the Eye Her Keyport Yard Is Constructing 162 Units Per Year Son May Join Firm Brothers Are in Business | True | By Clarence E. Lovejoygruber | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/red-china-spurns-us-plan-to-bar-force-at-taiwan-indicates-geneva.html | RED CHINA SPURNS U.S. PLAN TO BAR FORCE AT TAIWAN; Indicates Geneva Talks Have Foundered on Washington Pact With Chiang Regime AMERICAN DISAPPOINTED Negotiator Declares Feiping Has Chosen Once Again to 'Resort to Propaganda' Defense by U.S. Opposed PEIPING REJECTS FORMULA OF U.S. U.N. Charter Cited | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ridgway-accepts-house-inquiry-bid-early-appearance-likely-joint.html | RIDGWAY ACCEPTS HOUSE INQUIRY BID; Early Appearance Likely-- Joint Chiefs' Aide Says General Changed Mind | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/red-resurgence-seen-senate-unit-reports-revival-of-communist.html | RED RESURGENCE SEEN; Senate Unit Reports Revival of Communist 'Fighting Spirit' | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/nixon-to-go-to-brazil-he-plans-to-represent-us-at-kubitschek.html | NIXON TO GO TO BRAZIL; He Plans to Represent U.s. at Kubitschek Inauguration | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dozer-is-ousted-again-by-the-state-department.html | Dozer Is Ousted Again By the State Department | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/henry-sahlin-62-long-an-engineer-inventor-of-the-iron-hand.html | HENRY SAHLIN, 62, LONG AN ENGINEER; Inventor of the 'Iron Hand,' Automatic Unloader, Dies-- Founded Michigan Firm | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/elevated-to-high-post-by-clinton-trust-co.html | Elevated to High Post By Clinton Trust Co. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/economist-will-direct-nyu-research-unit.html | Economist Will Direct N.Y.U. Research Unit | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mme-joffre-dies-at-92-was-widow-of-world-war-i-marshal-of-france.html | MME. JOFFRE DIES AT 92; Was Widow of World War I Marshal of France | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/scofflaws-to-get-6week-amnesty-murtagh-explains-those-who-appear.html | SCOFFLAWS TO GET 6-WEEK AMNESTY; Murtagh Explains Those Who Appear Voluntarily Need Pay Only Normal Fine For Volunteers Only | True | By Jack Roth | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/heads-medical-writers-group.html | Heads Medical Writers Group | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/banker-expects-boom-to-let-up-forecasts-easier-money-policy-a-b-a.html | Banker Expects Boom to Let Up, Forecasts Easier Money Policy; A. B. A. Parley Is Cautiously Optimistic--Care Is Urged on Granting of Credit BANKER EXPECTS BOOM TO LET UP Summary Cautiously Hopeful | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/johnny-layton-is-dead-at-69-exworld-billiards-champion.html | Johnny Layton Is Dead at 69; Ex-World Billiards Champion | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/child-to-herbert-hoovers-3d.html | Child to Herbert Hoovers 3d | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/berth-shortage-afflicts-boating-more-garages-for-boats-are-needed.html | BERTH SHORTAGE AFFLICTS BOATING; More garages for boats are needed. They don't call them garages in the yachting world. The approved name for a pleasure boat basin is marina, but | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-glass-container.html | New Glass Container | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-dora-gisiger-officers-fiancee.html | MISS DORA GISIGER OFFICER'S FIANCEE | True | Sargent Studios | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/french-assembly-to-gather-today-pinay-challenges-authority-of.html | FRENCH ASSEMBLY TO GATHER TODAY; Pinay Challenges Authority of Mollet-Mendes-France Bloc to Seek Rule Communist Hostility Voiced 'Victory' Is Questioned | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/24-men-still-missing-as-second-blast-shakes-oil-tanker-3-known-dead.html | 24 Men Still Missing as Second Blast Shakes Oil Tanker; 3 Known Dead | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/five-us-films-cited-british-academy-names-them-on-list-of-14.html | FIVE U.S. FILMS CITED; British Academy Names Them on List of 14 Winners | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/letters-to-the-times-releasing-war-criminals-opposition-expressed.html | Letters to The Times; Releasing War Criminals Opposition Expressed to Recent Views, End Urged to War Hatred Control of Nuclear Tests Their Administration by the U.N. Is Advocated Contributions to Hospitals Story on Rare Bird Commended | True | HERBERT J. STRONG,PENNINGTON HAILE,HOSPITAL TRUSTEE,GEORGE O. PRATT. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/10500-for-90c-stamp-836-of-casparys-us-lots-bring-total-of-296189.html | $10,500 FOR 90C STAMP; 836 of Caspary's U.S. Lots Bring Total of $296,189 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ila-fiscal-study-ends-this-month-impartial-report-on-locals.html | I.L.A. FISCAL STUDY ENDS THIS MONTH; Impartial Report on Locals' Accounting Methods Will Provide Recommendations Many Systems In Use | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/etchebaster-duo-captures-final-moseleys-support-helps-to-beat.html | ETCHEBASTER DUO CAPTURES FINAL; Moseley's Support Helps to Beat Johnson, McClintock in Court Tennis Event | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/way-cleared-in-illinois-for-toll-pike-financing.html | Way Cleared in Illinois For Toll Pike Financing | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/allied-chemical-sets-profit-peak-net-at-572-a-share-rose-21-last.html | ALLIED CHEMICAL SETS PROFIT PEAK; Net, at $5.72 a Share, Rose 21% Last Year-- Other Company Reports KAISER STEEL CORP. COMPANIES ISSUE INCOME FIGURES JOY MANUFACTURING CO. A. K. U.-UNITED RAYON DELAWARE & HUDSON CO. O'OKIEP COPPER CO., LTD. CONTINENTAL COPPER OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/canadian-births-set-record.html | Canadian Births Set Record | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/westinghouse-talks-resumed.html | Westinghouse Talks Resumed | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/contempt-indictment-stands.html | Contempt Indictment Stands | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/moscow-silent-on-bulganin.html | Moscow Silent on Bulganin | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/basilio-to-get-award-he-will-be-honored-at-boxing-writers-dinner-to.html | BASILIO TO GET AWARD; He Will Be Honored at Boxing Writers' Dinner Tonight | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/dividend-news-american-airlines-inc-continental-can-co-texas.html | DIVIDEND NEWS; American Airlines, Inc. Continental Can Co. Texas Pacific Land Trust Dividends Announced DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/lighthouse-branch-in-queens.html | Lighthouse Branch in Queens | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/johnson-attacks-court-in-gas-case-texan-says-it-seeks-to-write.html | JOHNSON ATTACKS COURT IN GAS CASE; Texan Says It Seeks to 'Write Laws'--Pastore Assails Bill to End Direct Regulation | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-protective-paint-costly.html | New Protective Paint Costly | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/bh-saunders-82-former-banker-retired-jersey-industrialist-a-founder.html | B.H. SAUNDERS, 82, FORMER BANKER; Retired Jersey Industrialist, a Founder of Regional Plan Association Here, Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/armistice-group-to-meet.html | Armistice Group to Meet | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-charges-propaganda.html | U.S. Charges Propaganda | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/tips-on-removing-wax-from-linens.html | Tips on Removing Wax From Linens | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/peronists-seen-active-aramburu-warns-that-they-seek-to-destroy.html | PERONISTS SEEN ACTIVE; Aramburu Warns That They Seek to Destroy Unity | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/boy-scout-units-get-flags.html | Boy Scout Units Get Flags | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/2-patrolmen-accused-face-ouster-in-pensacola-attacks-on-negroes.html | 2 PATROLMEN ACCUSED; Face Ouster in Pensacola Attacks on Negroes | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ship-owners-ask-uscanada-aid-bid-nations-regulate-use-of-lakes-and.html | SHIP OWNERS ASK U.S.-CANADA AID; Bid Nations Regulate Use of Lakes and Seaway by Foreign Freighters | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/insurgent-resigns-from-byers-board.html | INSURGENT RESIGNS FROM BYERS BOARD | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-council-and-traffic.html | THE COUNCIL AND TRAFFIC | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/irish-bishops-condemn-illegal-armed-forces.html | Irish Bishops Condemn Illegal Armed Forces | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/more-flights-to-mexico-due.html | More Flights to Mexico Due | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/phantom-charges-on-autos-attacked.html | PHANTOM CHARGES ON AUTOS ATTACKED | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mary-oconnor-is-bride-married-here-to-bradley-l-coley-jr-navy.html | MARY O'CONNOR IS BRIDE; Married Here to Bradley L. Coley Jr., Navy Veteran | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/velde-to-quit-house-former-head-of-red-inquiry-will-not-seek.html | VELDE TO QUIT HOUSE; Former Head of Red Inquiry Will Not Seek Re-election | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/niagara-bill-opposed-commerce-and-industry-group-attacks-state.html | NIAGARA BILL OPPOSED; Commerce and Industry Group Attacks State Power Plan | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mcracken-beats-gill-wyer-elmaleh-johnson-gain-in-squash-racquets.html | M'CRACKEN BEATS GILL; Wyer, Elmaleh, Johnson Gain in Squash Racquets Play | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/reclamation-bill-gains-house-subcommittee-approves-colorado-water.html | RECLAMATION BILL GAINS; House Subcommittee Approves Colorado Water Project | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/malaya-demands-home-rule-now-internal-autonomy-at-once-57-liberty.html | MALAYA DEMANDS HOME RULE NOW; Internal Autonomy at Once, '57 Liberty in Commonwealth Asked as Talks Begin No Intention to Sever Formal Term for Conference | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/krishna-menon-sees-nasser.html | Krishna Menon Sees Nasser | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/news-of-advertising-and-marketing-newspapers-up-18-tequila.html | News of Advertising and Marketing; Newspapers Up 18% Tequila Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/asiaafrica-parley-in-56-believed-off.html | ASIA-AFRICA PARLEY IN '56 BELIEVED OFF | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/holtz-backs-plan-for-drivers-fund.html | HOLTZ BACKS PLAN FOR DRIVERS' FUND | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/shipping-news-and-notes-master-nine-seamen-to-be-honored-for-sea.html | Shipping News and Notes; Master, Nine Seamen to Be Honored for Sea Rescue--Six Cunarders Berthed 6 Cunard Ships Load Here Shipping Briefs | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/more-state-help-for-aged-is-urged-harriman-offers-program-gop.html | MORE STATE HELP FOR AGED IS URGED; Harriman Offers Program--G.O.P. Claims It as Own MORE STATE HELP FOR AGED IS URGED Housing for Aged Calls It G.O.P. Program | True | By Leo Egan Special To the New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/excerpts-from-prime-minister-edens-talk-defending-policy-reserves.html | Excerpts From Prime Minister Eden's Talk Defending Policy; Reserves Not Big Enough Industrial Investment Up Decries More Nationalization Contest With Reds | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/corcoran-thom-82-banker-in-capital.html | CORCORAN THOM, 82, BANKER IN CAPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sports-segregation-sought.html | Sports Segregation Sought | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/eden-warns-that-mideast-could-spark-a-world-war-eden-sees-peril-in.html | Eden Warns That Mideast Could Spark a World War; EDEN SEES PERIL IN MIDEAST FIGHT Inflation Chief Topic | True | By Thomas P. Ronan Special To the New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/anzus-pact-parley-tied-to-asia-talks.html | ANZUS PACT PARLEY TIED TO ASIA TALKS | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/enquirer-board-chosen-ousted-columnist-reelected-a-director-of.html | ENQUIRER BOARD CHOSEN; Ousted Columnist Re-elected a Director of Paper | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/navy-presses-plan-to-insure-survival.html | NAVY PRESSES PLAN 'TO INSURE SURVIVAL' | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/roger-w-straus-honored-by-club-industrialist-says-a-strong-moral.html | ROGER W. STRAUS HONORED BY CLUB; Industrialist Says a Strong Moral Force Is Needed to Combat Communism | True | The New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/french-canadian-heads-party.html | French Canadian Heads Party | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/cradle-chimes.html | Cradle Chimes | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/7-die-in-ontario-fire.html | 7 Die in Ontario Fire | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-westchester-hospital.html | NEW WESTCHESTER HOSPITAL | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/soviet-antarctic-site-chosen.html | Soviet Antarctic Site Chosen | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/fitch-birthday-to-be-marked.html | Fitch Birthday to Be Marked | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/helen-u-burkett-becomes-engaged-a-bridetobe.html | HELEN U. BURKETT BECOMES ENGAGED; A Bride-to-Be | True | Special to The New York Times.Carl Walden | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/court-clash-over-gross-leibowitz-and-prosecutors-aide-dispute.html | COURT CLASH OVER GROSS; Leibowitz and Prosecutor's Aide Dispute Indictment | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-offer-made-to-fuel-strikers-mayor-optimistic-he-hopes-for-a.html | NEW OFFER MADE TO FUEL STRIKERS; MAYOR OPTIMISTIC; He Hopes for a Settlement Today as Union Promises 'Full Consideration' EMERGENCY PLEAS RISE Employer Proposal Amounts to $11 a Week, Including Payment for Pensions Mayor Stresses Health, Safety NEW OFFER MADE TO FUEL STRIKERS | True | By Emanuel Perlmutter | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/a-record-of-service.html | A RECORD OF SERVICE | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/british-press-is-critical.html | British Press Is Critical | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/whirlaways-triumph-3326.html | Whirlaways Triumph, 33-26 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/short-interest-at-low-since53-total-as-of-jan-13-fell-to-2289880.html | SHORT INTEREST AT LOW SINCE53; Total as of Jan. 13 Fell to 2,289,880 Shares From 2,581,201 on Dec. 15 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/error-charged-in-school-aid-cost-state-controller-says-heald-groups.html | 'ERROR' CHARGED IN SCHOOL AID COST; State Controller Says Heald Group's Proposals Exceed Estimate by $4,000,000 Figure Called an 'Estimate' City's Share Less than Indicated | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/city-in-franklin-fete-mayor-pledges-cooperation-in-years.html | CITY IN FRANKLIN FETE; Mayor Pledges Cooperation in Year's Celebration | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/company-meetings.html | COMPANY MEETINGS | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/emergency-fuel-calls-will-be-taken-by-city.html | Emergency Fuel Calls Will Be Taken by City | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/chrysler-shows-its-new-models-10000-visitors-see-opening-of-display.html | CHRYSLER SHOWS ITS NEW MODELS; 10,000 Visitors See Opening of Display That Features 20 Representative Cars | True | The New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hays-files-for-congress-seat.html | Hays Files for Congress Seat | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/canadiens-down-leafs-olmstead-goal-wins-32-to-end-3game-losing.html | CANADIENS DOWN LEAFS; Olmstead Goal Wins, 3-2 to End 3-Game Losing Streak | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/miss-thumser-engaged-she-will-be-wed-to-alan-j-davidson-air-veteran.html | MISS THUMSER ENGAGED; She Will Be Wed to Alan J. Davidson, Air Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sports-of-the-times-the-wrong-belt-rude-interruption-summoning.html | Sports of The Times; The Wrong Belt Rude Interruption Summoning Witnesses One More Belt | True | By Arthur Daley | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/condition-of-reserve-member-banks-in-94-cities-jan-11-1956.html | Condition of Reserve Member Banks in 94 Cities Jan. 11, 1956 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gift-painting-of-his-farm-grandma-moses-version-delights-president.html | Gift Painting of His Farm (Grandma Moses' Version) Delights President; EISENHOWER GETS PAINTING OF FARM | True | Special to The New York TimesGalerie St. Etienne | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/american-airlines-earnings-last-year-soared-to-record-high-of.html | American Airlines' Earnings Last Year Soared to Record High of $18,609,281 | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/highley-gains-in-tennis-beats-lurie-in-first-round-of-new-york-tc.html | HIGHLEY GAINS IN TENNIS; Beats Lurie in First Round of New York T.C. Event | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/ford-in-fund-portfolio-comprises-1163-of-car-class-of-group.html | FORD IN FUND PORTFOLIO; Comprises 11.63% of Car Class of Group Securities, Inc. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/james-talcott-factor-elects-senior-executive.html | James Talcott, Factor, Elects Senior Executive | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/press-group-to-hear-dulles.html | Press Group to Hear Dulles | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/college-to-raise-pay-sarah-lawrence-sets-12000-maximum-using-ford.html | COLLEGE TO RAISE PAY; Sarah Lawrence Sets $12,000 Maximum, Using Ford Grant | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/peiping-cuts-private-industry.html | Peiping Cuts Private Industry | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/radford-backs-eisenhower.html | Radford Backs Eisenhower | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/russian-skier-outjumps-stars-in-practice-on-olympics-slope-tsokadze.html | Russian Skier Outjumps Stars In Practice on Olympics' Slope; Tsokadze Soars 262 , 256 and 252 Feet, but Shows Poor Form and Falls on Last Two Efforts at Cortina Drizzle Makes Slide Icy Runs Not Timed Russians in Skate Sweep | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/skiing-news-and-notes-hovey-school-head-at-mt-whitney-makis-ups-and.html | Skiing News and Notes; Hovey School Head at Mt. Whitney Maki's Ups and Downs Governors Hail Skiing Baker's Jumpin Recipe? Coach Is Confident | True | By Michael Strauss | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/67865700-visited-tva-units.html | 67,865,700 Visited TVA Units | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/judith-golub-affianced.html | Judith Golub Affianced | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/childrens-bill-in-brooklyn.html | Children's Bill in Brooklyn | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/prize-symphony-has-premiere.html | Prize Symphony Has Premiere | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/revival-of-picnic-next-week.html | Revival of 'Picnic' Next Week | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-natural-gas-bill.html | THE NATURAL GAS BILL | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/two-aides-join-tatum-assistants-at-maryland-named-to-north-carolina.html | TWO AIDES JOIN TATUM; Assistants at Maryland Named to North Carolina Staff | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sudan-opposition-wins-a-snap-vote.html | SUDAN OPPOSITION WINS A SNAP VOTE | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/commodity-index-dips-prices-fell-to-883-tuesday-from-887-on-monday.html | COMMODITY INDEX DIPS; Prices Fell to 88.3 Tuesday From 88.7 on Monday | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/2-men-are-killed-by-irt-shuttle-workers-hit-200-feet-from-grand.html | 2 MEN ARE KILLED BY I.R.T. SHUTTLE; Workers Hit 200 Feet From Grand Central—Service Slowed 20 Minutes | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/vienna-to-aid-refugees-lower-house-votes-to-assist-former-austrians.html | VIENNA TO AID REFUGEES; Lower House Votes to Assist Former Austrians | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/tax-setback-for-bookies.html | Tax Setback for Bookies | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/gauge-and-valve-maker-chooses-new-president.html | Gauge and Valve Maker Chooses New President | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/meat-case-is-settled-hoboken-packers-to-pay-us-975000-in-army-fraud.html | MEAT CASE IS SETTLED; Hoboken Packers to Pay U.S. $975,000 in Army Fraud | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/rebel-108-kisses-a-yankee.html | Rebel, 108, Kisses a Yankee | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/democrats-press-attack-on-dulles-knowland-helps-gop-fight-for.html | DEMOCRATS PRESS ATTACK ON DULLES; Knowland Helps G.O.P. Fight for Secretary--Critics Charge Disharmony DEMOCRATS PRESS ATTACK ON DULLES. Symington Joins Attack | True | By William S. White Special To the New York Times | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/pro-league-picks-360-men-in-draft-national-football-circuit-ends.html | PRO LEAGUE PICKS 360 MEN IN DRAFT; National Football Circuit Ends Meeting on Coast--Redskins Get Flippin | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/army-five-beats-penn-mc-8978-fishers-27-counters-pace-victors-as.html | ARMY FIVE BEATS PENN M.C., 89-78; Fisher's 27 Counters Pace Victors as Binstein Goes Over 1,000-Point Mark Adelphi Trips Kings Point North Carolina Triumphs La Salle Beats Penn, 64--52 | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/antarctic-fliers-cross-pole-often-but-no-one-has-matched-the-feat.html | ANTARCTIC FLIERS CROSS POLE OFTEN; But No One Has Matched the Feat of Scott, Last Man to Make a Visit on Foot Record of Scott's Diary | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/baruch-gives-reply-to-truman-charges.html | BARUCH GIVES REPLY TO TRUMAN CHARGES | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/revision-is-made-of-luna-park-site-housing-authority-cuts-700-feet.html | REVISION IS MADE OF LUNA PARK SITE; Housing Authority Cuts 700 Feet Off Surf Ave. Frontage to Satisfy Estimate Board 100-FOOT ACCESS IS LEFT New Coney Layout Approved by City Planning Board and Borough President Stand of Foes Uncertain | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/israeli-president-hurt-in-fall.html | Israeli President Hurt in Fall | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/3-school-owners-deny-theyre-red-but-vocational-officials-plead-5th.html | 3 SCHOOL OWNERS DENY THEYRE RED; But Vocational Officials Plead 5th Amendment on Past --McCarthy in Clash $215,523 in Payments | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/money.html | Money | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/harold-goldman-dies-architect-became-writer-of-plays-songs-and.html | HAROLD GOLDMAN DIES; Architect Became Writer of Plays, Songs and Films | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-york-ac-wins-50.html | New York A.C. Wins, 5-0 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/saddler-halts-elorde-in-13th-round-on-coast-to-keep-featherweight.html | Saddler Halts Elorde in 13th Round on Coast to Keep Featherweight Title; NEW YORKER CUTS FILIPINO OVER EYE Saddler Punches and Butts His Way to Victory Over Elorde at 0:59 of 13th Summer Defeat Avenged Saddler Driven to Ropes | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/three-buildings-bought-in-bronx-apartments-on-intervals-and-hoc.html | THREE BUILDINGS BOUGHT IN BRONX; Apartments on intervals and Hoe Avenues Involved in a Single Deal | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/freer-shipments-to-soviet-put-off-hitch-develops-over-laws.html | FREER SHIPMENTS TO SOVIET PUT OFF; Hitch Develops Over Laws Governing Surplus Sales to Communist Lands Legal Stumbling Block | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/about-foundations-report-on-trend-highlighted-by-ford-to-organized.html | About Foundations; Report on Trend, Highlighted by Ford, To Organized Giving by Corporations Tax Factor Analyzed Control Perpetuated Corporations, Trusts Boards' Powers Absolute | True | By Richard Rutter | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/business-concerns-lease-office-space.html | BUSINESS CONCERNS LEASE OFFICE SPACE | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/curran-heads-textile-unit.html | Curran Heads Textile Unit | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/parkway-idea-scored-westchester-democratic-unit-opposes-a-road.html | PARKWAY IDEA SCORED; Westchester Democratic Unit Opposes a Road Authority | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/holly-trees-for-garden-state.html | Holly Trees for Garden State | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/2-fight-promoters-get-hearing-today.html | 2 FIGHT PROMOTERS GET HEARING TODAY | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/us-textile-men-invited-to-japan-cotton-manufacturers-there-want-to.html | U.S. TEXTILE MEN INVITED TO JAPAN; Cotton Manufacturer's There Want to Show Them How Quota System Works For Mutual Confidence INVITATION NOT HERE YET Manufacturers' Spokesmen Are Silent on Acceptance Other Cotton Products | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hooker-co-promotes-nephew-of-its-founder.html | Hooker Co. Promotes Nephew of Its Founder | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/city-again-seeks-own-housing-law-new-albany-bill-is-wagners-move-to.html | CITY AGAIN SEEKS OWN HOUSING LAW; New Albany Bill Is Wagner's Move to Gain Jurisdiction Over Multiple Dwellings St. Lawrence Project in Bill | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/melish-investigation-ordered-by-church-church-to-hold-a-melish.html | Melish Investigation Ordered by Church; CHURCH TO HOLD A MELISH INQUIRY Thomas Ready for Next Sunday Melish Group Issues Letter | True | By George Dugan | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/june-l-kirchmann-prospective-bride.html | JUNE L. KIRCHMANN PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/sidelights-furniture-maker-salaams-to-tv-big-year-for-lp-costly.html | Sidelights; Furniture Maker Salaams to TV Big Year for 'LP' Costly Menu Long Way From Kitty Hawk No Wholesale Slaughter Farm Machinery Boom Miscellany | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/condition-change-for-1956-belmont-supplementary-nominations-to-be.html | CONDITION CHANGE; FOR 1956 BELMONT; Supplementary Nominations to be Accepted in Bid for Entry of Derby Winner | True | | 1984-03-05 | RE0000196460 | B00000572979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/kaiser-aluminum-adds-package-line.html | KAISER ALUMINUM ADDS PACKAGE LINE | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/kings-gains-in-rugby.html | King's Gains in Rugby | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-crop-months-in-cotton-strong-near-may-delivery-declines-1-point.html | NEW CROP MONTHS IN COTTON STRONG; Near May Delivery Declines 1 Point as Other Contracts Advance 10 to 38 Points | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/blue-ridge-ball-lists-committee-miss-charlotte-taylor-heads-junior.html | BLUE RIDGE BALL LISTS COMMITTEE; Miss Charlotte Taylor Heads Junior Aides for Annual Fete at the Pierre on Jan. 27 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/mcarthy-data-offered-in-trial-court-here-gets-supposedly-faked.html | M'CARTHY 'DATA' OFFERED IN TRIAL; Court Here Gets Supposedly Faked Papers in Perjury Case Against Hughes Varied Data Offered | True | By Edward Ranzal | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/spanish-students-face-ouster.html | Spanish Students Face Ouster | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/cuban-molasses-price-rises.html | Cuban Molasses Price Rises | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/article-3-no-title-company-slates-expenditures-of-100000000-in-1956.html | Article 3 -- No Title; Company Slates Expenditures of $100,000,000 in 1956 | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/georgia-bill-bids-cities-to-segregate.html | GEORGIA BILL BIDS CITIES TO SEGREGATE | True | Special to The New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/new-declaration-asks-world-unity-51-nations-join-in-ceremony-in.html | NEW DECLARATION ASKS WORLD UNITY; 51 Nations Join in Ceremony in Philadelphia --Chemist Gets Franklin Medal | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/iran-executes-four-seizes-sect-chief.html | IRAN EXECUTES FOUR, SEIZES SECT CHIEF | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-19 | 1956-01-19 | https://www.nytimes.com/1956/01/19/archives/reading-tube-names-director.html | Reading Tube Names Director | True | | 1984-03-05 | RE0000196460 | B00000572979 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-berg-registers-71-to-lead-by-stroke-in-open-golf-at-tampa.html | Miss Berg Registers 71 to Lead By Stroke in Open Golf at Tampa | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/30-killed-in-algeria-24hour-toll-includes-3-in-french-foreign.html | 30 KILLED IN ALGERIA; 24-Hour Toll Includes 3 in French Foreign Legion | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/about-new-york-24-families-in-city-own-to-15-children-each-hudson.html | About New York; 24 Families in City Own to 15 Children Each -- Hudson Library, 50, Plans Open House | True | By Meyer Berger | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/el-azharis-regime-in-sudan-wins-test.html | EL AZHARI'S REGIME IN SUDAN WINS TEST | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lobster-fun-and-talk-of-garden-tonight-expected-to-raise-1000000.html | Lobster, Fun and Talk of Garden Tonight Expected to Raise $1,000,000 for G.O.P. | True | By Richard Amper | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/thugs-steal-home-safe-3-invade-yonkers-house-and-tie-up-3-girls-and.html | THUGS STEAL HOME SAFE; 3 Invade Yonkers House and Tie Up 3 Girls and Woman | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cs-bragdon-headed-schools-in-suburbs.html | C.S. BRAGDON, HEADED SCHOOLS IN SUBURBS | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/400000-to-promote-cotton.html | $400,000 to Promote Cotton | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/israel-heads-coffee-mart.html | Israel Heads Coffee Mart | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bank-clearings-up-check-traffic-in-nation-rose-86-per-cent-in.html | BANK CLEARINGS UP; Check Traffic in Nation Rose 8.6 Per Cent in Latest Week | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/polio-patients-ride-a-power-chair.html | Polio Patients Ride a Power Chair | True | The New York Times | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/schools-budget-kept-unchanged-city-board-adopts-it-with-no-action.html | SCHOOLS BUDGET KEPT UNCHANGED; City Board Adopts It With No Action on Requests for Salary Increases | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/impasse-over-taiwan.html | IMPASSE OVER TAIWAN | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-ola-w-frazier-rewed.html | Mrs. Ola W. Frazier Rewed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/panel-questions-atom-ship-rush-senatehouse-unit-asks-navy-to.html | PANEL QUESTIONS ATOM SHIP RUSH; Senate-House Unit Asks Navy to Justify Plan for Building Nuclear-Powered Cruiser Summoned to Tuesday Meeting | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-owner-gents-3d-ave-property-realty-that-was-once-part-of.html | NEW OWNER GENTS 3D AVE. PROPERTY; Realty That Was Once Part of Holdings of Stuyvesant Estate Sold to Investor | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/untermeyer-cited-by-poetry-society.html | UNTERMEYER CITED BY POETRY SOCIETY | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/5th-ave-coops-bought.html | 5th Ave. 'Co-ops' Bought | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mcginnis-may-go-to-boston-maine-mginnis-may-get-b-m-presidency-b-m.html | McGinnis May Go To Boston & Maine; M'GINNIS MAY GET B.& M. PRESIDENCY B. & M. a Smaller Road Massachusetts Protests Hackworth Receptive Split With Son | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/named-vice-president-by-worthington-corp.html | Named Vice President By Worthington Corp. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/methodists-plan-seminaries.html | Methodists Plan Seminaries | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-bloc-countries-to-meet-in-prague-on-arms-alliance.html | Soviet Bloc Countries to Meet In Prague on Arms Alliance | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/tariff-conferees-look-to-us-lead.html | TARIFF CONFEREES LOOK TO U.S. LEAD | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dance-will-help-placement-group-benefit-aides-and-a-prospective.html | DANCE WILL HELP PLACEMENT GROUP; Benefit Aides and a Prospective Bride | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/state-asks-atom-data.html | State Asks Atom Data | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/symphony-of-air-to-tour-near-east.html | SYMPHONY OF AIR TO TOUR NEAR EAST | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/arizonan-named-to-sec.html | Arizonan Named to S.E.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/robbery-suspect-hangs-self.html | Robbery Suspect Hangs Self | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/nichols-paces-colgate.html | Nichols Paces Colgate | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canada-studies-transport-needs-extension-of-lines-easing-of-curbs.html | CANADA STUDIES TRANSPORT NEEDS; Extension of Lines, Easing of Curbs Urged to Spur Frontier Projects Truck Competition Noted CANADA STUDIES TRANSPORT NEEDS | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/fall-in-garden-fatal-father-of-dorothy-liebes-the-textile-designer.html | FALL IN GARDEN FATAL; Father of Dorothy Liebes, the Textile Designer, Dies | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/letters-to-the-times-to-prevent-falls-on-ice-goals-in-education.html | Letters to The Times; To Prevent Falls on Ice Goals in Education Dulles Statement Discussed Secretary's Stand Praised Disservice to President Seen | True | COLGATE W. DARDEN Jr.JULIUS ZIRINSKY.NOEL B. RUDLEY.JOHN HENRY REYNOLDS.SUSAN K. ROZEK.JOHN H. HERZ, | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/foremost-dairies-is-cited-by-ftc-39-acquisitions-since-1950-may.html | FOREMOST DAIRIES IS CITED BY F.T.C.; 39 Acquisitions Since 1950 May Injure Competition, Agency Charges Sales Rise Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dr-salk-to-receive-medal-on-thursday.html | DR. SALK TO RECEIVE MEDAL ON THURSDAY | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/surgery-for-cairo-farm-head.html | Surgery for Cairo Farm Head | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/up-teletype-pact-signed.html | U.P. Teletype Pact Signed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lean-years-cited-by-li-rail-roads-goodfellow-lays-its-woes-to.html | LEAN YEARS CITED BY L.I. RAIL ROADS; Goodfellow Lays Its Woes to Failure to Get Fare Rise From 1918 to 1947 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/wrightbraham.html | Wright--Braham | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/news-of-interest-in-shipping-field-kings-warehouse-workers-spurn.html | NEWS OF INTEREST IN SHIPPING FIELD; Kings Warehouse Workers Spurn Pact Offer--'Texas Tower' Ship Needed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-york-post-office-had-busiest-year-in-55.html | New York Post Office Had Busiest Year in '55 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/louis-oppenheimer-dies-at-85-built-diamond-mining-empire-sales.html | Louis Oppenheimer Dies at 85; Built Diamond Mining Empire; Sales Expert in London for Family Syndicate Made Fortune in Africa A Giant of Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/zionists-map-protest-rallies.html | Zionists Map Protest Rallies | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/finletter-is-critical-former-air-force-secretary-hits-at-dulles.html | FINLETTER IS CRITICAL; Former Air Force Secretary Hits at Dulles' Policies | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/business-loans-up-by-3000000-first-gain-in-3-weeks-traced-to.html | BUSINESS LOANS UP BY $3,000,000; First Gain in 3 Weeks Traced to Increased Borrowing by Sales Finance Concerns Drop Exceeds 1954's BUSINESS LOANS RISE $3,000,000 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/legal-aid-society-drive-family-needs-cited-in-plea-for-455000-here.html | LEGAL AID SOCIETY DRIVE; Family Needs Cited in Plea for $455,000 Here | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/scheider-defeats-rosen.html | Scheider Defeats Rosen | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-es-malloch-has-child.html | Mrs. E.S. Malloch Has Child | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/oil-executive-heads-us-business-council.html | Oil Executive Heads U.S. Business Council | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mcracken-is-winner-advances-in-squash-racquets-test-by-beating.html | M'CRACKEN IS WINNER.; Advances in Squash Racquets Test by Beating Haggerty | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ataturks-sister-is-buried.html | Ataturk's Sister Is Buried | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/reynolds-names-distributor.html | Reynolds Names Distributor | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/president-just-forgets-to-set-a-new-checkup.html | President Just Forgets To Set a New Check-Up | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dr-jw-shallcross.html | DR. J.W. SHALLCROSS | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-new-yorkers-killed-in-li-crash.html | TWO NEW YORKERS KILLED IN L.I. CRASH | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sports-of-the-times-ridiculous-restriction.html | Sports of The Times; Ridiculous Restriction | True | By Arthur Daley | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/president-denies-ridgway-charges-rejects-declaration-politics.html | PRESIDENT DENIES RIDGWAY CHARGES; Rejects Declaration Politics Influenced Decision to Cut Manpower of Army PRESIDENT DENIES RIDGWAY CHARGES Administration Criticized | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/russian-sets-davos-record-kuhnert-germany-second.html | Russian Sets Davos Record; Kuhnert, Germany, Second | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/midwest-utility-lifts-revenues-northern-states-power-has-73-gain.html | MIDWEST UTILITY LIFTS REVENUES; Northern States Power Has 7.3% Gain During '55, With 20.5% Rise From Gas | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-parties-quit-jakarta-cabinet-fall-of-regime-believed-near-in-in.html | TWO PARTIES QUIT JAKARTA CABINET; Fall of Regime Believed Near in Indonesia--Talks With Dutch Ordered to Go On | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/attack-by-peiping-tied-to-dulles-view.html | ATTACK BY PEIPING TIED TO DULLES' VIEW | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/knick-five-protests-rochester-contest.html | KNICK FIVE PROTESTS ROCHESTER CONTEST | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/group-to-offer-notes-of-commercial-credit.html | Group to Offer Notes Of Commercial Credit | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/antius-tariffs-urged-canadas-conservatives-ask-action-on-farm.html | ANTI-U.S. TARIFFS URGED; Canada's Conservatives Ask Action on Farm Imports | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-envoy-calls-on-lloyd.html | U.S. Envoy Calls on Lloyd | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/100000-gems-go-to-us-new-yorker-ordered-to-forfeit-undisclosed.html | $100,000 GEMS GO TO U.S.; New Yorker Ordered to Forfeit Undisclosed Diamonds | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/pupil-war-forestalled-75-police-go-to-area-where-rumble-was.html | PUPIL WAR FORESTALLED; 75 Police Go to Area Where 'Rumble' Was Expected | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/biggest-olympic-tryouts.html | Biggest Olympic Tryouts | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cottonseed-oil-up-9-to-17-points-cocoa-coffee-and-potatoes-also.html | COTTONSEED OIL UP 9 To 17 POINTS; cocoa, Coffee and Potatoes Also Rise--Copper, Hides and Rubber Decline Coffee Steady to Up | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/defends-neponsit-vote-gerosa-says-park-department-did-not-need.html | DEFENDS NEPONSIT VOTE; Gerosa Says Park Department Did Not Need Extra Land | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/meany-warns-us-on-soviet-trade-those-who-seek-business-with-russia.html | MEANY WARNS U.S. ON SOVIET TRADE; Those Who Seek Business With Russia Live in a Fool's Paradise, He Asserts | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/repertory-group-from-italy-is-due-producers-theatre-plans-to-bring.html | REPERTORY GROUP FROM ITALY IS DUE; Producers Theatre Plans to Bring Eduardo de Filippo's Troupe Here in September | True | By Sam Zolotow | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/11-more-indicted-in-car-injury-ring.html | 11 MORE INDICTED IN CAR INJURY RING | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/albert-m-handy-tax-law-expert-attorney-was-an-author-and.html | ALBERT M. HANDY, TAX LAW EXPERT; Attorney Was an Author and Editor--Served on N.Y.U. Faculty for 24 Years | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/paris-press-scans-atom-pool-calmly.html | PARIS PRESS SCANS ATOM POOL CALMLY | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-cynicism-on-germans-seen-oslo-hears-question-on-unity.html | SOVIET CYNICISM ON GERMANS SEEN; Oslo Hears Question on Unity Provoked Laughter Among Officials in Kremlin Germany a Key Topic Explanation Offered | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/forrestal-in-collision.html | Forrestal in Collision | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/todays-books.html | Today's Books | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rayonier-inc.html | RAYONIER, INC. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/reproof-to-israel.html | REPROOF TO ISRAEL | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/underwood-corporation-elects-banker-to-board.html | Underwood Corporation Elects Banker to Board | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/house-action-on-aid-predicted.html | House Action on Aid Predicted | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/british-fascist-dies-arnold-leese-headed-rival-group-to-mosley.html | BRITISH FASCIST DIES; Arnold Leese Headed Rival Group to Mosley Union | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ice-chasm-halts-us-polar-party-trailblazing-group-plans-to-make-a.html | ICE CHASM HALTS U.S. POLAR PARTY; Trail-Blazing Group Plans to Make a Detour Around 40-Mile-Long Crevasse SEEKS WAY TO BASE SITE 25 Men Expected to Winter at Scientific Station of Geophysical Project Route Reconnoitered Construction Proceeds | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/theatre-tamburlaine-the-great-a-showpiece-marlowe-play-staged-at.html | Theatre: 'Tamburlaine the Great' a Show-Piece; Marlowe Play Staged at Winter Garden | True | By Brooks Atkinson | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/child-to-the-william-weirs.html | Child to the William Weirs | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/plunkett-cleared-of-perjury.html | Plunkett Cleared of Perjury | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-and-liberia-to-exchange-envoys.html | SOVIET AND LIBERIA TO EXCHANGE ENVOYS | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/predicted-snow-arrives-here-but-its-light-and-6-hours-late.html | Predicted Snow Arrives Here, But It's Light and 6 Hours Late | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/festival-founder-to-speak.html | Festival Founder to Speak | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/demand-for-shortterm-issues-is-forcing-money-rates-down-money-rates.html | Demand for Short-Term Issues Is Forcing Money Rates Down; MONEY RATES DIP ON BILLS DEMAND | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/masons-to-give-blood-will-aid-red-cross-today-681-pints-donated.html | MASONS TO GIVE BLOOD; Will Aid Red Cross Today-- 681 Pints Donated Wednesday | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/newsprint-sets-output-records-but-consumption-for-55-and-december.html | NEWSPRINT SETS OUTPUT RECORDS; But Consumption for '55 and December Also Soared and Demand Gains on Supply Stocks on Hand or in Transit Demand Exceeds Capacity NEWSPRINT SETS OUTPUT RECORDS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/museum-gets-model-of-cooks-ship.html | Museum Gets Model of Cook's Ship | True | The New York Times | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/heavy-outlay-set-by-cities-service-135000000-will-be-spent-in-1956.html | HEAVY OUTLAY SET BY CITIES SERVICE; $135,000,000 Will Be Spent in 1956 in Expanded Search for Oil and Gas Reserves New Post Filled | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/spring-fashion-trends-from-abroad-london-john-cavanaghs-streak.html | Spring Fashion Trends From Abroad; London: John Cavanagh's 'Streak' Silhouette | True | By Dee Wells Special To The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/in-the-nation-the-presidents-historic-comment-on-inability-no-need.html | In The Nation; The President's Historic Comment on 'Inability' No Need for Restraint The Pritchett Study When 'Inability' Is Uncertified Dr. Nobleman's Conclusions | True | By Arthur Krock | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/noyes-promotes-two-executives.html | Noyes Promotes Two Executives | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/support-for-jury-trial-justice-hart-defends-system-criticized-by.html | SUPPORT FOR JURY TRIAL; Justice Hart Defends System Criticized by Justice Peck | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hill-to-succeed-hunter-as-usc-athletic-head.html | Hill to Succeed Hunter as U.S.C. Athletic Head. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/280000-in-gold-stolen-with-truck-in-geneva.html | $280,000 in Gold Stolen With Truck in Geneva | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hayes-athlete-wins-robinson-takes-high-jump-in-catholic-schools.html | HAYES ATHLETE WINS; Robinson Takes High Jump in Catholic Schools Meet | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/store-shows-new-trends-in-furniture-distinctly-modern-room.html | Store Shows New Trends In Furniture; Distinctly Modern Room | True | By Betty Pepis | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cotton-registers-strong-recovery-futures-rise-120-to-245-a-bale.html | COTTON REGISTERS STRONG RECOVERY; Futures Rise $1.20 to $2.45 a Bale, With the Near-by March Option Strongest | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/william-c-ford-honorec.html | William C. Ford Honorec | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/40year-troop-wins-girl-scout-ribbon.html | 40-YEAR TROOP WINS GIRL SCOUT RIBBON | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canadiens-down-maple-leafs-31-beliveau-makes-two-goals-howes-three.html | CANADIENS DOWN MAPLE LEAFS, 3-1; Beliveau Makes Two Goals-- Howe's Three Scores help Wings Top Bruins, 4-2 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lava-isolates-200-chileans.html | Lava Isolates 200 Chileans | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gonzales-tennis-victor-defeats-trabert-61-62-in-contest-at.html | GONZALES TENNIS VICTOR; Defeats Trabert 6-1, 6-2, in Contest at Washington | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-billions-asked-for-military-bases.html | TWO BILLIONS ASKED FOR MILITARY BASES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gas-plan-called-costly-to-public-potter-assails-senate-bill.html | GAS PLAN CALLED COSTLY TO PUBLIC; Potter Assails Senate Bill --President Cites Qualified Approval of Measure Cleavage in the Senate Potter Charges 'Giveaway' | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/stock-list-beats-general-retreat-selling-waves-at-noon-hour-and.html | STOCK LIST BEATS GENERAL RETREAT; Selling Waves at Noon Hour. and Near Close Cut Prices to Lowest Since Nov. 23 INDEX DIPS 3.42 TO 313.94 Volume Rises to 2,500,000-- Ford Continues to Recede in Over-Counter Market Backswing Predicted STOCK LIST BEATS GENERAL RETREAT | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canadians-deny-rumor-3-top-liberal-chiefs-assure-party-they-will.html | CANADIANS DENY RUMOR; 3 Top Liberal Chiefs Assure Party They Will Not Quit | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/two-named-by-oil-company.html | Two Named by Oil Company | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/other-company-reports-catalin-corp-of-america.html | OTHER COMPANY REPORTS; Catalin Corp. of America | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-frambachs-troth-she-will-be-wed-to-a-david-may-a-toronto.html | MISS FRAMBACH'S TROTH; She Will Be Wed to A. David May, a Toronto Student | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rubberstamping-outlawed.html | Rubber-Stamping Outlawed | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-hampshire-battle-kefauver-and-stevenson-to-have-slates-in.html | NEW HAMPSHIRE BATTLE; Kefauver and Stevenson to Have Slates in Ballot | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/2story-tax-payer-is-sold-in-queens-property-in-queens-village-was.html | 2-STORY TAX PAYER IS SOLD IN QUEENS; Property in Queens Village Was Held at $360,000-- Mineola Site Acquired | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-film-process-used-roxy-demonstration-shows-55mm-cinemascope.html | NEW FILM PROCESS USED; Roxy Demonstration Shows 55-mm. CinemaScope | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/melish-ordered-to-court-today-minister-must-show-cause-why-he.html | MELISH ORDERED TO COURT TODAY; Minister Must Show Cause Why He Cannot Be Barred From Brooklyn Church | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/kennedy-bids-city-add-5000-police-human-decency-demands-them-in.html | KENNEDY BIDS CITY ADD 5,000 POLICE; 'Human Decency' Demands Them in Next 2 Years, He Tells Budget Hearing | True | By Charles G. Bennett | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/brooklyn-building-is-acquired-by-bank.html | BROOKLYN BUILDING IS ACQUIRED BY BANK | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/tenley-albright-cuts-leg-but-will-bid-for-figure-skating-title-in.html | Tenley Albright Cuts Leg but Will Bid for Figure Skating Title in Olympics; AMERICAN IS HURT IN DRILL IN ITALY Miss Albright Has 'Severe Flesh Wound'--Sherwood, U.S. Skier, Injured | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/panhandle-board-accepts-stock-bid.html | PANHANDLE BOARD ACCEPTS STOCK BID | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hero-publisher-cited-award-to-argentine-honors-fight-for-press.html | 'HERO' PUBLISHER CITED; Award to Argentine Honors Fight for Press Freedom | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/usbritish-hopes-on-mideast-lifted-progress-reported-in-talks.html | U.S-BRITISH HOPES ON MIDEAST LIFTED; Progress Reported in Talks Preparatory to Meeting of Eisenhower and Eden State Department Chided Other Points Discussed | True | By Dana Adams Schmidt Special To The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/news-of-advertising-and-marketing-palm-beach-decides-another-pepsi.html | News of Advertising and Marketing; Palm Beach Decides Another Pepsi Shift Vodka Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/moroccan-urges-free-diplomacy-cabinet-aide-says-this-and-a-national.html | MOROCCAN URGES FREE DIPLOMACY; Cabinet Aide Says This and a National Army Will Be Sought From French | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/10-stock-dividend-proposed.html | 10 % Stock Dividend Proposed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/excess-reserves-are-up-by-107000000-treasury-bill-holdings-down-in.html | Excess Reserves Are Up by $107,000,000; Treasury Bill Holdings Down in Week | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bonn-expects-layoffs-electric-workers-to-be-idled-by-reduced-wire.html | BONN EXPECTS LAYOFFS; Electric Workers to Be Idled by Reduced Wire Services | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/state-group-hits-school-aid-plan-board-members-criticize-heald.html | STATE GROUP HITS SCHOOL AID PLAN; Board Members Criticize Heald Unit's Program-- Dr. Allen 'Disappointed' | True | By Leonard Buder Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harriman-charges-eisenhower-glosses-over-truth-on-peace-harriman.html | Harriman Charges Eisenhower Glosses Over Truth on Peace; HARRIMAN SCORES G.O.P. PEACE CLAIM | True | By Lawrence E. Davies Special To The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gop-aids-japanese-carvers.html | G.O.P. Aids Japanese Carvers | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/no-bail-in-girls-death-magistrate-refuses-to-set-sum-for-daniel-and.html | NO BAIL IN GIRL'S DEATH; Magistrate Refuses to Set Sum for Daniel and Pijuan | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rev-john-ross-dies-exchief-rabbi-of-northern-ireland-was-educator.html | REV. JOHN ROSS DIES; Ex-Chief Rabbi of Northern Ireland Was Educator | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-lithuania-has-new-premier-gedvilas-top-man-in-baltic-state.html | SOVIET LITHUANIA HAS NEW PREMIER; Gedvilas, Top Man in Baltic State Since World War II, Replaced by Shumauskas | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/education-urged-in-birth-control-mrs-meyor-sees-hypocrisy-illegal-a.html | EDUCATION URGED IN BIRTH CONTROL; Mrs. Meyor Sees Hypocrisy --Illegal Abortions Put at 750,000 a Year | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/transcript-of-first-fulldress-news-conference-held-by-the-president.html | Transcript of First Full-Dress News Conference Held by the President Since Aug. 4; Progress Is 'Normal' | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/59-dutch-emigrants-fly-to-homes-in-us.html | 59 DUTCH EMIGRANTS FLY, TO HOMES IN U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/trading-lighter-on-london-board-government-issues-steady-late-rally.html | TRADING LIGHTER ON LONDON BOARD; Government Issues Steady -Late Rally in Industrials Is Not Sustained | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/virginians-urge-high-court-curb-state-senators-resolution-chargs.html | VIRGINIANS URGE HIGH COURT CURB; State Senator's Resolution Charges Bench 'Usurped Authority' on Segregation 'Nullification' Endorsed Denial of Vote Charged | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sidelights-ford-comes-up-for-a-breath.html | Sidelights; Ford Comes Up for a Breath | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/firm-tone-shown-by-grain-futures-uncertainty-over-final-farm.html | FIRM TONE SHOWN BY GRAIN FUTURES; Uncertainty Over Final Farm Legislation Holds Down Buying and Selling | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/utah-unions-barred-from-boycott-here.html | UTAH UNIONS BARRED FROM BOYCOTT HERE | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/freight-loadings-increase-in-week-710338-car-total-11-above-level.html | FREIGHT LOADINGS INCREASE IN WEEK; 710,338 Car Total 11% Above Level of the 1955 Period, 14.6% More Than in '54 | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/not-altogether-primitive.html | NOT ALTOGETHER PRIMITIVE | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/packers-accused-in-pork-price-rise-inquiry-by-congress-pushed-as-us.html | PACKERS ACCUSED IN PORK PRICE RISE; Inquiry by Congress Pushed as U.S. Reports increase in Processing Charges | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/propaganda-lag-in-asia-deplored-manila-pact-group-debates-need-for.html | PROPAGANDA LAG IN ASIA DEPLORED; Manila Pact Group Debates Need for Bold Efforts to Counter Red Drive | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/eden-speech-gets-a-mixed-reaction-mildly-favorable-tone-noted-on.html | EDEN SPEECH GETS A MIXED REACTION; Mildly Favorable Tone Noted on Whole--Most Comment Stresses Economic Aims | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/green-proposes-10to20year-aid-rhode-island-senator-backs.html | GREEN PROPOSES 10-TO-20-YEAR AID; Rhode Island Senator Backs Administration Bid in His Report on Asia Tour | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/peruvian-art-shown-in-capital.html | Peruvian Art Shown in Capital | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/branch-rickey-to-get-award.html | Branch Rickey to Get Award | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/conservation-units-laud-forest-plan.html | CONSERVATION UNITS LAUD FOREST PLAN | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-informers-lauded-brownell-notes-their-help-in-security-risk.html | U.S. INFORMERS' LAUDED; Brownell Notes Their Help in Security Risk Drive | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/some-riders-give-a-pat-to-mginnis-others-cheer-his-departure-but.html | SOME RIDERS GIVE A PAT TO M'GINNIS; Others Cheer His Departure but Most Are Neutral-- Except on the Service 'Problems Still There' Boast Is Recalled | True | By Jack R. Ryan | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-air-threat-held-formidable.html | SOVIET AIR THREAT HELD 'FORMIDABLE' | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/japans-cabinet-adopts-budget.html | Japan's Cabinet Adopts Budget | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/souchak-posts-65-in-caliente-golf-cuts-course-record-by-shot-to.html | SOUCHAK POSTS 65 IN CALIENTE GOLF; Cuts Course Record by Shot to Take Lead-- Stranahan Among Three at 67 One of His 'Best' Rounds 35 Players Break Par | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/books-of-the-times-dwelling-among-the-natives.html | Books of The Times; Dwelling Among the Natives | True | By Orville Prescott | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mary-b-kniffin-is-future-bride-art-school-graduate-fiancee-of.html | MARY B. KNIFFIN IS FUTURE BRIDE; Art School Graduate Fiancee of Robert Huntington Jr., Former Navy Officer | True | Van Durand | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/the-new-eisenhower-a-report-on-presidents-appearance-on-return-to.html | The New Eisenhower; A Report on President's Appearance On Return to Capital's News Arena | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/methodists-report-on-building.html | Methodists Report on Building | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/thai-group-in-red-china-head-of-unofficial-delegation-urges-more.html | THAI GROUP IN RED CHINA; Head of Unofficial Delegation Urges More Trade Ties | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/assets-increased-by-america-fore-total-for-insurance-group-rose-by.html | ASSETS INCREASED BY AMERICA FORE; Total for Insurance Group Rose by $99,091,093 During Last Year | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/moscows-dissatisfaction.html | Moscow's Dissatisfaction | True | By Harry Schwartz | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/chassard-defeats-king-no-1-player-gains-in-us-pro-squash-racquets.html | CHASSARD DEFEATS KING; No. 1 Player Gains in U.S. Pro Squash Racquets | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gain-in-teachers-seen-report-by-nea-hails-sign-shortage-will-be.html | GAIN IN TEACHERS SEEN; Report by N.E.A. Hails 'Sign' Shortage Will Be Solved | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/san-francisco-gains.html | San Francisco Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/patricia-rosston-is-married-here-wed-to-lincoln-stevenson-who-is.html | PATRICIA ROSSTON IS MARRIED HERE; Wed to Lincoln Stevenson, Who Is Lawyer, in Central Presbyterian Church | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mayor-indicates-emergency-step-in-fuel-walkout-orders-department-of.html | MAYOR INDICATES EMERGENCY STEP IN FUEL WALKOUT; Orders Department of Healthy to Stand By for Action-- Sets 1 I A.M. Deadline Confer Through Night FUEL EMERGENCY INDICATED TODAY | True | By Stanley Leveythe New York Times | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/franconia-area-has-good-skiing-cannon-mittersill-centers-among-few.html | FRANCONIA AREA HAS GOOD SKIING; Cannon, Mittersill Centers Among Few Resorts That Offer Ample Cover Light Flurries Expected Cannon Area Good | True | By Michael Strauss | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dillon-honored-by-harvard.html | Dillon Honored by Harvard | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/rickus-quits-hat-corporation.html | Rickus Quits Hat Corporation | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/pilot-killed-in-jet-crash.html | Pilot Killed in Jet Crash | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dr-oscar-benesi-77-city-hospitals-aide.html | DR. OSCAR BENESI, 77, CITY HOSPITALS AIDE | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/no-final-decision-but-president-permits-his-name-to-be-used-in.html | NO FINAL DECISION; But President Permits His Name to Be Used in Early Primaries Peace Outlook Brighter Eisenhower Warns Republicans Against Pinning All on One Man Grateful for Confidence Reaction Is Divided Refuses to Set Deadline Appeal From House Group | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/wifeslayer-condemned.html | Wife-Slayer Condemned | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bramblett-loses-kickback-appeal-prosecution-of-exmember-of-the.html | BRAMBLETT LOSES 'KICKBACK APPEAL; Prosecution of Ex-Member of the House Ruled Within Statute of Limitations | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-water-official-retires.html | U.S. Water Official Retires | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/americanmarietta-co.html | AMERICAN-MARIETTA CO. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/manhattan-trips-adelphi-90-to-76-powers-paces-jasper-five-with-25.html | MANHATTAN TRIPS ADELPHI, 90 TO 76,; Powers Paces Jasper Five With 25 Points--Halford Gets 24 for Panthers | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/louisiana-sells-7600000-issue-state-building-authority-draws-top.html | LOUISIANA SELLS $7,600,000 ISSUE; State Building Authority Draws Top Bid of 3.062% Cost for Serial Bonds Troy, N.Y. New York State District Rye, N.Y. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/failures-are-cited.html | Failures Are Cited | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/porgy-troupe-off-for-poland.html | 'Porgy' Troupe Off for Poland | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/british-bank-robbers-jailed.html | British Bank Robbers Jailed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-hockey-victor-41.html | U.S. Hockey Victor, 4--1 | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/britain-concedes-illicit-tank-sale-white-paper-says-50-to-100.html | BRITAIN CONCEDES ILLICIT TANK SALE; White Paper, Says 50 to 100 Obsolete Machines Went to Israel and 151 to Egypt BRITAIN CONCEDES ILLICIT TANK SALE France and Belgium Blamed | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/wood-field-and-stream-fighting-goose-lands-in-blind-causes-three.html | Wood, Field and Stream; Fighting Goose Lands in Blind, Causes Three Hunters Peck of Trouble | True | By Raymond R. Camp | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/tass-reports-on-president.html | Tass Reports on President | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/emergency-fuel-calls-will-be-taken-by-city.html | Emergency Fuel Calls Will Be Taken by City | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harriman-indicates-doubt.html | Harriman Indicates Doubt | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-burnham-to-rewed-will-be-married-tomorrow-to-ben-f-hormel-on.html | MRS. BURNHAM TO REWED; Will Be Married Tomorrow to Ben F. Hormel on Coast | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cardenas-will-accept-stalin-prize-in-mexico.html | Cardenas Will Accept Stalin Prize in Mexico | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dream-cars-ride-saucers-at-show-motorama-styles-from-outer-space.html | DREAM CARS RIDE SAUCERS AT SHOW; Motorama Styles From Outer Space Are Out of Reach-- Chrysler Display Is On | True | By Lillian Bellison | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harbert-leads-on-links-shoots-139-for-two-rounds-in-columbia-open.html | HARBERT LEADS ON LINKS; Shoots 139 for Two Rounds in Columbia Open Tourney | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/yugoslavs-to-get-more-u-s-produce.html | YUGOSLAVS TO GET MORE U. S. PRODUCE | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/doroffweiskopf.html | Doroff--Weiskopf | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/the-status-of-bombay.html | THE STATUS OF BOMBAY | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bauer-of-yankees-passes-physical-examination-and-accepts-pact.html | Bauer of Yankees Passes Physical Examination and Accepts Pact; BOMBER GETS RISE TO ABOUT $26,500 Bauer, Hurt Late Last Year, Is Found Fit by Physician Before Yankee, Signing | | By Roscoe McGowen | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/canada-preparing-report.html | Canada Preparing Report | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/saburov-chief-soviet-planner-is-untalkative-type-but-blunt-economic.html | Saburov, Chief Soviet Planner, Is Untalkative Type but Blunt; Economic Expert Who Runs Nation's 5-Year Program Knows His Machines | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/knight-hails-decision-plans-to-seek-delegation-pledged-to.html | KNIGHT HAILS DECISION; Plans to Seek Delegation Pledged to Eisenhower | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/edens-problems.html | EDEN'S PROBLEMS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lieutenant-weds-patrice-cipollaro.html | LIEUTENANT WEDS PATRICE CIPOLLARO | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/for-a-youthful-glow.html | For a Youthful Glow | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/a-tva-for-colombia.html | A T.V.A. FOR COLOMBIA? | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/treasury-runs-in-the-red.html | Treasury Runs in the Red | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/public-authority-bonds-port-of-new-york-authority.html | PUBLIC AUTHORITY BONDS; Port of New York Authority | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/barnard-club-celebrates-30th-year.html | Barnard Club Celebrates 30th Year | True | The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-lee-levine-married.html | Miss Lee Levine Married | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/orlando-wells-oil-executive77-early-developer-of-industry-in-south.html | ORLANDO WELLS, OIL EXECUTIVE,77; Early Developer of Industry in South America Dies-- Publisher of Maps | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/smallwood-wins-bout-brooklynite-beats-stanich-in-sunnyside-8rounder.html | SMALLWOOD WINS BOUT; Brooklynite Beats Stanich in Sunnyside 8-Rounder | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/4cent-london-thief-jailed.html | 4-Cent London Thief Jailed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/about-art-and-artists-first-show-here-for-stamos-in-3-years.html | About Art and Artists; First Show Here for Stamos in 3 Years | True | Hans Namuth | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/stage-workshop-organized-here-shakespeare-festival-group-forms.html | STAGE WORKSHOP ORGANIZED HERE; Shakespeare Festival Group Forms Professional School for Acting of Classics | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/90ton-bite-more-than-mountaineer-can-chew-90ton-bite-trips-monster.html | 90-Ton Bite More Than 'Mountaineer' Can Chew; 90-TON BITE TRIPS MONSTER SHOVEL | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gm-to-sponsor-richard-iii-on-tv-oliviers-threehour-film-of.html | G.M. TO SPONSOR 'RICHARD III' ON TV; Olivier's Three-Hour Film of Shakespeare Play Slated for March 11 on N.B.C. | True | By Val Adams | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/new-transistor-may-aid-defense-amplifier-invented-by-bell.html | NEW TRANSISTOR MAY AID DEFENSE; Amplifier Invented by Bell Laboratories Called Ideal for Guided Missiles HAS PHONE AND TV USES Improved Fabrication Method Makes Higher Operating Frequencies Possible New Controls on Thickness Amplifies 2,500 Messages | True | By William L. Laurence | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/theres-nothing-fishy-about-hickoks-success-rochester-brothers-like.html | There's Nothing Fishy About Hickoks' Success; Rochester Brothers Like Sea but Keep Feet on Ground | True | By Frank M. Blunk | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/colombia-backs-refugee-fund.html | Colombia Backs Refugee Fund | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/island-creek-coal-co.html | ISLAND CREEK COAL CO. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/american-export-lines-elects-a-new-director.html | American Export Lines Elects a New Director | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/art-museum-plans-us-fabric-display.html | Art Museum Plans U.S. Fabric Display | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/general-ousted-from-state-job-deputy-director-of-veterans-affairs.html | GENERAL OUSTED FROM STATE JOB; Deputy Director of Veterans Affairs to Make Room for Harriman Appointee | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/public-affairs-meeting-today.html | Public Affairs Meeting Today | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/club-gets-cold-shoulder.html | Club Gets Cold Shoulder | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/arts-and-letters-group-names-writer-president.html | Arts and Letters Group Names Writer President | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/money.html | Money | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/skill-is-praised-by-elie-abel-special-to-the-new-york-times.html | 'SKILL' IS PRAISED; By ELIE ABEL Special to The New York Times. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/officials-oppose-easier-auto-laws-kennedy-and-murtagh-advise-city.html | OFFICIALS OPPOSE EASIER AUTO LAWS; Kennedy and Murtagh Advise City Council They Will Keep 'Tough' Enforcement Warns of Chaotic Effect Points to Accident Decrease | True | By Paul Crowell | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/un-resolution-on-israel.html | U.N. Resolution on Israel | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/negros-home-fired-on-naacp-leader-unhurt-in-south-carolina-incident.html | NEGRO'S HOME FIRED ON; N.A.A.C.P. Leader Unhurt in South Carolina Incident | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/police-chief-is-revealed-to-be-escaped-convict.html | Police Chief Is Revealed To Be Escaped Convict | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/peiping-again-charges-us-plane-intrusions.html | Peiping Again Charges U.S. Plane Intrusions | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bass-joins-south-carolina.html | Bass Joins South Carolina | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/costa-rica-reds-active-agitation-is-reported-among-united-fruit.html | COSTA RICA REDS ACTIVE; Agitation is Reported Among United Fruit Workers | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/maritime-talks-on-labor-urged-report-by-house-unit-holds-us.html | MARITIME TALKS ON LABOR URGED; Report by House Unit Holds U.S., Management, Unions Fail in Responsibilities Conference Is Urged | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bishops-urged-to-aid-drive.html | Bishops Urged to Aid Drive | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/carrier-commander-named.html | Carrier Commander Named | True | Special to The New York Times, | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/jersey-arrests-4-in-license-fraud-group-is-accused-of-selling-3.html | JERSEY ARRESTS 4 IN LICENSE FRAUD; Group Is Accused of Selling 3 Drivers' Permits to Illiterates for $75 | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/test-of-tb-drug-set-among-indian-tribes.html | TEST OF TB DRUG SET AMONG INDIAN TRIBES | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/french-continue-hunt-for-cabinet-convening-assembly-hears-red.html | FRENCH CONTINUE HUNT FOR CABINET; Convening Assembly Hears Red Patriarch Denounce Recent Dulles Opinions | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/motorama-draws-40000-at-opening-dream-cars-share-interest-with-new.html | MOTORAMA DRAWS 40,000 AT OPENING; 'Dream Cars' Share Interest With New Safety Devices at General Motors Show Five 'Dream' Models Shown Held in Grand Ballroom | True | By Bert Pierce | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/helfand-attacks-nba-for-allowing-boxers-to-negotiate-contracts.html | Helfand Attacks N.B.A. for Allowing Boxers to Negotiate Contracts; CHAIRMAN CALLS ACTION HYPOCRISY Helfand Says N.B.A. Rule on Boxers' Signing Pacts Hampers Commission First Pledges Support Radzienda Offers Reply Murphy Gets Rookie Prize | True | The New York Times | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/joins-goebet-brewing-in-a-vice-presidency.html | Joins Goebet Brewing In a Vice Presidency | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/boating-council-honors-admiral-tribute-paid-to-shepheard-of-coast.html | BOATING COUNCIL HONORS ADMIRAL; Tribute Paid to Shepheard of Coast Guard--Officers Elected, Report Made Change in Watch Today Long-Distance Idea | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/one-traffic-unit-held-citys-need-experts-say-that-mayor-took.html | ONE TRAFFIC UNIT HELD CITY'S NEED; Experts Say That Mayor Took Backward Step in Setting Up Advisory Council Free Hand to Wiley Urged New Auto Tax Suggested | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dividend-news-copper-range-company.html | DIVIDEND NEWS; Copper Range Company | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-plans-to-ease-oil-import-curbs-flemming-hints-reversal-of-policy.html | U.S. PLANS TO EASE OIL IMPORT CURBS; Flemming Hints Reversal of Policy to Augment Tight Fuel Supply | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/joins-liggett-myers-board.html | Joins Liggett & Myers Board | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sixth-in-row-for-wings.html | Sixth in Row for Wings | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/engineer-assails-mine-claim-grant-tells-congress-group-ore-assays.html | ENGINEER ASSAILS MINE CLAIM GRANT; Tells Congress Group Ore Assays Were 'Poor'-- Al Sarena Cut Timber Democratic 'Smear' Suggested Lack of Judgment Hinted | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/israel-censured-by-un-council-vote-unanimous-raid-denounced-wests.html | ISRAEL CENSURED BY U.N. COUNCIL; VOTE UNANIMOUS; RAID DENOUNCED West's Measure Warns of Further Action if' Attack Recurs | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/2-israelis-seized-in-plot-to-ship-tracts-to-soviet.html | 2 Israelis Seized in Plot To Ship Tracts to Soviet | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/british-ship-imprisoned.html | British Ship Imprisoned | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/2point-rise-shown-in-commodity-index.html | 2-POINT RISE SHOWN IN COMMODITY INDEX | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/house-votes-a-survey-of-passamaquoddy-plan.html | House Votes a Survey Of Passamaquoddy Plan | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/indicate-geneva-parley-will-center-on-negotiations-for-american.html | Indicate Geneva Parley Will Center on Negotiations for American Concessions FRANCE LIMITS HER ROLE Stand Sharpens Pessimism Regarding Any Major Step Toward Freer Trade; France Limits Role | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/gop-resubmits-3-tax-cut-bills-harriman-vetoed-humanized-levy-is.html | G.O.P. RESUBMITS 3 TAX CUT BILLS HARRIMAN VETOED; 'Humanized' Levy Is Offered in Program, With Relief for the Old, Blind, Widowed Governor Has Program Harriman Objections Ignored STATE G.O.P. ASKS INCOME TAX CUTS | True | By Leo Egan Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/no-danger-seen-in-nuclear-tests-dr-libby-says-radioactive-fallout.html | NO DANGER SEEN IN NUCLEAR TESTS; Dr. Libby Says Radioactive Fallout Is 'Insignificant' as World Health Hazard | True | By Richard J.h. Johnston Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/columbia-to-film-the-last-hurrah-pays-200000-for-rights-to-edwin.html | COLUMBIA TO FILM "THE LAST HURRAH'; Pays $200,000 for Rights to Edwin O'Connor Novel About Political Boss Ben Bernie Life Story Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/speech-set-tonight-station-here-to-broadcast-presidents-gop-talk.html | SPEECH SET TONIGHT; Station Here to Broadcast President's G.O.P. Talk | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/westinghouse-talks-pressed.html | Westinghouse Talks Pressed | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/full-taxi-strike-threatened-here-teamsters-union-presses-for.html | FULL TAXI STRIKE THREATENED HERE; Teamsters Union Presses for Recognition After Cabbies' One-Day Stoppage Companies Silent | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bank-robber-convicted.html | Bank Robber Convicted | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bombay-says-reds-lead-riots-violence-rages-for-third-day-bombay.html | Bombay Says Reds Lead Riots; Violence Rages for Third Day; BOMBAY CHARGES REDS LEAD RIOTS | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/us-cuts-setaside-for-steel-copper.html | U.S. CUTS SET-ASIDE FOR STEEL, COPPER | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/notes-on-college-sports-whistle-obbligato-and-endless-parade-to.html | Notes on College Sports; Whistle Obbligato and Endless Parade to Foul Line Annoy Basketball Fans | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/soviet-is-slowing-migration-to-east-farm-aide-sees-no-further-need.html | SOVIET IS SLOWING MIGRATION TO EAST; Farm Aide Sees No Further Need for Mass Movement to the Virgin Lands | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-john-paddock.html | MRS. JOHN PADDOCK | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/railroad-loan-placed-syndicate-takes-certificates-for-cb-q.html | RAILROAD LOAN PLACED; Syndicate Takes Certificates for C.B. & Q. Equipment | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hearing-for-2-boxing-promoters-is-postponed-until-next-tuesday.html | Hearing for 2 Boxing Promoters Is Postponed Until Next Tuesday | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/brookhaven-rejects-purchase.html | Brookhaven Rejects Purchase | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hussein-spurs-jets-spokesman-asserts-we-are-with-the-west-all-out.html | HUSSEIN SPURS JETS; Spokesman Asserts 'We Are With the West All Out" | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/iraq-frees-15-communists.html | Iraq Frees 15 Communists | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/governor-of-cyprus-confers-with-eden.html | GOVERNOR OF CYPRUS CONFERS WITH EDEN | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/keating-endorsed-for-senate.html | Keating Endorsed for Senate | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/trained-to-aid-handicapped.html | Trained to Aid Handicapped | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/miss-steenhuis-engaged-to-wed-troth-announced.html | MISS STEENHUIS ENGAGED TO WED; Troth Announced | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/celotex-corporation.html | CELOTEX CORPORATION | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cathedral-club-holds-dinner.html | Cathedral Club Holds Dinner | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/reynolds-picked-for-hall.html | Reynolds Picked for Hall | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/harvesters-net-raised-by-529-earnings-at-360-a-share-in-year-to-oct.html | HARVESTER'S NET RAISED BY 52.9%; Earnings at $3.60 a Share in Year to Oct. 31--Other Company Reports Outlook Termed Good COMPANIES ISSUE INCOME FIGURES | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/2-chaplains-advise-350-police-trainees.html | 2 CHAPLAINS ADVISE 350 POLICE TRAINEES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mrs-gerard-dies-exenvoys-widow-daughter-of-copper-king-aided.html | MRS. GERARD DIES; EX-ENVOY'S WIDOW; Daughter of 'Copper King' Aided Husband in Berlin During World War I | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/help-for-the-ymca.html | HELP FOR THE Y.M.C.A. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/albany-bill-asks-housing-bias-ban-harriman-measure-would-apply-to.html | ALBANY BILL ASKS HOUSING BIAS BAN; Harriman Measure Would Apply to Projects That Involve Federal Funds Democrats Want Credit Two Other Bills Planned | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/british-circulation-off-total-declined-25126000-in-week-to.html | BRITISH CIRCULATION OFF; Total Declined 25,126,000 in Week to Wednesday | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/squirt-cigars-spurt-at-customs-auction.html | SQUIRT CIGARS SPURT AT CUSTOMS AUCTION | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/other-sales-mergers-suburban-gas-service-universal-match-corp.html | OTHER SALES, MERGERS; Suburban Gas Service Universal Match Corp. | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/5-denominations-dedicate-chapel-clergymen-from-5-nations-join-in.html | 5 DENOMINATIONS DEDICATE CHAPEL; Clergymen From 5 Nations Join in Service at Union Theological Seminary Service Is in English Effects of Apartheid Told | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/george-wm-clark-attorney-56-years.html | GEORGE W.M. CLARK, ATTORNEY 56 YEARS | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/continued-aid-approved.html | Continued Aid Approved | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/for-retarded-children.html | For Retarded Children | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/janis-paige-wed-to-producer.html | Janis Paige Wed to Producer | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lorillard-to-end-cigar-operations-agrees-to-sell-the-easiness-to.html | LORILLARD TO END CIGAR OPERATIONS; Agrees to Sell the Easiness to Consolidated for an Undisclosed Amount | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/lundquist-upsets-quay-swede-gains-quarterfinals-in-tennisharums-win.html | LUNDQUIST UPSETS QUAY; Swede Gains Quarter-Finals in Tennis--Harums Win | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/crime-falls-in-philadelphia.html | Crime Falls in Philadelphia | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/eisenhower-asks-basic-law-change-would-clarify-constitution-on.html | EISENHOWER ASKS BASIC LAW CHANGE; Would Clarify Constitution on Declaring President to Be Unable to Function | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/party-to-shun-malta-vote.html | Party to Shun Malta Vote | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/argentines-in-soccer-draw.html | Argentines in Soccer Draw | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/a-laundry-rate-rise-area-linen-suppliers-to-match-10-wage-increase.html | A LAUNDRY RATE RISE; Area Linen Suppliers to Match 10% Wage Increase Monday | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/ada-head-tells-of-being-fleeced-rauh-says-he-paid-8500-to-hughes.html | A.D.A. HEAD TELLS OF BEING FLEECED; Rauh Says He Paid $8,500 to Hughes for McCarthy Data and Got Fake Documents Arrangement Is Outlined | True | By Edward Ranzal | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/aftra-names-conaway.html | A.F.T.R.A. Names Conaway | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/small-gain-occurs-in-potato-supplies.html | SMALL GAIN OCCURS IN POTATO SUPPLIES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/storm-left-snowy-trail-as-it-headed-toward-city.html | Storm Left Snowy Trail as It Headed Toward City | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/store-sales-rose-5-in-latest-week-gains-over-1955-level-are-led-by.html | STORE SALES ROSE 5% IN LATEST WEEK; Gains Over 1955 Level Are Led by 3 Midwest Cities-- Rise Here Is Also 5% | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/caterpillar-tractor.html | CATERPILLAR TRACTOR | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/sometime-thing-wins-at-hialeah-vanderbilt-filly-takes-dash-for.html | SOMETIME THING WINS AT HIALEAH; Vanderbilt Filly Takes Dash for Guerin Riding Double -Amoret Is Runner-Up | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/equitable-life-gains-1955-ordinary-and-group-sales-each-topped-1.html | EQUITABLE LIFE GAINS; 1955 Ordinary and Group Sales Each Topped $1 Billion | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/merchant-fleet-reduced.html | Merchant Fleet Reduced | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/kiely-with-red-sox-again.html | Kiely With Red Sox Again | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/in-dublin-crochet-and-linen-by-night-druid-line-by-day.html | In Dublin: Crochet and Linen by Night, Druid Line by Day | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/auto-maker-scores-horse-trading.html | Auto Maker Scores 'Horse Trading' | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/hammarskjold-at-ankara.html | Hammarskjold at Ankara | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/3000-red-shells-batter-quemoy-taipei-reports-35-civilians.html | 3,000 RED SHELLS BATTER QUEMOY; Taipei Reports 35 Civilians Killed-- Nationalist Defense in Long Duel With Foe | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/policemen-named-in-liquor-inquiry-anticrime-unit-aide-says-4.html | POLICEMEN NAMED IN LIQUOR INQUIRY; Anti-Crime Unit Aide Says 4 Officials Backed Man With Record for a License | True | The New York Times | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/bid-made-for-bus-line-american-transit-awaits-reply-of-omaha.html | BID MADE FOR BUS LINE; American Transit Awaits Reply of Omaha System's Holders | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/parkway-to-get-electronic-eyes-devices-will-record-traffic-speed.html | PARKWAY TO GET ELECTRONIC EYES; Devices Will Record Traffic Speed and Density on the Merritt to Aid Police 3 Agencies Aid in Plans Paris American Club Elects | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/mgraw-deal-submitted-shareholders-to-vote-on-40-stock-sale-to-olin.html | M'GRAW DEAL SUBMITTED; Shareholders to Vote on 40% Stock Sale to Olin Mathieson | True | | 1984-03-05 | RE0000196461 | B00000572980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cab-strike-yields-transit-bonanza-city-lines-collected-18000-extra.html | CAB STRIKE YIELDS TRANSIT BONANZA; City Lines Collected $18,000 Extra Wednesday--But Fuel Tie-Up Worries Authority | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/fire-losses-rose-16-in-1955.html | Fire Losses Rose 1.6% in 1955 | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/cities-form-finance-group.html | Cities Form Finance Group | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/chemical-corn-elects-top-aides-board-prices-new-stock-at-44.html | Chemical Corn Elects Top Aides; Board Prices New Stock at $44; CHEMICAL CORN FILLS TOP POSTS | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/carrier-leyte-squeezes-into-port-for-a-major-overhaul.html | Carrier Leyte Squeezes Into Port for a Major Overhaul | True | U.S. Navy | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/campbell-a-100000-race.html | Campbell a $100,000 Race | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/american-plan-corp-elects.html | American Plan Corp. Elects | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/celler-writes-quarles-urges-air-secretary-to-move-mitchel-basecites.html | CELLER WRITES QUARLES; Urges Air Secretary to Move Mitchel Base--Cites Danger | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/economic-data-delayed-presidents-report-to-congress-may-be-made.html | ECONOMIC DATA DELAYED; President's Report to Congress May Be Made Tuesday | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/music-montreux-is-guest-conductor-directs-philharmonic-in-a-varied.html | Music: Montreux Is Guest Conductor; Directs Philharmonic in a Varied Program | True | By Ross Parmenter | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/air-guard-general-named.html | Air Guard General Named | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/dental-group-inducts-hyde.html | Dental Group Inducts Hyde | True | | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/india-nationalizing-all-life-insurance.html | INDIA NATIONALIZING ALL LIFE INSURANCE | True | Special to The New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-20 | 1956-01-20 | https://www.nytimes.com/1956/01/20/archives/food-news-cans-resist-atom-attack.html | Food News: Cans Resist Atom Attack | True | By June Owen Special To the New York Times. | 1984-03-05 | RE0000196461 | B00000572980 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/utility-issue-approved-atlantic-city-electric-stock-sale-is.html | UTILITY ISSUE APPROVED; Atlantic City Electric Stock Sale Is Authorized | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/opera-boris-godunov-returns-mitropoulos-conducts-powerful-revival.html | Opera: 'Boris Godunov' Returns; Mitropoulos Conducts Powerful Revival Hines, in reading Role, Heads a Huge Cast Epperson Plays 'Cello Chandra Rajan Sings The Program | True | By Howard Taubman | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/easthampton-mass.html | Easthampton, Mass. | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/henry-e-suavet-62-state-exadjutant.html | HENRY E. SUAVET, 62, STATE EX-ADJUTANT | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/halleck-backs-dulles.html | Halleck Backs Dulles | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cripple-89-dies-in-fire.html | Cripple, 89, Dies in Fire | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2timing-skipper-to-sail-in-musical-stage-producers-acquire-rights.html | 2-TIMING SKIPPER TO SAIL IN MUSICAL; Stage Producers Acquire Rights to Movie Comedy 'The Captain's Paradise' | True | By Louis Calta | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/army-displays-model-of-redstone-missile.html | Army Displays Model Of Redstone Missile | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/puerto-rico-adds-to-taxes-on-cars-special-levies-put-on-those-in.html | PUERTO RICO ADDS TO TAXES ON CARS; Special Levies Put on Those in Higher Price Range-- Governor Signs 3 Bills | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fluoridation-opposed-li-womens-unit-says-it-is-contrary-to-freedom.html | FLUORIDATION OPPOSED; L.I. Women's Unit Says It Is Contrary to Freedom | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-records-set-by-general-foods-9-months-net-climbed-19-sales-up-9.html | NEW RECORDS SET BY GENERAL FOODS; 9 Months' Net Climbed 19%--Sales Up 9.9%-- Other Company Reports COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/us-swaps-tobacco-for-british-housing.html | U.S. SWAPS TOBACCO FOR BRITISH HOUSING | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/georgia-legislators-rebel.html | Georgia Legislators Rebel | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/months-cotton-use-below-1954s-level.html | MONTH'S COTTON USE BELOW 1954'S LEVEL | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/jakarta-interlude.html | JAKARTA INTERLUDE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/son-to-mrs-thomas-ross-jr.html | Son to Mrs. Thomas Ross Jr. | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/athenssofia-tie-seen-greece-says-harmony-will-follow-proof-of.html | ATHENS-SOFIA TIE SEEN; Greece Says Harmony Will Follow Proof of Goodwill | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/train-stalled-in-tube-disrupts-irt-traffic.html | Train Stalled in Tube Disrupts I.R.T. Traffic | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ginger-rogers-home-robbed.html | Ginger Rogers' Home Robbed | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/adams-bids-gop-recruit-members-addressing-hartford-rally-he-says.html | ADAMS BIDS G.O.P. RECRUIT MEMBERS; Addressing Hartford Rally, He Says Party Must Grow to Save President's Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/other-dividend-news-canadian-locomotive-co-morrisonknudsen-co.html | OTHER DIVIDEND NEWS; Canadian Locomotive Co. Morrison-Knudsen Co. | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/daystrom-acquires-20acre-jersey-site.html | DAYSTROM ACQUIRES 20-ACRE JERSEY SITE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sidelights-benson-pushing-those-bales-optimism-plus-retail-sales.html | Sidelights; Benson Pushing Those Bales Optimism Plus Retail Sales Gain The Mad Hatters Busy Tanners Aluminum Intrusion Eggheads on the March | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-bill-widens-medical-benefits-republicans-at-albany-map.html | NEW BILL WIDENS MEDICAL BENEFITS; Republicans at Albany Map Hospitalization Insurance for State Employes | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sourwine-resigns-to-run-for-senate.html | SOURWINE RESIGNS TO RUN FOR SENATE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/70000-take-part-in-gop-tv-rally-republicans-score-a-first-in-us.html | 70,000 TAKE PART IN G.O.P. TV RALLY; Republicans Score a 'First' in U.S. Politics With Their Closed-Circuit Telecast Nerve Center in New York Problem of Etiquette | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/jersey-area-fights-fire-out-of-control.html | JERSEY AREA FIGHTS FIRE OUT OF CONTROL | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bargaining-study-set-sessions-announced-for-daily-paper-executives.html | BARGAINING STUDY SET; Sessions Announced for Daily Paper Executives | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/east-german-41-is-defense-chief-stoph-named-as-parliament-completes.html | EAST GERMAN, 41, IS DEFENSE CHIEF; Stoph Named as Parliament Completes Action on Bill to Set Up People's Army One Other Leader Under 50 Interior Chief Until July | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harvard-aide-is-slain-father-87-held-in-hatchet-killing-of.html | HARVARD AIDE IS SLAIN; Father, 87, Held in Hatchet Killing of Librarian | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dewey-defends-dulles-policies-tells-baltimore-gop-that-threat-of.html | DEWEY DEFENDS DULLES POLICIES; Tells Baltimore G.O.P. That Threat of Force Deters Would-Be Aggressors | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/rauh-denies-seeking-antimccarthy-data.html | RAUH DENIES SEEKING ANTI-M'CARTHY DATA | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/white-house-gets-air-merger-issue-national-airlines-requests-order.html | WHITE HOUSE GETS AIR MERGER ISSUE; National Airlines Requests Order to C.A.B. to Reopen Eastern-Colonial Case | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/elevated-to-president-of-savings-association.html | Elevated to President Of Savings Association | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/two-export-credits-granted.html | Two Export Credits Granted | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/market-declines-4th-day-in-week-opening-rally-fades-but-dip-is.html | MARKET DECLINES 4TH DAY IN WEEK; Opening Rally Fades, but Dip Is Moderate--Lay-Off by Chrysler a Factor INDEX OFF 1.24 AT 312.70 Texas Co. Falls 4 Points --Motor Issues Weak, With Ford Continuing to Ease Opening Mostly Strong Motors Decline | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-businesses-up-in-1955s-first-half.html | NEW BUSINESSES UP IN 1955'S FIRST HALF | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bolivian-foreign-chief-quits.html | Bolivian Foreign Chief Quits | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/soft-coal-output-increases.html | Soft Coal Output Increases | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/tax-fraud-charged-on-tips-at-waldorf-tips-at-waldorf-basis-of-tax.html | Tax Fraud Charged On Tips at Waldorf; TIPS AT WALDORF BASIS OF TAX CASE | True | By Edward Ranzal | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/red-case-guilt-upheld-4-lose-appeal-on-harboring-of-leaders-of-the.html | RED CASE GUILT UPHELD; 4 Lose Appeal on Harboring of Leaders of the Party | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/panagra-sales-staff-to-meet.html | Panagra Sales Staff to Meet | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/polar-expedition-has-own-dentist-toothaches-induced-by-cold-have.html | POLAR EXPEDITION HAS OWN DENTIST; Toothaches Induced by Cold Have Plagued Other U.S. Groups in Antarctic NAVY OFFICER IS READY The British Expedition's Ship Theron Makes Some Gain in Weddell Sea Ice Amundsen Report Recalled | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/state-aid-group-assisted-by-fete-child-adoption-unit-helped-by.html | STATE AID GROUP ASSISTED BY FETE; Child Adoption Unit Helped by White Elephant Party Held at the Ambassador | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/phone-call-provides-a-message-of-faith.html | Phone Call Provides A Message of Faith | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/radio-workshop-to-air-odd-sounds-cbs-program-will-offer-brave-new.html | 'RADIO WORKSHOP' TO AIR ODD SOUNDS; C.B.S. Program Will Offer 'Brave New World' and Activities of Future | True | By Richard F. Shepard | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/strike-fails-to-stop-fair-grounds-races.html | STRIKE FAILS TO STOP FAIR GROUNDS RACES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hearings-closed-on-ila-contempt-rifkind-declares-his-penalty.html | HEARINGS CLOSED ON I.L.A. CONTEMPT; Rifkind Declares His Penalty Recommendations Will Be Free of Vindictiveness Bradley and Gleason Named Shippers Ask Costs | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/interne-will-marry-miss-joyce-ingham.html | INTERNE WILL MARRY MISS JOYCE INGHAM | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/capital-markets-face-quiet-week-underwriters-are-expected-to-be.html | CAPITAL MARKETS FACE QUIET WEEK; Underwriters Are Expected to Be Preoccupied With Ford, Illinois Issues | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dodgers-sign-zimmer-and-gray-carroll-and-leja-join-yankees.html | Dodgers Sign Zimmer and Gray; Carroll and Leja Join Yankees | True | By Roscoe McGowen | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/eisenhower-says-2d-term-decision-must-be-his-own-promises-to-back.html | EISENHOWER SAYS 2D TERM DECISION MUST BE HIS OWN; Promises to Back Policies 'With All My Strength,' Whatever His Role NATION HEARS HIS TALK President Addresses G.O.P. Rallies in First Political Speech Since Illness Still Undecided on Race EISENHOWER CALLS DECISION HIS OWN Receipts to Aid Party Advisers Give Views | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/forecast-of-rain-sends-wheat-off-deferred-deliveries-decline-2c-or.html | FORECAST OF RAIN SENDS WHEAT OFF; Deferred Deliveries Decline 2c or More—Corn, Rye, Soybeans Also Dip | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-proceedings-in-washington-the-president-house-schedules-for.html | The Proceedings In Washington; THE PRESIDENT HOUSE SCHEDULES FOR TODAY | True | YESTERDAY (Jan. 20, 1956) | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bad-air-is-called-top-cancer-cause-federal-scientist-absolves.html | BAD AIR IS CALLED TOP CANCER CAUSE; Federal Scientist Absolves Cigarettes of Major Role in Disease of Lungs | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/state-guard-head-defends-spending-general-hausauer-denies-any-waste.html | STATE GUARD HEAD DEFENDS SPENDING; General Hausauer Denies Any Waste by Military Unit-- Visits Budget Director 'Wasteful' Spending Hit Proposed Cuts Outlined | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/kennedy-to-get-5year-renewal-as-head-of-police-mayors-announcement.html | KENNEDY TO GET 5-YEAR RENEWAL AS HEAD OF POLICE; Mayor's Announcement Ends Rumors Commissioner Was Set to Take Private Job Ends Persistent Rumors MAYOR TO RENAME KENNEDY TO POST | True | By Paul Crowell | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/universal-signs-german-director-helmut-kautner-1954-film-festival.html | UNIVERSAL SIGNS GERMAN DIRECTOR; Helmut Kautner, 1954 Film Festival Winner, Agrees to Multi-Picture Pact | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/named-vice-president-of-indian-head-mills.html | Named Vice President Of Indian Head Mills | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/madrid-high-femininity-by-rodriguez.html | Madrid: High Femininity by Rodriguez | True | By Jane Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/senator-attacks-used-car-sales-monroney-would-require-all.html | SENATOR ATTACKS 'USED CAR SALES; Monroney Would Require All Windshields to Carry Ownership Record | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/for-want-of-a-piston-a-holiday-is-lost-on-canadaflorida-road.html | For Want of a Piston, a Holiday Is Lost on Canada-Florida Road | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/stassen-asks-patience.html | Stassen Asks Patience | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/lamont-to-direct-francis.html | Lamont to Direct 'Francis' | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/morrison-taunts-eden-and-regime-neither-prime-minister-nor-his.html | MORRISON TAUNTS EDEN AND REGIME; Neither Prime Minister Nor His Party Has Direction, British Laborite Says Tougher Policy on Unions Basis of Laborite Attack | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mrs-mollie-hare-founded-schools-leader-in-special-education-of.html | MRS. MOLLIE HARE, FOUNDED SCHOOLS; Leader in Special Education of Retarded Children in Pennsylvania Is Dead | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/alabama-house-split-by-revolt-legislators-organize-a-rump-session.html | ALABAMA HOUSE SPLIT BY REVOLT; Legislators Organize a Rump Session When Chairman Rules Adjournment Folsom's Agents Resented | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/motzkramer.html | Motz--Kramer | True | Special to The New York Times.James Kollar | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/balanced-budget-sighted-in-japan-defense-and-total-spending-up-in.html | BALANCED BUDGET SIGHTED IN JAPAN; Defense and Total Spending Up in $2,875,000,000 Plan Approved by Cabinet Spending Plans Attacked | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/east-german-army.html | EAST GERMAN ARMY | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-signs-first-56-bill.html | President Signs First '56 Bill | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/snow-light-here-new-storm-is-due-texas-disturbance-could-bring-city.html | SNOW LIGHT HERE; NEW STORM IS DUE; Texas 'Disturbance' Could Bring City Fresh Fall by Tomorrow Afternoon Jersey Is Affected | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-summaries.html | The Summaries | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/miss-berg-keeps-tampa-golf-lead-illinois-pro-cards-76-for-147-and.html | MISS BERG KEEPS TAMPA GOLF LEAD; Illinois Pro Cards 76 for 147 and Stroke Margin Over Miss Wright | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dulles-criticized-in-passport-case.html | DULLES CRITICIZED IN PASSPORT CASE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ottawa-halts-shipments.html | Ottawa Halts Shipments | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mission-meeting-at-fordham.html | Mission Meeting at Fordham | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/two-indians-accept-pacts.html | Two Indians Accept Pacts | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/prof-ao-rankine-physicist-dies-at-74-devised-the-fido-fog-dispersal.html | Prof. A.O. Rankine, Physicist, Dies at 74, Devised the FIDO Fog Dispersal System | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/two-banks-grant-argentine-credit-first-national-city-and-chase.html | TWO BANKS GRANT ARGENTINE CREDIT; First National City and Chase Manhattan Set Up Funds for Purchase Here | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/resources-wasted-neuberger-charges.html | RESOURCES WASTED, NEUBERGER CHARGES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/general-tire-plans-increase-in-stock.html | GENERAL TIRE PLANS INCREASE IN STOCK | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/rapid-electrotype-buys-corona-stock.html | RAPID ELECTROTYPE BUYS CORONA STOCK | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/turner-is-victor-over-labua-again-philadelphia-fighter-gains.html | TURNER IS VICTOR OVER LABUA AGAIN; Philadelphia Fighter Gains 10-Round Decision in Bout at Syracuse Auditorium | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/profit-plummets-at-westinghouse-strike-cut-1955s-earnings-to.html | PROFIT PLUMMETS AT WESTINGHOUSE; Strike Cut 1955's Earnings to $42,803,000, Lowest in Last Ten Years 1954 NET AT $79,922,000 Company Lost $1,037,000 in 4th Quarter--Year's Sales Off Slightly Nine Months' Results Price of Stock Falls | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/aid-of-us-asked-in-delaware-dam-gov-meyner-and-aides-voice-jersey.html | AID OF U.S. ASKED IN DELAWARE DAM; Gov. Meyner and Aides Voice Jersey Plea for Deeper, Safer, Cleaner River Federal Concern Is Argued | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/foreign-affairs-political-science-in-russia-escaping-heredity.html | Foreign Affairs; 'Political' Science in Russia -- Escaping Heredity Reason for Popularity 'Proof' of a Better Future | True | By G.l. Sulzberger | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/louise-carver-star-of-films-and-stage.html | LOUISE CARVER, STAR OF FILMS AND STAGE | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/douglas-assails-reserves-policy-senator-says-it-only-built-up-bank.html | DOUGLAS ASSAILS RESERVES POLICY; Senator Says It Only Built Up Bank Profits-- Demands Breakdown on Vote Martin Nomination Up | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/news-of-interest-in-shipping-field-11-honoured-here-for-rescue-of.html | NEWS OF INTEREST IN SHIPPING FIELD; 11 Honoured Here for Rescue of Two Seamen--Dalzell Heads Security Bureau Successor to Lawrence Reminder to Suppliers Tanker Bids Sought | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/33-visitors-to-hear-rehearsal.html | 33 Visitors to Hear Rehearsal | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2-road-projects-in-jersey-pushed-port-and-turnpike-come-to.html | 2 ROAD PROJECTS IN JERSEY PUSHED; Port and Turnpike Come to Tentative Agreement on $18,000,000 Links | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/nixon-ridicules-democrats-and-upholds-dulles-policy-rules-out.html | Nixon Ridicules Democrats And Upholds Dulles' Policy; Rules Out 'Surrender' DEMOCRATS' PAST SCORED BY NIXON Cites Domestic Program Earlier Than Scheduled | True | By Richard J.h. Johnston Special To The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/stevenson-declares-honest-criticism-benefits-both-the-ins-and-outs.html | Stevenson Declares Honest Criticism Benefits Both the Ins and Outs in Politics | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/flour-price-soars-in-brazil.html | Flour Price Soars in Brazil | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/parley-hears-aged-need-things-to-do.html | PARLEY HEARS AGED NEED THINGS TO DO | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sowell-takes-1000yard-run-in-2126-at-philadelphia-meet-also-helps.html | Sowell Takes 1,000-Yard Run In 2:12.6 at Philadelphia Meet; Also Helps Pitt Relay Team Win--Jenkins 600 Victor-- Delany First in Mile Reavis Sets a Record Richard First In Sprint | True | By Joseph M. Sheehan Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/philadelphia-national.html | Philadelphia National | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/price-index-drops-takehome-pay-up-price-index-declines-by-03.html | Price Index Drops; Take-Home Pay Up; Price Index Declines by 0.3%; Take-Home Pay Is at New High Prices in City Fall Consumer Price Index | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-skaters-score-pamela-weight-thomas-annex-european-dance.html | BRITISH SKATERS SCORE; Pamela Weight, Thomas Annex European Dance Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/irish-products-exhibited.html | Irish Products Exhibited | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/gonzales-tops-trabert-extends-lead-to-156-in-pro-tennissegura.html | GONZALES TOPS TRABERT; Extends Lead to 15-6 in Pro Tennis-- Segura Triumphs | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/yachtsmen-pick-colyer-navesink-river-champion-will-head-woodpussy.html | YACHTSMEN PICK COLYER; Navesink River Champion Will Head Wood-Pussy Group | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/wave-of-practice-injuries-shakes-us-and-german-hopes-for-olympic.html | Wave of Practice Injuries Shakes U.S. and German Hopes for Olympic Victories | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/knicks-turn-back-lakers122-to-109-new-york-quintet-sparked-by-shue.html | KNICKS TURN BACK LAKERS,122 TO 109; New York Quintet, Sparked by Shue and Sears, Sets Team Scoring Record | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/spa-decision-put-off-committee-is-named-to-decide-on-leasing-of.html | SPA DECISION PUT OFF; Committee Is Named to Decide on Leasing of Hotel | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/soviet-may-reach-goals-stalin-set-us-aides-foresee-success-of-5year.html | SOVIET MAY REACH GOALS STALIN SET; U.S. Aides Foresee Success of 5-Year Plan at Expense of Russian Consumer Oil Objective Execeded | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dr-royal-haynes-pediatrician-78-expert-on-postural-defects.html | DR. ROYAL HAYNES, PEDIATRICIAN, 78; Expert on Postural Defects Dies--Cited by France for Aid to War Orphans | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/son-of-polish-immigrant-attains-heights-of-railroad-presidency.html | Son of Polish Immigrant Attains Heights of Railroad Presidency; George Alpert, 57, Is Proud to Have Made His Own Way --Was Lawyer is Boston | True | The New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/stock-offer-in-effect-atlas-acquires-more-than-85-of-plywood-inc.html | STOCK OFFER IN EFFECT; Atlas Acquires More Than 85% of Plywood, Inc., Shares | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bowie-offers-200000-for-nashuaswaps-race.html | Bowie Offers $200,000 For Nashua-Swaps Race | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/torture-charged-in-renault-death-paris-car-maker-accused-of-nazi.html | TORTURE CHARGED IN RENAULT DEATH; Paris Car Maker Accused of Nazi Link Was Beaten by Guards, Widow Says | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2-rumanian-regions-divided.html | 2 Rumanian Regions Divided | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ford-stock-eases-on-profittaking-end-of-freeriding-period-and-heavy.html | FORD STOCK EASES ON PROFIT-TAKING; End of 'Free-Riding' Period and Heavy Market Spur Price Dip to Near 66 Exchanges Are Halved | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/french-reinstate-news-agency-chief.html | FRENCH 'REINSTATE' NEWS AGENCY CHIEF | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mginnis-changed-roads-finances.html | M'GINNIS CHANGED ROAD'S FINANCES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harvard-tuition-up-college-increase-to-be-200-graduate-rise-100-to.html | HARVARD TUITION UP; College Increase to Be $200-- Graduate Rise $100 to $800 | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/charles-dingle-actor-dies-at-68-player-in-character-roles-for-54.html | CHARLES DINGLE, ACTOR, DIES AT 68; Player in Character Roles for 54 Years Was on Stage, Television and Screen Made Debut at 14 On Broadway in 1954 | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bonn-arrests-red-aide-dortmund-official-is-held-on-suspicion-of.html | BONN ARRESTS RED AIDE; Dortmund Official Is Held on Suspicion of Treason | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/evander-retains-laurels-in-swim-takes-psal-crown-for-fifth.html | EVANDER RETAINS LAURELS IN SWIM; Takes P.S.A.L. Crown for Fifth Consecutive Year--Brooklyn Tech Next | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/platinum-precious-to-industry-may-be-more-plentiful-in-1958-uses-of.html | Platinum, Precious to Industry, May Be More Plentiful--In 1958; Uses of Platinum Grow Despite World-Wide Shortage PLATINUM PINCH MAY EASE--IN '58 | True | By Alexander R. Hammer | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/memorial-fund-for-byfield.html | Memorial Fund for Byfield | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cotton-declines-by-7-to-23-points-prices-make-some-recovery-from.html | COTTON DECLINES BY 7 TO 23 POINTS; Prices Make Some Recovery From Early Drops--Moves Mixed in Liverpool | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/foremost-dairies-denies-ftc-charge.html | FOREMOST DAIRIES DENIES F.T.C. CHARGE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bruins-beat-hawks-30-sawchuk-attains-6th-shutout-of-hockey-season.html | BRUINS BEAT HAWKS, 3-0; Sawchuk Attains 6th Shutout of Hockey Season | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-proceedings-in-the-un-economic-and-social-council.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL | True | YESTERDAY (Jan. 20, 1956) | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/only-golds-firm-in-london-trade-giltedges-and-industrials-except.html | ONLY GOLDS FIRM IN LONDON TRADE; Gilt-Edges and Industrials, Except Tobaccos, Decline --Dollar Stocks Ease FRANKFORT STOCK EXCH. ZURICH STOCK EXCH. AMSTERDAM STOCK EXCH. | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/what-makes-a-coat-warm.html | What Makes a Coat Warm | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hendricksblunt.html | Hendricks--Blunt | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/robeson-ready-to-sing-recovered-from-surgery-he-awaits-passport.html | ROBESON READY TO SING; Recovered From Surgery, He Awaits Passport Decision | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/future-bride.html | Future Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/saltonstall-asks-deterrent.html | Saltonstall Asks Deterrent | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/knicks-to-play-lakers-pro-fives-will-meet-today-at-69th-regiment.html | KNICKS TO PLAY LAKERS; Pro Fives Will Meet Today at 69th Regiment Armory | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mixups-plague-garden-rally-show-is-late-food-a-surprise.html | Mix-Ups Plague Garden Rally; Show Is Late; Food a Surprise | True | By Wayne Phillips | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/squad-registers-3d-victory-in-row-mikhailov-timed-in-2091-in-1500.html | SQUAD REGISTERS 3D VICTORY IN ROW; Mikhailov Timed in 2:09.1 in 1,500 Race--4 Skiers Hurt in Olympic Drills Sandvig Ties for 30th | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/czechs-cancel-night-flights.html | Czechs Cancel Night Flights | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/baltimore-police-give-information-add-data-to-charges-against.html | BALTIMORE POLICE GIVE INFORMATION; Add Data to Charges Against Trotta Made by Helfand, Closing Boxing Arena Three Plead Innocent. Rejection of Proposal Urged | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/in-london-new-readymade-fashions-appear.html | In London: New Ready-Made Fashions Appear | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/us-treasury-cash-is-at-a-low-point.html | U.S. TREASURY CASH IS AT A LOW POINT | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hodges-asks-understanding.html | Hodges Asks Understanding | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/marxblum.html | Marx--Blum | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/child-to-the-roger-thieles.html | Child to the Roger Thieles | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mginnis-heads-boston-maine-named-president-of-railroad-by-board.html | M'GINNIS HEADS BOSTON & MAINE; Named President of Railroad by Board Pledged to Him in Election Last April Legal Position Clarified Classmate Is Chairman | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/juanita-hall-in-ponder-heart.html | Juanita Hall in "Ponder Heart" | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/submarines-for-brazil-voted.html | Submarines for Brazil Voted | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/charles-ogden-82-charities-official.html | CHARLES OGDEN, 82, CHARITIES OFFICIAL | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-fuel-strike-lesson.html | THE FUEL STRIKE LESSON | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/striptease-ban-fails-judge-rules-newark-measure-illegal-in.html | STRIP-TEASE BAN FAILS; Judge Rules Newark Measure 'Illegal' in Specifications | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/california-to-seek-funds.html | California to Seek Funds | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR IN THE SENATE THE ASSEMBLY (SCHEDULED FOR MONDAY) | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/knowland-bans-tough-policy.html | Knowland Bans Tough Policy | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/peelle-co-must-pay-1280000-in-taxes.html | PEELLE CO. MUST PAY $1,280,000 IN TAXES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/aussie-tennis-postponed.html | Aussie Tennis Postponed | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/wehle-names-advisers-ten-on-committee-of-state-conservation.html | WEHLE NAMES ADVISERS; Ten on Committee of State Conservation Department | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/kefauver-decides-against-ohio-fight.html | KEFAUVER DECIDES AGAINST OHIO FIGHT | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/medical-talks-open-in-havana.html | Medical Talks Open in Havana | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/south-africa-bans-182-books.html | South Africa Bans 182 Books | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/indonesia-invites-dulles.html | Indonesia Invites Dulles | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-moves-in-dulles-dispute-invites-george-to-a.html | PRESIDENT MOVES IN DULLES DISPUTE; Invites George to a Parley.Mansfield Joins Debate PRESIDENT MOVES IN DULLES DISPUTE Dulles Called Partisan 'Gimmicks' Charged | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/assembly-of-jewish-women.html | Assembly of Jewish Women | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/girl-wins-safety-plea-warning-flashers-are-ordered-at-railway.html | GIRL WINS SAFETY PLEA; Warning Flashers Are Ordered at Railway Crossing | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/best-foods-inc-halfyear-earnings-in-55-well-above-the-54-level.html | BEST FOODS, INC.; Half-Year Earnings in '55 Well Above the '54 Level | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/lumber-output-11-below-1955s-level-business-index-up.html | LUMBER OUTPUT 1.1% BELOW 1955'S LEVEL; Business Index Up | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/doff-your-coats-li-riders-urged-then-3-may-occupy-a-seat-in-comfort.html | DOFF YOUR COATS, L.I. RIDERS URGED; Then 3 May Occupy a Seat in Comfort, Goodfellow Asserts After a Test HEARING BY P.S.C. ENDS Board Will Rule on 5-Cent Fare Increase That Went Into Effect on Dec. 6 Protest Meetings Offered | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cruiser-carrying-soldier-dead.html | Cruiser Carrying Soldier Dead | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/settlement-is-near-on-warehouse-pact.html | SETTLEMENT IS NEAR ON WAREHOUSE PACT | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/tokyo-cabinet-names-ambassador-to-us.html | Tokyo Cabinet Names Ambassador to U.S. | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/memorial-to-dr-archer-dedicated-in-hospital-chapel.html | Memorial to Dr. Archer Dedicated in Hospital Chapel | True | The New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-chide-israel-envoy-for-leak-on-plea-for-arms-to-emphasize.html | British Chide Israel Envoy For Leak on Plea for Arms; To Emphasize Gravity Britain Rebukes Israeli Envoy For Leak of His Plea for Arms | True | By Kennett Love Special To the New York Times.the New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bargain-hunters-crowd-motorama-40000-visit-gm-show-on-second.html | BARGAIN HUNTERS CROWD MOTORAMA; 40,000 Visit G.M. Show on Second Day—Salesrooms in City Report Upturn Praise From Abroad | True | By Bert Pierce | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/rusk-decorated-by-france.html | Rusk Decorated by France | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/letters-to-the-times-regulating-natural-gas-exemption-as.html | Letters to The Times; Regulating Natural Gas Exemption as Competitive Industry From Federal Rate Fixing Asked Factors in Discovery Control Over Increases Cost to Consumers Opposition to Bill Praised Doctoral Program Urged Grouping of City Colleges into a University is Suggested P.P.R. for New York City Our City's Buses | True | FRANK M. PORTER,PAUL H. DOUGLAS,EDWARD B. GLICK,MARGOT GAYLE,J.J. O'NEILL, | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/grain-executive-says-stassen-lies-denies-before-senate-panel-charge.html | GRAIN EXECUTIVE SAYS STASSEN LIES; Denies, Before Senate Panel, Charge That Farm Union Group Wants Surpluses Aiken Asks Comment | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/news-of-food-leg-of-lamb-shish-kebab-is-only-one-of-many-ways-to.html | News of Food: Leg of Lamb; Shish Kebab Is Only One of Many Ways to Prepare Meat What to Serve With It? Popular Answer Is Mint Sauce | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/service-housing-authorized.html | Service Housing Authorized | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/coast-lobbyist-surrenders.html | Coast Lobbyist Surrenders | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/stock-exchange-donors-threeday-blood-collection-will-begin-monday.html | STOCK EXCHANGE DONORS; Three-Day Blood Collection Will Begin Monday | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/souchak-shoots-71-for-136-total-extends-caliente-golf-lead-to-3.html | SOUCHAK SHOOTS 71 FOR 136 TOTAL; Extends Caliente Golf Lead to 3 Strokes-- Blomquist and Bolt Share Second | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/crude-petroleum-stocks-fall.html | Crude Petroleum Stocks Fall | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/churches-to-aid-theology-study-offerings-for-episcopalian.html | CHURCHES TO AID THEOLOGY STUDY; Offerings for Episcopalian Seminaries Tomorrow-- Nuns Marking Century | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/4-poujadists-face-vote-challenges-complaint-to-assembly-calls.html | 4 POUJADISTS FACE VOTE CHALLENGES; Complaint to Assembly Calls Multiplication of Listings an Election Violation | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/chassard-byrne-gain-in-pro-squash-racquests.html | Chassard, Byrne Gain In Pro Squash Racquests | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/soviet-peril-outlined-murphy-bids-us-meet-the-economic-drive-in.html | SOVIET PERIL OUTLINED; Murphy Bids U.S. Meet the Economic Drive in East | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/lawyer-named-president-of-new-haven-railroad-george-alpert-of.html | Lawyer Named President Of New Haven Railroad; George Alpert of Boston Is the Successor to McGinnis, Who Is Later Chosen Head of the Boston and Maine LAWYER ELECTED NEW HAVEN HEAD Principals Meet Press Hackworth Declines Bid | True | By Robert E.bedingfield | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/miss-glooney-set-for-video-series-singer-will-be-starred-in-39.html | MISS GLOONEY SET FOR VIDEO SERIES; Singer Will Be Starred in 39 Half-Hour Musicals With Vocal Group, Orchestra | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/gilels-to-tour-canada.html | Gilels to Tour Canada | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/contempt-charges-cut-court-acquits-marcus-singer-on-12-of-22-counts.html | CONTEMPT CHARGES CUT; Court Acquits Marcus Singer on 12 of 22 Counts | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/report-on-bulganin-premier-said-to-be-on-leave-health-is-called.html | REPORT ON BULGANIN; Premier Said to Be on Leave -- Health Is Called Good | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/naval-transport-rams-radar-isle-vessel-is-seriously-damaged-in.html | NAVAL TRANSPORT RAMS RADAR ISLE; Vessel Is Seriously Damaged in Georges Bank Accident but Nobody Is Hurt Carries Crew of 42 Battered by Storms | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bomb-mailed-to-berlin-aide.html | Bomb Mailed to Berlin Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/kauhs-is-chess-victor-defeats-offenberg-in-greater-new-york-open.html | KAUHS IS CHESS VICTOR; Defeats Offenberg in Greater New York Open Tourney | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/machinsky-to-play-in-canada.html | Machinsky to Play in Canada | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/kubitschek-reaches-madrid.html | Kubitschek Reaches Madrid | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/vieira-defeats-harum-skogstad-also-tennis-victor-upsetting.html | VIEIRA DEFEATS HARUM; Skogstad Also Tennis Victor, Upsetting Kupferburger | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/adenauer-inspects-first-troops-of-west-german-armed-forces-military.html | Adenauer Inspects First Troops Of West German Armed Forces; Military Units on Opposite Sides of Line That Divides Germany | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-may-limit-parley-on-cyprus-harding-is-to-be-empowered-to.html | BRITISH MAY LIMIT PARLEY ON CYPRUS; Harding is to Be Empowered to Demand Makarios Take Stand on Self-Rule Plan New Concessions Demanded 3 Possible Votes Listed | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/miss-anne-lalor-becomes-fiancee-briarcliff-exstudent-to-be-wed-to.html | MISS ANNE LALOR BECOMES FIANCEE; Briarcliff Ex-Student to Be Wed to Richard Dudensing, Who Is a Senior at Yale | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fund-reports.html | FUND REPORTS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/us-athletes-improve-jenkins-brothers-drill-devlin-jumps-243-feet.html | U.S. Athletes improve; Jenkins Brothers Drill Devlin Jumps 243 Feet | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/w-seward-webb-a-realty-man-68-one-of-founders-of-webb-knapp.html | W. SEWARD WEBB, A REALTY MAN, 68; One of Founders of Webb & Knapp Dies--Sold Out to Zeckendorf Interests | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/indonesia-expects-dutch-accord-soon.html | INDONESIA EXPECTS DUTCH ACCORD SOON | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/james-talcott-names-hopkins.html | James Talcott Names Hopkins | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pakistan-demotes-navy-head.html | Pakistan Demotes Navy Head | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dip-of-02-occurs-in-primary-prices-farm-products-processed-foods.html | DIP OF 0.2% OCCURS IN PRIMARY PRICES; Farm Products, Processed Foods Account for Decline in Week to Last Tuesday | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/disaster-loan-fund-increased.html | Disaster Loan Fund Increased | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sunday-likely-to-delay-inauguration-in-1957.html | Sunday Likely to Delay Inauguration in 1957 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/union-nj.html | Union, N.J. | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/france-rejects-charge-on-tanks-denies-britain-was-assured-against.html | FRANCE REJECTS CHARGE ON TANKS; Denies Britain Was Assured Against Their Re-export-- London Reaffirms View British Challenge Denial | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/wnycfm-to-offer-nonstop-forecasts.html | WNYC-FM TO OFFER NON-STOP FORECASTS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/scrap-paper-to-aid-charity.html | Scrap Paper to Aid Charity | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/text-of-presidents-address-to-gop-grateful-to-everyone-vows.html | Text of President's Address to G.O.P.; 'Grateful to Everyone' Vows Relentless Fight 'My Own Future Role' | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/promoted-by-laiglon-to-a-vice-presidency.html | Promoted by L'Aiglon To a Vice Presidency | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/springfield-mass.html | Springfield, Mass. | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/worlds-largest-faultless-sapphire-takes-shape-here.html | World's Largest Faultless Sapphire Takes Shape Here | True | The New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/red-bloc-making-inroads-in-trade-westerners-concerned-over.html | RED BLOC MAKING INROADS IN TRADE; Westerners Concerned Over Rate-Cutting Offensive in South Asia and Mideast Poles Selling Locomotives | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/commodities-rise-in-quiet-markets-only-cottonseed-oil-traded.html | COMMODITIES RISE IN QUIET MARKETS; Only Cottonseed Oil Traded Actively--U.S. Report Lifts Potato Futures | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sports-honor-for-monaghan.html | Sports Honor for Monaghan | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harriman-lashes-at-buckpassing-governor-accuses-president-of.html | HARRIMAN LASHES AT 'BUCK-PASSING'; Governor Accuses President of Placing Responsibility For Policies on Aides Attacks Policy 'Buck-Passing' | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/gross-is-reindicted-exbookie-again-is-charged-with-swindling-woman.html | GROSS IS REINDICTED; Ex-Bookie Again Is Charged With Swindling Woman | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/heads-youth-guidance-drive.html | Heads Youth Guidance Drive | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/first-springfield-raises-net.html | First Springfield Raises Net | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bluechip-decade-foreseen-for-us.html | BLUE-CHIP DECADE FORESEEN FOR U.S. | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/train-hits-truck-driver-hurt.html | Train Hits Truck; Driver Hurt | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/women-make-beef-on-meat-prices-but-cant-cow-londons-market-5.html | Women Make Beef on Meat Prices But Can't Cow London's Market; 5 Housewives March to wholesale Center and Decry Labor Practice Affecting Cost-- Bummarees (Porters) Jeer Retail Butcher Supported Public Inquiry Demanded | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hughes-resigns-as-budget-head-former-new-york-banker-to-serve-until.html | HUGHES RESIGNS AS BUDGET HEAD; Former New York Banker to Serve Until April 1--Brundage to Get Post HUGHES RESIGNS AS BUDGET HEAD | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/w13th-st-realty-in-contract-deal-head-of-chock-full-o-nuts-sells.html | W.13TH ST. REALTY IN CONTRACT DEAL; Head of Chock Full O' Nuts Sells Option on the 3-Story Building | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/president-hailed-at-garden-rally-at-salute-eisenhower-rally-last.html | PRESIDENT HAILED AT GARDEN RALLY; At 'Salute Eisenhower' Rally Last Night in Madison Square Garden | True | By Richard Amperthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/city-traffic-woes-linked-to-apathy-experts-at-nyu-meeting-also-see.html | CITY TRAFFIC WOES LINKED TO APATHY; Experts at N.Y.U. Meeting Also See Divided Authority as a Cause of Confusion Complete Analysis Urged | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/what-chance-to-succeed.html | WHAT CHANCE TO SUCCEED? | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/wedding-held-here-for-mrs-merrill.html | WEDDING HELD HERE FOR MRS. MERRILL | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/irviny-trust-co.html | Irviny Trust Co. | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/asia-pact-group-sharpens-teeth-military-advisers-draw-up-complete.html | ASIA PACT GROUP SHARPENS TEETH; Military Advisers Draw Up Complete Defense Plan for the Karachi Conference Plans Completed | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/jailed-for-baby-sale-montreal-grandmother-gets-4-months-in.html | JAILED FOR BABY SALE; Montreal Grandmother Gets 4 Months in Conspiracy Here | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ritola-will-be-honored-tonight-for-olympic-runs-of-yester-year.html | Ritola Will Be Honored Tonight For Olympic Runs of yester year; Distance Star of 20's to Be Feted Here by Members of Finnish-American A.C. | True | The New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/earl-torgeson-is-fined.html | Earl Torgeson Is Fined | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2-boys-flee-hungary-in-vain.html | 2 Boys Flee Hungary in Vain | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/australians-parley-on-dock-strike-fails.html | Australians' Parley On Dock Strike Fails | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/douglas-attacks-natural-gas-bill-senator-begins-a-fourday-speech.html | DOUGLAS ATTACKS NATURAL GAS BILL; Senator Begins a Four-Day Speech Against Measure to Remove Controls | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/spring-fashion-trends-from-abroad-london-rounded-lines-by-paterson.html | Spring Fashion Trends From Abroad; London: Rounded Lines by Paterson and Michael | True | By Dee Wells Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/center-open-to-all-faiths.html | Center Open to All Faiths | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/128-scofflaws-seek-amnesty.html | 128 Scofflaws Seek Amnesty | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/riots-in-bombay-test-nehru-party-disorder-said-to-threaten-congress.html | RIOTS IN BOMBAY TEST NEHRU PARTY; Disorder Said to Threaten Congress Unit's Rule There --City Remains Cripple Damage in City Heavy RIOTS IN BOMBAY TEST NEHRU PARTY Political Effects Weighed Dilemma for Leaders | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/woods-field-and-stream-marlin-and-bigeyed-tuna-records-set-by-us.html | Woods, Field and Stream; Marlin and Big-Eyed Tuna Records Set by U.S. Anglers at Cabo Blanco | True | By Raymond R. Camp | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pittsfield-mass.html | Pittsfield, Mass. | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/one-car-dealer-offers-ford-stock-to-buyers.html | One Car Dealer Offers Ford Stock to Buyers | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-layoff-to-idle-10350-at-chrysler.html | NEW LAYOFF TO IDLE 10,350 AT CHRYSLER | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/money.html | Money | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-law-sought-to-curb-sleuths-squire-lists-abuses-found-but-says.html | NEW LAW SOUGHT TO CURB SLEUTHS; Squire Lists Abuses Found, but Says Inquiry Turned Up Few Illegal Wiretaps | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/white-plains.html | White Plains | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/texaco-stock-off-on-news-of-spilt-directors-2for1-proposal-is.html | TEXACO STOCK OFF ON NEWS OF SPILT; Directors' 2-for-1 Proposal Is Disappointing to Buyers, Who Had Expected More | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/leadership-school-opening.html | Leadership School Opening | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/senate-votes-power-survey.html | Senate Votes Power Survey | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fanelli-victor-in-billiards.html | Fanelli Victor in Billiards | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/summerfield-cites-ordeal.html | Summerfield Cites 'Ordeal' | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/us-agency-eases-information-curb-civil-service-directive-tells.html | U.S. AGENCY EASES INFORMATION CURB; Civil Service Directive Tells Employes of Responsibility to Keep Public Informed | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/screen-domestic-tale-palace-has-theres-always-tomorrow.html | Screen: Domestic Tale; Palace Has 'There's Always Tomorrow' | True | By Bosley Crowther | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/young-polio-victims-turn-sailors-for-day-on-the-leyte.html | Young Polio Victims Turn Sailors for Day on the Leyte | True | The New York Times | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/krishna-menon-leaves-egypt.html | Krishna Menon Leaves Egypt | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/whither-the-reserve-a-look-at-the-bankers-watching-fed-as-it-eyes.html | Whither the Reserve?; A Look at the Bankers Watching 'Fed' As It Eyes Boom for Signs of a Turn RESERVE IS EYED FOR POLICY TURN Free Reserves Drop | True | By Leif H. Olsen | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/british-rail-pay-rises-3-unions-accept-7-per-cent-offer-by.html | BRITISH RAIL PAY RISES; 3 Unions Accept 7 Per Cent Offer by Transport Body | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/inner-circle-dinner-march-3.html | Inner Circle Dinner March 3 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/schoolgirl-scores-100-points.html | Schoolgirl Scores 100 Points | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/ny-state-blocks-insurance-deal-superintendents-office-says.html | N.Y. STATE BLOCKS INSURANCE DEAL; Superintendent's Office Says Connecticut Merger Would Violate State Law Here New York Law Cited | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/survey-finds-supplies-of-scrap-ample-despite-peak-steel-output.html | Survey Finds Supplies of Scrap Ample Despite Peak Steel Output; Above Seasonal Levels Agent of Scrap Record Set in 1955 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/first-credit-since-1948.html | First Credit Since 1948 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/viscose-raises-tire-yarn.html | Viscose Raises Tire Yarn | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/court-delays-strike-on-central.html | Court Delays Strike on Central | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mass-by-haydn-scheduled.html | Mass by Haydn Scheduled | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/all-members-of-wedding-affect-bride-more-than-an-afterthought.html | All Members Of Wedding Affect Bride; More Than an Afterthought | True | By Barabara Land | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/caa-safety-chief-named.html | C.A.A. Safety Chief Named | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/reforms-weighed-in-port-security-government-considers-steps-to.html | REFORMS WEIGHED IN PORT SECURITY; Government Considers steps to Comply With Decision Invalidating Program Two More Months Asked | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/damn-yankees-batting-300.html | 'Damn Yankees' Batting 300 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/california-leads-population-gains-19505-rise-of-2446000-puts-total.html | CALIFORNIA LEADS POPULATION GAINS; 1950-55 Rise of 2,446,000 Puts Total at l3,032,000 -- Nevada Grows Fastest | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/commodity-index-up-prices-go-to-887-thursday-from-885-on-wednesday.html | COMMODITY INDEX UP; Prices Go to 88.7 Thursday From 88.5 on Wednesday | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/roosevelt-raceway-prospers-while-weal-plans-track-officer-urges-new.html | Roosevelt Raceway Prospers While Weil Plans; Track Officer Urges New $12,000,000 Harness Plant A Long Wait Hollywood Park a Model | True | By Frank M. Blunk | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/fuel-trucks-roll-as-1aday-rise-ends-strike-here-twoyear-contract.html | FUEL TRUCKS ROLL AS $1-A-DAY RISE ENDS STRIKE HERE; Two-Year Contract Provides 30-Cent Hourly Package With a Pension Fund NO PRICE ADVANCE NOW 'Catastrophe' Averted, Says Mayor--Supplies to Be Rushed Over Week-End 14 Cents for Pensions FUEL TRUCKS ROLL AS WALKOUT ENDS Planned Emergency Action | True | By Stanley Levey | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/st-peters-quintet-downs-kings-point.html | ST. PETER'S QUINTET DOWNS KINGS POINT | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/rainbow-of-truth-found-to-potofgold-story.html | Rainbow of Truth Found To Pot-of-Gold Story | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/the-theron-makes-progress.html | The Theron Makes Progress | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/22-killed-in-crash-of-czech-airliner.html | 22 KILLED IN CRASH OF CZECH AIRLINER | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/new-owners-get-brooklyn-houses-3story-apartment-on-46th-st-changes.html | NEW OWNERS GET BROOKLYN HOUSES; 3-Story Apartment on 46th St. Changes Hands-- Other Deals in Borough | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/dixie-dance-is-held-governor-of-north-carolina-guest-at-societys.html | DIXIE DANCE IS HELD; Governor of North Carolina Guest at Society's Benefit | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/drkari-nordback-prospective-bride.html | DR.KARI NORDBACK PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/hartrack-scores-with-5to-4-shot-calumets-fabius-captures-floridian.html | HARTRACK SCORES WITH 5-TO-4 SHOT; Calumet's Fabius Captures Floridian Purse-- Eiffel Blue Finishes Second Eighth in Previous Race Picador Is Runner-Up | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cernogorka-anyone-yugoslav-dancing-troupe-shows-how-it-is-done.html | Cernogorka, Anyone? Yugoslav Dancing Troupe Shows How It Is Done | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bohsled-elimination-heats.html | Bohsled Elimination Heats | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/51st-sttheatre-robbed-of-7000-2-hold-up-manager-of-mark-hellinger.html | 51ST ST.THEATRE ROBBED OF $7,000; 2 Hold Up Manager of Mark Hellinger, Get Payroll 51ST ST. THEATRE ROBBED OF $7,000 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/private-financing.html | PRIVATE FINANCING | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/books-of-the-times-stark-truth-beyond-belief-intensified-by.html | Books of The Times; Stark Truth Beyond Belief Intensified by Restraint | True | By Charles Poore | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/phony-thermometers-make-3-tenants-hot.html | Phony Thermometers Make 3 Tenants Hot | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mrs-ch-abraham-has-child.html | Mrs. C.H. Abraham Has Child | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cross-co-plans-a-stock-dividend-machine-tool-maker-to-pay-100-on.html | CROSS CO. PLANS A STOCK DIVIDEND; Machine Tool Maker to Pay 100% on Feb. 15—Orders on Hand for 2 Years' Work | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/polio-vaccinations-1955.html | POLIO VACCINATIONS, 1955 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/2-policemen-seized-as-extorters-of-700-from-a-mailman-here.html | 2 Policemen Seized as Extorters Of $700 From a Mailman Here | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/sponsored-shows-on-citys-work-approved-by-mayors-tv-unit.html | Sponsored Shows on City's Work Approved by Mayor's TV Unit | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/cbc-looking-ahead.html | C.B.C. LOOKING AHEAD | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/parley-on-laymens-role.html | Parley on Laymen's Role | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/harbert-leads-in-golf-has-69-for-208-in-colombia-openharper-is.html | HARBERT LEADS IN GOLF; Has 69 for 208 in Colombia Open--Harper Is Second | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/reversal-by-tit0-on-economy-seen-regime-now-seeks-to-return-surplus.html | REVERSAL BY TIT0 ON ECONOMY SEEN; Regime Now Seeks to Return Surplus Industry Workers to Farming Pursuits | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/pravda-attacks-us-yalta-data-soviet-party-organ-assails-roosevelt.html | PRAVDA ATTACKS U.S. YALTA DATA; Soviet Party Organ Assails Roosevelt Regime and the Republicans on Papers Harriman and Morgenthan Moscow's Challenge | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/coliseum-to-get-1957-boat-show-exhibit-slated-jan-1827-klieforth.html | COLISEUM TO GET 1957 BOAT SHOW; Exhibit Slated Jan. 18-27 -Klieforth New Chief of Manufacturers' Group Reynolds Retains Post Angle to Head Class | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/jp-ryan-seriously-ill-exhead-of-dock-union-71-gets-blood.html | J.P. RYAN SERIOUSLY ILL; Ex-Head of Dock Union, 71, Gets Blood Transfusions | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/delays-by-germans-on-indemnity-cited.html | DELAYS BY GERMANS ON INDEMNITY CITED | True | Special to The New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/melish-to-occupy-pulpit-tomorrow-both-sides-drop-restraint-action.html | MELISH TO OCCUPY PULPIT TOMORROW; Both Sides Drop Restraint Action and Agree on Trial of Church Issue Jan. 31 | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/for-elder-craftsmen.html | FOR "ELDER CRAFTSMEN" | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/mission-fund-increased-methodists-vote-18229886-a-rise-of-1000813.html | MISSION FUND INCREASED; Methodists Vote $18,229,886, a Rise of $1,000,813 | True | | 1984-03-05 | RE0000196462 | B00000572981 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/larchmont-deal-made-syndicate-takes-option-on-apartment-building.html | LARCHMONT DEAL MADE; Syndicate Takes Option on Apartment Building | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/centenary-of-religious-helpers.html | Centenary of Religious Helpers | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/bingo-jury-finds-no-professionals-brooklyn-panel-says-they-quit.html | BINGO JURY FINDS NO PROFESSIONALS; Brooklyn Panel Says They Quit When Inquiry Began-- Regulations Presented | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/about-art-and-artists-rhys-capams-sculpture-at-meltzers-confirms.html | About Art and Artists; Rhys Capam's Sculpture at Meltzer's Confirms Her Naturalist Creed | True | | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-21 | 1956-01-21 | https://www.nytimes.com/1956/01/21/archives/electric-eye-spurns-bogus-bills-another-invention-aids-puzzlers.html | Electric Eye Spurns Bogus Bills; Another Invention Aids Puzzlers; Puzzle Computer Wide Variety of Ideas Covered By Patents Issued During Week False-Teeth Model Device Keeps Cabbies Honest Handwriting Analyzer Plactic Corn for Hunting Double Blanket for 2 in Bed | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196462 | B00000572981 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/red-bank-honors-podres.html | Red Bank Honors Podres | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/chassard-molloy-win-reach-final-in-national-pro-squash-racquets.html | CHASSARD, MOLLOY WIN; Reach Final in National Pro Squash Racquets Tourney | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/louise-derrico-future-bride.html | Louise Derrico Future Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/eileen-walters-is-a-bride.html | Eileen Walters Is a Bride | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/letters-to-the-times-foreign-policy-as-issue-its-exploitation-by.html | Letters to The Times; Foreign Policy as Issue Its Exploitation by the Democrats During Campaign Suggested | True | JAMES P. WARBURG. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kitchen-of-tomorrow-intrigues-humphrey-at-motorama-show.html | 'Kitchen of Tomorrow' Intrigues Humphrey at Motorama Show | True | By Bert Pierce | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/st-bonaventure-wins.html | St. Bonaventure Wins | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hope-for-3-hudson-towns-ruin-by-a-thruway-link-seems-likely-now-to.html | HOPE FOR 3 HUDSON TOWNS; Ruin by a Thruway Link Seems Likely Now To Be Averted | True | By Charles Grutzner | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/canadians-push-north-tractor-trains-begin-trek-to-equip-outposts.html | CANADIANS PUSH NORTH; Tractor Trains Begin Trek to Equip Outposts | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/baroness-ch-huene.html | BARONESS C.H. HUENE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/czechs-offer-pakistan-aid-to-win-her-from-the-west-czechs-offer-aid.html | Czechs Offer Pakistan Aid To Win Her From the West; CZECHS OFFER AID TO WOO PAKISTAN | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/modernday-boom-is-born-in-the-lab-invention-now-is-the-mother-of.html | MODERN-DAY BOOM IS BORN IN THE LAB; Invention Now Is the Mother of Prosperity, Bringing Forth Great Industries OUTLAYS IN THE BILLIONS Those Fields That Have Spent Most Have Gained Most, While Others Lag | True | BY J. H. Carmical | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flora-lewis-wed-to-david-c-arndt-bride-wears-taffeta-gown-at.html | FLORA LEWIS WED TO DAVID C. ARNDT; Bride Wears Taffeta Gown at Nuptials in Church of Redeemer, Haverford | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/metropolitan-observes-mozart-bicentennial-with-figaro.html | METROPOLITAN OBSERVES MOZART BICENTENNIAL WITH "FIGARO" | True | The New York Times (by Fred Sass) | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/accomplishments-of-industrial-research-are-spur-to-nations.html | Accomplishments of Industrial Research Are Spur to Nation's Expanding Economy | True | Standard Oil Company (N.J.) Esso Research and Engineering | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-gearhart-is-wed-married-to-dr-henry-claman-in-st-louis.html | MISS GEARHART IS WED; Married to Dr. Henry Claman In St. Louis Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/woman-91-seeks-1600000-estate.html | WOMAN, 91, SEEKS $1,600,000 ESTATE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-police-chief-surprises-coast-ahern-who-has-patrolman-rating.html | NEW POLICE CHIEF SURPRISES COAST; Ahern, Who Has Patrolman Rating, Named in Wake of Gambling Inquiry | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/american-quartet-juilliard-unit-kindles-interest-in-our-music.html | AMERICAN QUARTET; Juilliard Unit Kindles Interest in Our Music | True | By Edward Downes | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/marian-robie-is-bride-wed-in-upper-montclair-to-ensign-cl-gooding.html | MARIAN ROBIE IS BRIDE; Wed in Upper Montclair to Ensign C.L. Gooding Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cloughkiernan.html | Clough--Kiernan | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-nancy-a-belcher-is-betrothed-to-brian-davis-yale-college.html | Miss Nancy A. Belcher Is Betrothed To Brian Davis, Yale College Senior | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/executive-center-for-madison-ave-c-i-t-reveals-plans-for-structure.html | EXECUTIVE CENTER FOR MADISON AVE.; C. I. T. Reveals Plans for Structure on 58th-59th Street Blockfront. TO BE READY NEXT YEAR Second Floor Setback Will Have a Planted Area of Trees and Shrubbery | True | By John A. Bradley | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/education-in-review-federal-aid-to-schools-will-not-relieve-states.html | EDUCATION IN REVIEW; Federal Aid to Schools Will Not Relieve States and Communities of Responsibility | True | By Benjamin Fine | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soybean-paradox-aid-to-output-hinted-as-other-surpluses-rise-japan.html | Soybean Paradox: Aid to Output Hinted as Other Surpluses Rise; Japan Biggest Customer | True | By Carl Spielvogel | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/paul-k-davis.html | PAUL K. DAVIS | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/josephine-firor-bride-in-pelham-married.html | JOSEPHINE FIROR BRIDE IN PELHAM; Married | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-gioia-grieme-is-a-future-bride-aide-at-sports-illustrated.html | MISS GIOIA GRIEME IS A FUTURE BRIDE; Aide at Sports Illustrated Magazine Engaged to Joel Peter Martin Nixon | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/deborah-graves-to-wed-feb-11-chosen-for-marriage-to-ensign-hugh.html | DEBORAH GRAVES TO WED; Feb. 11 Chosen for Marriage to Ensign Hugh Nolin, U.S.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/play-will-assist-adoption-service-sebastians-performance-on.html | PLAY WILL ASSIST ADOPTION SERVICE; 'Sebastians' Performance on Thursday to Be Benefit for Spence-Chapin Unit | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/getting-at-the-grass-roots-of-farm-problems.html | GETTING AT THE GRASS ROOTS OF FARM PROBLEMS | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lakers-trounce-knicks109-to-89-as-mikan-excels-returned-from.html | LAKERS TROUNCE KNICKS,109 TO 89, AS MIKAN EXCELS; Returned From Retirement, Minneapolis Ace Scores 20 Points at Armory | True | By Louis Effrat | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/douglas-h-worrall.html | DOUGLAS H. WORRALL | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sports-of-the-times-rock-n-roll.html | Sports of The Times; Rock 'n' Roll | True | By Arthur Daley | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/unmarked-policy-cars-trap-863-city-drivers.html | Unmarked Policy Cars Trap 863 City Drivers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/foreign-trade-classes-city-college-school-to-offer-more-evening.html | FOREIGN TRADE CLASSES; City College School to Offer More Evening Courses | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kefauver-scores-dulles-policies-charges-danger-to-peace-with-atomic.html | KEFAUVER SCORES DULLES' POLICIES; Charges Danger to Peace, With Atomic War Threats Only U. S. Trump Card | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hc-van-de-velde-marconi-aide-dies-executive-in-radio-concern-36.html | H.C. Van de Velde, Marconi Aide, Dies; Executive in Radio Concern 36 Years | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/strauss-defends-secrecy-of-aec-he-takes-issue-with-senator-on.html | STRAUSS DEFENDS SECRECY OF A.E.C.; He Takes Issue With Senator on Revealing Progress in Fusion for Power | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-sweep-of-culture.html | The Sweep Of Culture | True | By Perry Miller | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dartmouth-man-has-wide-margin-harwood-covers-icy-2mile-trophy-run.html | DARTMOUTH MAN HAS WIDE MARGIN; Harwood Covers Icy 2-Mile Trophy Run at Stowe in 2:38.8--Woods Second | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gop-raises-250000-jersey-party-reports-income-from-rally-in-garden.html | G.O.P. RAISES $250,000; Jersey Party Reports Income From Rally in Garden | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-hunt-is-wed-to-john-evans-jr-married.html | MISS HUNT IS WED TO JOHN EVANS JR; Married | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gop-legislators-to-ask-cattle-aid-iowans-to-urge-us-buying-to-lift.html | G.O.P. LEGISLATORS TO ASK CATTLE AID; Iowans to Urge U.S. Buying to Lift Beef, Pork Prices-- Soil Bank Caution Sought | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/4-in-excessive-radiation-at-test-site-are-well.html | 4 in Excessive Radiation At Test Site Are Well | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-jersey-gets-nonprofit-coop-model-apartments-shown-n-project-for.html | NEW JERSEY GETS NON-PROFIT CO-OP; Model Apartments Shown n Project for 400 Families Near New Brunswick | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/red-cross-in-need-of-drivers.html | Red Cross in Need of Drivers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/le-mans-track-deemed-safe.html | Le Mans Track Deemed Safe | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-s-seeks-new-data-on-gravity-links-accuracy-to-atomic-gains.html | U. S. Seeks New Data on Gravity; Links Accuracy to Atomic Gains | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/philadelphian-named-counsel-for-fha.html | Philadelphian Named Counsel for F.H.A. | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/austrian-woman-takes-european-skating-lead.html | Austrian Woman Takes European Skating Lead | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cornell-publicity-head-named.html | Cornell Publicity Head Named | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/british-see-unity-on-basic-affairs-wide-agreement-with-u-s-on.html | BRITISH SEE UNITY ON BASIC AFFAIRS; Wide Agreement With U. S. on Mideast Issues Cited by Returned Envoy | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-7-no-title.html | Obituary 7 -- No Title | | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/making-friends-two-orchestras-go-abroad-this-year-they-should-play.html | MAKING FRIENDS; Two Orchestras Go Abroad This Year --They Should Play American Works | True | By Howard Taubman | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/n-y-u-workshops-aid-international-relations.html | N. Y. U. Workshops Aid International Relations | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/smithcrago.html | Smith--Crago | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/six-nations-help-pacific-islands-commission-formed-in-1948-fights.html | SIX NATIONS HELP PACIFIC ISLANDS; Commission Formed in 1948 Fights Illness, Ignorance and Malnutrition | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/homes-are-sold-in-jersey-colony-1000000-mark-is-passed-as-builders.html | HOMES ARE SOLD IN JERSEY COLONY; $1,000,000 Mark Is Passed as Builders Start Group in New Shrewsbury | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/convention-post-for-blume.html | Convention Post for Blume | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/josephine-muller-will-be-wed-in-april-to-rex-shanks-jr-mit-graduate.html | Josephine Muller Will Be Wed in April To Rex Shanks Jr., M.I.T. Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/joins-trylon-sales-staff.html | Joins Trylon Sales Staff | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/south-is-talking-of-interpostion-proposal-aimed-at-blocking-effect.html | SOUTH IS TALKING OF 'INTERPOSTION; Proposal Aimed at Blocking Effect High Court Ban on School Segregation | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/permanent-kp-perpetual-emergency-keeps-nat-hiken-going-on-the.html | PERMANENT K.P.; Perpetual Emergency Keeps Nat Hiken Going on the Silvers Show | True | By J.p. Shanley | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/paris-treasures-visitors-from-a-paris-museum.html | PARIS TREASURES; VISITORS FROM A PARIS MUSEUM | True | By Howard Devree | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ready-to-paint-two-steps-in-renovation.html | READY TO PAINT; TWO STEPS IN RENOVATION | True | By Alfred Decicco | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mailed-opinions-current-movie-matters-spur-reader-response.html | MAILED OPINIONS; Current Movie Matters Spur Reader Response | True | ROBERT J. CLEMENTS. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/columbia-quintet-trips-yale10260-gains-undisputed-ivy-league.html | COLUMBIA QUINTET TRIPS YALE,102-60; Gains Undisputed Ivy League Lead-Forte Tallies 34 Points to Pace Lions | True | By Lincoln A. Werden | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/baby-boom-helps-maternity-wear-births-may-have-set-record-in-55-a.html | BABY BOOM HELPS MATERNITY WEAR; Births May Have Set Record in '55, a Vital Statistic to the Industry | True | By Glenn Fowler | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/president-drives-to-gettysburg-farm-for-hurried-inspection-and.html | President Drives to Gettysburg Farm For Hurried Inspection and Luncheon | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/earth-sky-stars-in-art-of-old-portrait-in-a-courbet-show.html | EARTH, SKY, STARS IN ART OF OLD; PORTRAIT IN A COURBET SHOW | True | By Aline B. Saarinen | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/anxiety-over-a-kidnapped-child.html | ANXIETY OVER A KIDNAPPED CHILD | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/french-traditions-in-the-new-exhibitions-are-various-strains.html | FRENCH TRADITIONS; In the New Exhibitions Are Various Strains | True | By Stuart Preston | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/connecticut-to-buy-sites-for-turnpike.html | CONNECTICUT TO BUY SITES FOR TURNPIKE | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/color-while-perennials-develop-standin-annuals-will-give-quick.html | COLOR WHILE PERENNIALS DEVELOP; "Stand-In" Annuals Will Give Quick Effects In First Year | True | By Althea Wheeler | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/far-north-losing-frontier-aspect-council-in-ottawa-is-told-how.html | FAR NORTH LOSING FRONTIER ASPECT; Council in Ottawa Is Told How Radar Line Brings New Ways to Natives | True | By Tania Long Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/george-asks-review-of-foreign-policy.html | GEORGE ASKS REVIEW OF FOREIGN POLICY | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/skate-races-won-by-bartholomew-minneapolis-ace-triumphs-in-3-events.html | SKATE RACES WON BY BARTHOLOMEW; Minneapolis Ace Triumphs in 3 Events as Great Lakes Meet Opens | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-change-of-hearth.html | A Change of Hearth | True | By Betty Pepis | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/latin-americans-wary-of-russian-aid-offer-but-energetic-communists.html | LATIN AMERICANS WARY OF RUSSIAN AID OFFER; But Energetic Communists Will Use Bulganin's Appeal for Close Ties | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/joan-throckmorton-officers-fiancee-miss-shirley-c-crosby-will-be.html | Joan Throckmorton Officer's Fiancee; Miss Shirley C. Crosby Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/days-of-the-latin-dictator-they-are-numbered-this-observer-says.html | Days of the Latin Dictator; They are numbered, this observer says. Military rule is still predominant, but the man on horseback is riding into limbo. | True | By Herbert L. Matthews | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/washington-social-notes.html | Washington Social Notes | True | New York Times photographs By George Tames | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/60000000-years-on-a-panoroll-evolution-of-the-horse.html | 60,000,000 Years on a 'Panoroll'; Evolution of the Horse | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/son-to-the-william-carrolls.html | Son to the William Carrolls | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dr-isidore-jacobs.html | DR. ISIDORE JACOBS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/belgrade-moves-to-aid-consumer-tito-regime-cuts-personnel-pushes.html | BELGRADE MOVES TO AID CONSUMER; Tito Regime Cuts Personnel, Pushes Productivity, In Bid to Reduce Living Costs | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-killed-in-calcutta.html | 2 Killed in Calcutta | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/growing-colleges-they-expect-to-take-care-of-increase-in-enrollment.html | Growing Colleges; They Expect to Take Care of Increase in Enrollment | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nestorbakewell.html | Nestor--Bakewell | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/blaukahn.html | Blau--Kahn | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/elected-to-presidency-of-magazine-writers.html | Elected to Presidency Of Magazine Writers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/polly-s-wilmer-is-married-here-wed-to-rev-robert-rodie-jredith-cook.html | Polly S. Wilmer Is Married Here; Wed to Rev. Robert Rodie Jr.--Edith Cook Is a Bride | True | Bradford Bachrach | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/library-chooses-2-division-chiefs.html | Library Chooses 2 Division Chiefs | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/alabama-city-asks-end-of-bus-boycott.html | ALABAMA CITY ASKS END OF BUS BOYCOTT | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/air-safety-goal-of-li-seminars-2-flight-experts-will-lead-sessions.html | AIR SAFETY GOAL OF L.I. SEMINARS; 2 Flight Experts Will Lead Sessions at C.W. Post College Next Month | True | By Byron Porterfield Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wedding-is-held-for-janet-mcobb-brides-sister-is-honor-maid-at.html | WEDDING IS HELD FOR JANET M'COBB; Bride's Sister Is Honor Maid at Marriage to Patrick Riedel in Southport | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/family-remedies-for-exam-jitters.html | Family Remedies For Exam Jitters | True | By Dorothy Barclay | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mural-by-rivera-to-be-uncovered-artist-agrees-to-the-erasure-of.html | MURAL BY RIVERA TO BE UNCOVERED; Artist Agrees to the Erasure of Words 'There Is No God' From Painting in Hotel | True | Dy PAUL P. KENNEDY Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/son-to-mrs-gc-sleeper-jr.html | Son to Mrs. G.C. Sleeper Jr. | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bronx-exhibition-will-close-today-boat-show-sales-expected-to-reach.html | BRONX EXHIBITION WILL CLOSE TODAY; Boat Show Sales Expected to Reach $18,000,000—1957 Orders Taken | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ford-gifts-hailed-in-hospitals-here-plans-are-laid-for-spending.html | FORD GIFTS HAILED IN HOSPITALS HERE; Plans Are Laid for Spending Their 'Godsend' Grants, Ranging to $250,000 | True | By Lillian Bellison | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-german-ship-arrives-on-tuesday.html | NEW GERMAN SHIP ARRIVES ON TUESDAY | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-creeper.html | THE CREEPER | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/crowellbrundage.html | Crowell--Brundage | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nuclear-tanker-put-at-38000-tons-trade-estimates-craft-urged-by.html | NUCLEAR TANKER PUT AT 38,000 TONS; Trade Estimates Craft Urged by President Would Be 660 Feet Long, Run 20 Knots | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/queen-to-see-all-nigeria-royal-visit-is-elaborately-planned-as-a.html | QUEEN TO SEE ALL NIGERIA; Royal Visit Is Elaborately Planned as A Prelude to Independence | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diversity-urged-for-us-colleges-princeton-president-warns-of.html | DIVERSITY URGED FOR U.S. COLLEGES; Princeton, President Warns of Consequences of Mass Education Methods | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/model-dwelling-in-net-jersey-development.html | Model Dwelling in Net Jersey Development | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/black-and-white-and-gray-all-over.html | Black and White and Gray All Over | True | By Geoffrey Bruun | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/brazil-extends-siege-order.html | Brazil Extends Siege Order | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/loi-outpoints-zulueta-in-milan.html | Loi Outpoints Zulueta in Milan | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/peaceful-cortina-will-transform-into-hub-of-activity-on-thursday.html | Peaceful Cortina Will Transform Into Hub of Activity on Thursday; Tiny Italian Olympic Village, Built for 4,500, Will Accommodate 25,000 Persons for Winter Games | True | By Robert Daley Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/441-buildings-improved-tenement-dangers-corrected-under-state.html | 441 BUILDINGS IMPROVED; Tenement Dangers Corrected Under State Program | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lafleur-revisited.html | Lafleur Revisited | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-modern-music-of-mozart-two-hundred-years-after-the-composers.html | The Modern Music of Mozart; Two hundred years after the composer's birth, his works, 'like Shakespeare's, have something to say of all men to all men.' | True | By Howard Taubman | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/baltimore-transit-strike-voted.html | Baltimore Transit Strike Voted | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bridge-slips-that-cost-tricks-many-a-good-hand-has-been-lost.html | BRIDGE: SLIPS THAT COST TRICKS; Many a Good Hand Has Been Lost Because Of a Loose Tongue | True | By Albert H. Morehead | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/restaurant-burns-upstate.html | Restaurant Burns Upstate | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/then-and-now-painter-marcel-duchamp-has-seen-his-once-ridiculed.html | Then and Now; Painter Marcel Duchamp has seen his once ridiculed 'Nude Descending a Staircase' rise to eminence. | True | Bt A. L. CHANIN | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-and-gossip-of-the-rialto-postscript-to-closing-of-ocaseys-play.html | NEWS AND GOSSIP OF THE RIALTO; Postscript to Closing of O'Casey's Play-- Other Items | True | By Lewes Funke | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/steelers-sign-baylor-center.html | Steelers Sign Baylor Center | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/oarsmen-select-franklin-as-head-virginia-man-picked-for-3d-term-at.html | OARSMEN SELECT FRANKLIN AS HEAD; Virginia Man Picked for 3d Term at Annual Meeting of National Group Here | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hearing-on-suffolk-charter.html | Hearing on Suffolk Charter | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/us-and-swedish-cancer-groups-agree-to-exchange-fellowships-for.html | U.S. and Swedish Cancer Groups Agree To Exchange Fellowships for Research | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sales-manager-appointed.html | Sales Manager Appointed | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-merchants-point-of-view-boom-with-wobble.html | The Merchant's Point of View; Boom With Wobble | True | By Herbert Koshetz | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/active-in-plans-for-forthcoming-fete.html | Active in Plans for Forthcoming Fete | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-the-advertising-and-marketing-fields-tell-aims-of-ads.html | News of the Advertising and Marketing Fields; Tell Aims of Ads | True | By William M. Freeman | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/st-johns-takes-title-captures-metropolitan-junior-a-a-u-team-track.html | ST. JOHN'S TAKES TITLE; Captures Metropolitan Junior A. A. U. Team Track Crown | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pyfgerl-vs-qwertyuiop-government-typists-are-testing-a-new-keyboard.html | Pyfgerl vs. Qwertyuiop; Government typists are testing a new keyboard which, it is hoped, will save the taxpayers' $$$. | True | By Peter T. White | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/special-mace-for-canadas-northwest.html | Special Mace for Canada's Northwest | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/6-killed-in-florida-crash.html | 6 Killed in Florida Crash | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/spain-rejects-bid-by-rabat-leaders-bars-recognition-of-regime-of.html | SPAIN REJECTS BID BY RABAT LEADERS; Bars Recognition of Regime of Bekkai-- Affirms Rule of Own Moroccan Zone | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/3-killed-2-missing-in-collapse-of-texas-bridge-under-construction.html | 3 Killed, 2. Missing in Collapse of Texas Bridge Under Construction | True | By the United Press. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-interest-in-shipping-field-italian-tanker-towed-to-port.html | NEWS OF INTEREST IN SHIPPING FIELD; Italian Tanker Towed to Port After a Rough 4 Weeks -- New Journal Set | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/burmapeiping-talk-forecast.html | Burma-Peiping Talk Forecast | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/senator-daniel-bars-race.html | Senator Daniel Bars Race | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/many-are-active-in-palsy-benefit-cocktail-dance-on-feb-3-to-aid.html | MANY ARE ACTIVE IN PALSY BENEFIT; Cocktail Dance on Feb. 3 to Aid Child Recreation Unit at Medical Center | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-the-world-of-stamps-second-caspary-auction-hits-record-peak.html | NEWS OF THE WORLD OF STAMPS; Second Caspary Auction Hits Record Peak of Revenues | True | By Kent B. Stiles | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stfrancis-downs-st-johns-76-to-73-st-francis-tops-st-johns-7673.html | St.Francis Downs St. John's, 76 to 73; ST. FRANCIS TOPS ST. JOHNS, 76-73 | True | By Joseph C. Nichols | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/plans-advanced-for-thrift-shop-feb-1-rummageluncheon-at-waldorf-to.html | PLANS ADVANCED FOR THRIFT SHOP; Feb. 1 Rummage-Luncheon at Waldorf to Be Benefit for Cancer Patients | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/museum-to-show-recent-additions-guggenheim-art-display-to-open.html | MUSEUM TO SHOW RECENT ADDITIONS; Guggenheim Art Display to Open Wednesday-- One-Man Exhibitions Are Listed | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mortgage-activity-gain-of-153-in-past-year-noted-by-lending-group.html | MORTGAGE ACTIVITY; Gain of 15.3% in Past Year Noted by Lending Group | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/arnold-palmer-wins-cards-65-for-280-to-capture-colombia-open-golf.html | ARNOLD PALMER WINS; Cards 65 for 280 to Capture Colombia Open Golf Test | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/troth-announced-of-marion-keith-she-will-be-wed-in-summer-to-bruce.html | TROTH ANNOUNCED OF MARION KEITH; She Will Be Wed in Summer to Bruce E. Galo- -Both Are Juniors at Middlebury | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/amoy-shelling-diminishes.html | Amoy Shelling Diminishes | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/faith-census-in-rahway-area.html | Faith Census in Rahway Area | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/veteran-is-fiance-of-miss-franklin-robert-brewster-goddard-who.html | VETERAN IS FIANCE OF MISS FRANKLIN; Robert Brewster Goddard, Who Served in Navy, to Wed Alumna of Pembroke | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tourists-are-ambassadors-it-is-time-for-a-u-s-official-travel-body.html | TOURISTS ARE AMBASSADORS; It Is Time for a U. S. Official Travel Body, Conference Finds | True | By Morris Gilbert | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lorraine-bloom-is-betrothed.html | Lorraine Bloom Is Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/he-looks-to-the-far-east.html | He Looks to the Far East | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-financial-week-doubts-in-the-air-give-market-a-sinking-spell.html | THE FINANCIAL WEEK; Doubts in the Air Give Market a Sinking Spell Despite Bullish Economic News | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/egglaying-conservatives.html | Egg-Laying Conservatives | True | By Marston Bates | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harriman-entry-into-race-is-seen-by-party-leader-prendergast.html | HARRIMAN ENTRY INTO RACE IS SEEN BY PARTY LEADER; Prendergast Predicts That He Will Become an 'Active' Candidate in the Spring DOUBTS PRIMARY TESTS Governor, in Arizona, Says State's Democratic Chief Is 'Not Speaking for Me' | True | By Richard Amper | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/forty-stores-slated-for-suffolk-to-serve-nearby-home-center.html | Forty Stores Slated for Suffolk To Serve Near-By Home Center | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/destiny-rides-the-river-destiny-rides-the-river.html | Destiny Rides the River; Destiny Rides The River | True | By Richard L. Neuberger | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/canadian-carnival-montreal-will-have-skiing-meets-a-moonlight-climb.html | CANADIAN CARNIVAL; Montreal Will Have Skiing Meets, A Moonlight Climb and a Ball | True | By Helen Claire Howes | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/on-wrong-timetable-train-backs-up-twice.html | On Wrong Timetable, Train Backs Up Twice | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/in-terms-of-the-spirit.html | In Terms of the Spirit | True | By Edmund W. Sinnott | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ringwood-begins-a-relief-job-plan-mine-closings-leave-many-idleall.html | RINGWOOD BEGINS A RELIEF JOB PLAN; Mine Closings Leave Many Idle--All Able-Bodied Men Must Work to Get Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/charter-change-in-jersey-hinted-meyner-fears-tax-injustice-under.html | CHARTER CHANGE IN JERSEY HINTED; Meyner Fears Tax Injustice Under Present Requirement of Equal Assessments | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-look-is-set-for-murray-hill-apartments-play-big-part-in.html | NEW LOOK IS SET FOR MURRAY HILL; Apartments Play Big Part in Changing Area From Brownstone Tradition | True | By Thomas W. Ennis | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/percy-vermilya-decides-to-relax-at-78-quits-as-active-head-of.html | PERCY VERMILYA DECIDES TO RELAX; At 78 Quits as Active Head of Concern That Has Built Many Noted Structures | True | By Charles Grutzner | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nominated-to-head-rotary.html | Nominated to Head Rotary | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/riley-of-jackson-wins-school-race-timed-in-1155-in-600yard-event.html | RILEY OF JACKSON WINS SCHOOL RACE; Timed in 1:15.5 in 600-Yard Event Run in 15 Sections at C. H. S. A. A. Meet | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Louis Kronenberger | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/australian-party-arrives.html | Australian Party Arrives | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jane-maury-hill-becomes-engaged-vassar-graduate-is-fiancee-of-john.html | JANE MAURY HILL BECOMES ENGAGED; Vassar Graduate Is Fiancee of John T. Clarkson Jr., Ex-Student at Cornell | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nasser-assumes-role-of-arab-strong-man-he-claims-for-egypt-the.html | NASSER ASSUMES ROLE OF ARAB 'STRONG MAN'; He Claims for Egypt the Leadership of Resistance to western Powers | True | By Osgood Caruthers Special To The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/card-of-218-best-by-four-strokes-miss-berg-posts4underpar-71-in-3d.html | CARD OF 218 BEST BY FOUR STROKES; Miss Berg Posts4-Under-Par 71 in 3d Round at Tampa -- Miss Rawls Second | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/423-toy-soldiers-prisoners-of-us-held-pending-full-hunt-for-famed.html | 423 TOY SOLDIERS 'PRISONERS OF U.S.; Held Pending Full Hunt for Famed 50,000 Taken in '45 From German Museum | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/evans-in-iowa-senate-race.html | Evans in Iowa Senate Race | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/unionists-split-on-lobby-policy-issue-is-whether-to-press-for.html | UNIONISTS SPLIT ON LOBBY POLICY; Issue Is Whether to Press for Taft-Hartley Reform and Risk Other Aims | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-montgomery-prospective-bride.html | MISS MONTGOMERY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gen-pate-visions-copter-invasions-marines-new-chief-predicts-troops.html | GEN. PATE VISIONS 'COPTER INVASIONS; Marines' New Chief Predicts Troops Will Fly Beyond Exposed Beaches | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/therese-fuller-engaged-to-wed-daughter-of-exdiplomat-is-fiancee-of.html | THERESE FULLER ENGAGED TO WED; Daughter of Ex-Diplomat Is Fiancee of Gordon Lamb, Son of Navy Officer | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/elizabeth-payne-is-a-future-bride-student-at-sarah-lawrence.html | ELIZABETH PAYNE IS A FUTURE BRIDE; Student at Sarah Lawrence Betrothed to Parker C. Barrett, N.Y.U. Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-900000000pound-cheese.html | The 900,000,000-Pound Cheese | True | By Jane Nickerson | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diogenes-iii-at-museum-steichen-renews-series-with-fourman-show.html | DIOGENES III AT MUSEUM; Steichen Renews Series With Four-Man Show | True | By Jacob Deschin | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jane-richardson-wed-in-scarsdale.html | JANE RICHARDSON WED IN SCARSDALE | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/polar-expedition-making-progress-us-navy-leader-says-group-is-ahead.html | POLAR EXPEDITION MAKING PROGRESS; U.S. Navy Leader Says Group Is Ahead of Its Schedule-- Project at Midway Point | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/honest-measure.html | Honest Measure | True | By John Pfeiffer | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mszanowskidombkowski.html | Mszanowski--Dombkowski | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rangers-toppled-at-montreal-31-late-markers-by-geoffrion-johnson.html | RANGERS TOPPLED AT MONTREAL, 3-1; Late Markers by Geoffrion, Johnson Decide--Maple Leafs Top Wings, 4-2 | True | By the United Press | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stores-in-jersey-leased-from-plans.html | STORES IN JERSEY LEASED FROM PLANS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/statewide-group-hits-school-aid-plan-says-it-fails-to-meet-serious.html | State-Wide Group Hits School Aid Plan; Says It Fails 'to Meet Serious Problems' | True | By Warren Waiver Jr. Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-helen-chandler.html | MISS HELEN CHANDLER | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/auto-laws-a-state-issue-step-on-iti.html | AUTO LAWS A STATE ISSUE; 'STEP ON ITT | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/arlene-friedmans-nuptials.html | Arlene Friedman's Nuptials | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-s-defense-program-faces-renewed-attack-new-look-concepts-manpower.html | U. S. DEFENSE PROGRAM FACES RENEWED ATTACK; 'New Look' Concept's Manpower Cuts Are Heart of Controversy | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tv-pionter-man-in-a-red-flannel-suit-features.html | TV PIONTER: MAN IN A RED FLANNEL SUIT; Features | True | By Bernard Kalb | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-6-no-title.html | Obituary 6 — No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/orchestra-plans-tour-los-angeles-philharmonic-will-visit-far-east.html | ORCHESTRA PLANS TOUR; Los Angeles Philharmonic Will Visit Far East in April | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/records-italian-orchestral-music-guiding-spirit.html | RECORDS: ITALIAN ORCHESTRAL MUSIC; Guiding Spirit | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nothing-like-taking-a-chance.html | Nothing Like Taking a Chance | True | By John McNulty | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/book-catalogue.html | BOOK CATALOGUE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-sara-l-lyon-prospective-bride-betrothed.html | MISS SARA L. LYON PROSPECTIVE BRIDE; Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/science-and-diplomacy.html | SCIENCE AND DIPLOMACY | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sara-c-breckenridge-is-married-wed-to-jc-wright-in-chapel-of-st.html | Sara C. Breckenridge Is Married; Wed to J.C. Wright in Chapel of St. Bartholomew's | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/troth-made-known-of-miss-rockwell.html | TROTH MADE KNOWN OF MISS ROCKWELL | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/camellia-show-parade-queen-flower-of-the-winter-season-will-reign.html | CAMELLIA SHOW PARADE; Queen Flower of the Winter Season Will Reign in Many Competitions | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/baseball-manager-called-out-at-home.html | BASEBALL MANAGER CALLED OUT AT HOME | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/young-men-get-awards-five-in-state-cited-by-us-junior-chamber-of.html | YOUNG MEN GET AWARDS; Five in State Cited by U.S. Junior Chamber of Commerce | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/fling-before-finals.html | Fling Before Finals | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/duchin-memorial-will-be-benefit-concert-feb-12-in-honor-of-late.html | DUCHIN MEMORIAL WILL BE BENEFIT; Concert Feb. 12 in Honor of Late Pianist to Assist Theatre Wing Fund | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mullins-is-appointed-to-post-at-marquette.html | Mullins Is Appointed To Post at Marquette | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-haven-head-presents-plans-to-restore-road-passenger-safety-is.html | NEW HAVEN HEAD PRESENTS PLANS TO RESTORE ROAD; Passenger Safety Is Placed First by Alpert-Operating Budget Up 5 Million | True | By Richard Rutter | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/red-bid-to-latins-bold-propaganda-any-aid-or-loans-soviets-can.html | RED BID TO LATINS BOLD PROPAGANDA; Any Aid or Loans Soviets Can Offer Would Be Dwarfed by U. S. Economic Role TRADE PROSPECTS POOR In Contrast, This Nation Does $6 Billion Business With Neighbors to South | True | By Brendan M. Jones | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/efronpink.html | Efron—Pink | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/along-the-highways-and-byways-of-finance-offers-turned-down.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Offers Turned Down | True | By Alfred R. Zipser | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/club-will-install-officers.html | Club Will Install Officers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mary-f-parker-a-bride-married-in-west-hartford-to-harry-alvin.html | MARY F. PARKER A BRIDE; Married in West Hartford to Harry Alvin Schmidt Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miami-nicknamed-marlins.html | Miami Nicknamed Marlins | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tips-hints-and-ideas-winter-brings-special-problems-in-upkeep.html | TIPS, HINTS AND IDEAS; Winter Brings Special Problems in Upkeep | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gale-sweeps-north-sea-ships-race-for-shelter-of-ports-200-at.html | GALE SWEEPS NORTH SEA; Ships Race for Shelter of Ports--200 at Cuxhaven | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dulles-affair-shatters-foreign-policy-truce-election-fireworks.html | DULLES AFFAIR SHATTERS FOREIGN POLICY TRUCE; 'ELECTION FIREWORKS' | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harbor-is-depicted-in-museum-exhibit.html | HARBOR IS DEPICTED IN MUSEUM EXHIBIT | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/good-jobs-and-how-to-get-them-business-demand.html | Good Jobs and How to Get Them; Business Demand | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-party-line-from-a-to-z-that-is-the-mental-fare-fed-to-millions.html | The Party Line From A to Z; That is the mental fare fed to millions by the Soviet 'Great Encyclopedia.' | True | By William Benton | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/linekenhagelgans.html | Lineken--Hagelgans | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sixguns-and-batwings.html | Six-Guns and Batwings | True | By Hoffman Birney | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-gettingers-troth-journalism-graduate-fiancee-of-howard-goodman.html | MISS GETTINGER'S TROTH; Journalism Graduate Fiancee of Howard Goodman | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/french-girl-8-wins-poetic-license.html | French Girl, 8, Wins Poetic License | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mt-sinai-medical-unit-elects-new-president.html | Mt. Sinai Medical Unit Elects New President | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/baruch-disputes-truman-on-role-he-denies-seeking-personal.html | BARUCH DISPUTES TRUMAN ON ROLE; He Denies Seeking 'Personal Recognition' in Acting as Adviser on Atom Policy | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dulles-invited-to-taiwan.html | Dulles Invited to Taiwan | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-bolivian-foreign-chief.html | New Bolivian Foreign Chief | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/janice-pinkham-engaged-to-wed-she-will-be-married-in-june-to-george.html | JANICE PINKHAM ENGAGED TO WED; She Will Be Married in June to George B. Emmons 3d, Former Navy Lieutenant | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sugar-maple-up-in-albany-favor-bill-would-make-it-official-state.html | SUGAR MAPLE UP IN ALBANY FAVOR; Bill Would Make It Official State Tree and Harriman Sees Farm Income Rise | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bombay-quieter-but-riots-spread-to-other-cities-death-toll-may.html | BOMBAY QUIETER, BUT RIOTS SPREAD TO OTHER CITIES; Death Toll May Reach 400 --Calcutta Paralyzed by Strike-Sikhs Restive | True | By A. M. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/blackpool-gains-in-english-soccer-beats-wolverhampton-32-cuts.html | BLACKPOOL GAINS IN ENGLISH SOCCER; Beats Wolverhampton, 3-2, Cuts Manchester United Lead to Two Points | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tell-us-story-holman-pleads-head-of-crusade-for-freedom-asks-wide.html | TELL U.S. STORY, HOLMAN PLEADS; Head of Crusade for Freedom Asks Wide Aid in Drive to Raise $10,000,000 | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-policemen-held-both-arraigned-in-extortion-plot-against-mailman.html | 2 POLICEMEN HELD; Both Arraigned in Extortion Plot Against Mailman | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/estate-acquired-in-westchester-tract-in-dobbs-ferry-may-be-for.html | ESTATE ACQUIRED IN WESTCHESTER; Tract in Dobbs Ferry May Be for Homes--Models Opened in New Rochelle | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-mculloch-to-be-remarried-briarcliff-alumna-fiancee-at-louis.html | MRS. M'CULLOCH TO BE REMARRIED; Briarcliff Alumna Fiancee at Louis Clarke Anthony, Florida Realty Man | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mullincampbell.html | Mullin--Campbell | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bargain-box-fete-lists-committee-working-toward-success-of-luncheon.html | BARGAIN BOX FETE LISTS COMMITTEE; Working Toward Success of Luncheon | True | Irwin Dribben | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/income-tax-help-for-veterans.html | Income Tax Help for Veterans | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/buying-continues-heavy-for-spring-resident-offices-here-report.html | BUYING CONTINUES HEAVY FOR SPRING; Resident Offices Here Report Sportswear and Blouses Are Being Reordered | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kidderwalker.html | Kidder--Walker | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/east-bronx-getting-new-library-branch.html | EAST BRONX GETTING NEW LIBRARY BRANCH | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soviet-aid-offers-cited-by-us-radio.html | SOVIET AID OFFERS CITED BY U.S. RADIO | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/more-teeth-for-seato.html | MORE "TEETH" FOR SEATO | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/king-lear-treason-in-a-pow-camp-provides-drama-for-new-play.html | 'KING LEAR'; TREASON IN A P.O.W. CAMP PROVIDES DRAMA FOR NEW PLAY | True | By Brooks Atkinson | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flood-insurance-held-unfeasible-survey-of-1955-disasters-confirms.html | FLOOD INSURANCE HELD UNFEASIBLE; Survey of 1955 Disasters Confirms View, Adds That Worse Ones May Occur | True | By Gene Smith | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-anne-h-kidd-wed-in-rochester.html | MISS. ANNE H. KIDD WED IN ROCHESTER | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/random-observations-on-pictures-and-people-in-moscow-with-music.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE; IN MOSCOW WITH MUSIC | True | By A.h. Weiler | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/increased-taxes-asked-by-herter-plea-by-bay-state-governor-in.html | INCREASED TAXES ASKED BY HERTER; Plea by Bay State Governor In Election Year Stirs Doubt He Will Seek Third Term | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/its-an-idea.html | It's an Idea | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-political-product-to-market.html | A Political Product to Market | True | By W. H. Lawrence | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jamestowns-anniversary-this-years-visitors-will-see-excavations-and.html | JAMESTOWN'S ANNIVERSARY; This Year's Visitors Will See Excavations and Preparations For 350th Celebration of Virginia Settlement in 1957 | True | By James C. Elliott | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/israel-renews-plea.html | Israel Renews Plea | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/al-chase-dies-at-75-a-retired-newsman.html | AL CHASE DIES AT 75; A RETIRED NEWSMAN | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/southern-delight-in-the-southwest-and-here-in-the-eastcamellias.html | SOUTHERN DELIGHT; IN THE SOUTHWEST AND HERE IN THE EAST—CAMELLIAS GAIN IN FAVOR | True | By J. Howard Asper | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/woman-of-many-roles.html | Woman of Many Roles | True | By Samuel T. Williamson | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rainier-gets-popes-blessing.html | Rainier Gets Pope's Blessing | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ernest-a-roberts.html | ERNEST A. ROBERTS | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-william-friedman.html | MRS. WILLIAM FRIEDMAN | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tahitian-lovesong.html | Tahitian Love-Song | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/principals-in-marriage-ceremonies-that-took-place-yesterday.html | Principals in Marriage Ceremonies That Took Place Yesterday | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/music-uncommon-feat-myra-hess-is-cheered-at-carnegie-hall.html | Music: Uncommon Feat; Myra Hess Is Cheered at Carnegie Hall | True | By Harold C. Schonberg | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kiwanis-get-peace-plea-clubs-in-state-urged-to-strive-for-armaments.html | KIWANIS GET PEACE PLEA; Clubs in State Urged to Strive for Armaments Control | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/presidents-words-add-to-the-gop-dilemma-his-comment-on-new.html | PRESIDENT'S WORDS ADD TO THE G.O.P. DILEMMA; His Comment on New Hampshire Primary Highlights Position In Which Party Finds Itself HEALTH ISSUE IF HE RUNS | True | By Arthur Krock | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/carioca-ball-is-set-by-brazilian-group.html | CARIOCA BALL IS SET BY BRAZILIAN GROUP | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/allsweden-parley-on-wage-rate-fails.html | ALL-SWEDEN PARLEY ON WAGE RATE FAILS | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mckennafinnan.html | McKenna--Finnan | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soviet-success-secret-movies-of-rival-skiers.html | Soviet Success Secret; Movies of Rival Skiers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/brenda-m-stafford-married-in-london.html | BRENDA M. STAFFORD MARRIED IN LONDON | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pattern-of-a-passing-era.html | PATTERN OF A PASSING ERA | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-difference-in-stress.html | A Difference in Stress | True | By Edmund Fuller | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/builder-expands-huntington-site-new-models-displayed-in-smithtown.html | BUILDER EXPANDS HUNTINGTON SITE; New Models Displayed in Smithtown, Brentwood and Bethpage Areas | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/whitebrown.html | White--Brown | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-s-says-peiping-demands-taiwan-as-price-of-peace-statement.html | U. S. SAYS PEIPING DEMANDS TAIWAN AS PRICE OF PEACE; Statement Denounces Offers by Red Chinese at Geneva as Sham to Get Own Way JAILED AMERICANS CITED 13 Still Being Held Captive, State Department Notes, Despite Earlier Pledges | True | By Elie Abel Special To The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/educators-to-meet-upstate-social-work-parley-will-start-wednesday.html | EDUCATORS TO MEET; Upstate Social Work Parley Will Start Wednesday | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/prizes-offered-for-home-designs-original-thinking-sought-in.html | PRIZES OFFERED FOR HOME DESIGNS; Original Thinking Sought in Relation of Interior to Exterior of Houses | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kingnyu-takes-4113-mile-race-in-capital-games-lastminute-substitute.html | KING,N.Y.U., TAKES 4:11.3 MILE RACE IN CAPITAL GAMES; Last-Minute Substitute for 'Team-Mate Beats Tidwell at Washington Armory SIME BETTERS U.S. MARK Runs 100 in 0:09.5, Equals Record for 70 Yards in Sweeping 3 Sprints | True | By Joseph M. Sheehan Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/vigilance-to-keep-free-press-asked-rw-slocum-says-inquiries-by.html | VIGILANCE TO KEEP FREE PRESS ASKED; R.W. Slocum Says Inquiries by Congress Groups Need to Be Watched Closely | True | The New York Times | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/giants-hire-interpreter-for-minor-league-camp.html | Giants Hire Interpreter For Minor League Camp | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/orphan-of-many-storms.html | Orphan of Many Storms | True | Painting by Jan Hendrik Pierneef. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/smithcook.html | Smith--Cook | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/decision-favors-big-store-marts-attack-on-supermarkets-as-nuisance.html | DECISION FAVORS BIG STORE MARTS; Attack on Supermarkets as 'Nuisance' Fails in Pennsylvania Court Case | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/tv-notebook-an-overtheshoulder-glance-at-some-hits-runs-and-errors.html | TV NOTEBOOK; An Over-the-Shoulder Glance at Some Hits, Runs and Errors Last Week | True | By Jack Gould | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/supermarket-again-building-in-jersey-being-made-over-for-new-use.html | SUPERMARKET AGAIN; Building in Jersey Being Made Over for New Use | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/realty-maps-list-retail-locations-twovolume-publication-by.html | REALTY MAPS LIST RETAIL LOCATIONS; Two-Volume Publication by Nirenstein Shows New Shopping Centers | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stores-are-started-at-port-richmond.html | STORES ARE STARTED AT PORT RICHMOND | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lifeboat-races-slated-in-narrows-on-may-30.html | Lifeboat Races Slated In Narrows on May 30 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/fights-end-hockey-test-michigan-sextet-triumphs-in-game-with.html | FIGHTS END HOCKEY TEST; Michigan Sextet Triumphs in Game With Michigan State | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-belle-h-houston.html | MRS. BELLE H. HOUSTON | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/candor-of-clergy-called-civic-need-rabbi-rosenblum-upholds-speaking.html | CANDOR OF CLERGY CALLED CIVIC NEED; Rabbi Rosenblum Upholds Speaking on Politics--Dulles Criticized by Zahavy | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/7th-fleet-rebuts-reds-denies-charge-by-peiping-of-air-incursions.html | 7TH FLEET REBUTS REDS; Denies Charge by Peiping of Air Incursions | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/report-on-peaceful-uses-soon.html | Report on Peaceful Uses Soon | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harriman-scores-policies-of-gop-says-administration-dulles-in.html | HARRIMAN SCORES POLICIES OF G.O.P.; Says Administration, Dulles in Particular, Fails to Gain Confidence of the World | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mr-trumans-memoirs-atom-problems-arise-mr-truman-memoirs-atom.html | Mr. Truman's Memoirs: Atom Problems Arise; Mr. Truman' Memoirs: Atom Problems Rise INSTALLMENT 1, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-york-yc-will-rendezvous-at-newport-for-summer-cruise.html | New York Y.C. Will Rendezvous at Newport for Summer Cruise; Provincetown, Gloucester, Marblehead Among Ports of Call This Year-- Astor Cup Race Slated Aug. 6 | True | By John Rendel | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-world-censure-for-israel.html | THE WORLD; Censure for Israel | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/west-germany-plans-to-sell-arms-to-west.html | West Germany Plans To Sell Arms to West | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/big-board-moves-big-block-in-stride-big-board-moves-big-block.html | Big Board Moves Big Block in Stride; BIG BOARD MOVES BIG BLOCK EASILY | True | By Burton Crane | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hollywood-views-production-cost-rise-seem-as-result-of-new-fiveday.html | HOLLYWOOD VIEWS; Production Cost Rise Seem as Result Of New Five-Day Week--Other Items | True | By Thomas M. Pryor | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hm-crane-dead-auto-pioneer-81-designer-of-pontiac-motor-helped.html | H.M. CRANE DEAD; AUTO PIONEER, 81; Designer of Pontiac Motor Helped Prepare Air Safety Code for U.S. Bureau | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/scholarships-for-folio-study.html | Scholarships for Folio Study | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/at-the-end-of-the-quest-victory.html | At the End of the Quest, Victory | True | By W. H. Auden | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jean-hargesheimer-engaged.html | Jean Hargesheimer Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/week-of-hazing-now-help-week-college-students-substitute-community.html | WEEK OF HAZING NOW HELP WEEK; College Students Substitute Community Service, Survey of 8 Institutions Shows | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-buying-agency-retained-by-a-e-c.html | NEW BUYING AGENCY RETAINED BY A. E. C. | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/winter-olympics-schedule.html | Winter Olympics Schedule | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/germans-pushing-strip-coal-mines-ancient-villages-to-vanish-as.html | GERMANS PUSHING STRIP COAL MINES; Ancient Villages to Vanish as Giant Machines Dig for Lignite in West | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/help-for-arabs-asked-in-israel-group-urges-that-un-make-new.html | HELP FOR ARABS ASKED IN ISRAEL; Group Urges That U.N. Make New Approach on Issue of Displaced persons | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stevenson-accepts-detroit-bid.html | Stevenson Accepts Detroit Bid | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dorothy-albrecht-to-be-wed.html | Dorothy Albrecht to Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/racing-on-ice-new-england-offers-car-dog-and-horse-events.html | RACING ON ICE; New England Offers Car Dog and Horse Events | True | By Michael Strauss | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sunward-the-course.html | SUNWARD THE COURSE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/graphic-silks.html | Graphic Silks | True | By Dorothy Hawkins | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/us-substantially-ahead.html | U.S 'Substantially Ahead' | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wouk-to-give-scripts-will-present-drafts-of-novels-and-plays-to.html | WOUK TO GIVE SCRIPTS; Will Present Drafts of Novels and Plays to Columbia | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/composer-and-singer.html | COMPOSER AND SINGER | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/us-called-closest-friend-envoy-hails-wests-arms.html | U.S. Called 'Closest Friend'; Envoy HailS West's Arms | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gen-ms-filipovsky.html | GEN. M.S FILIPOVSKY | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/two-case-histories-out-of-puerto-rico-the-lopezes-and-the-solers.html | Two Case Histories Out of Puerto Rico; The Lopezes and the Solers take their families out of the poverty of a tropical island to make a fresh start in the complex new world of New York. | True | By Gertrude Samuels | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-of-television-and-radio-kraft-buys-two-new-books-for.html | NEWS OF TELEVISION AND RADIO; Kraft Buys Two New Books for Televising --Assorted Items | True | By Val Adams | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/luedee-to-fight-calhoun.html | Luedee to Fight Calhoun | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pierre-dumaine-resigns.html | Pierre Dumaine Resigns | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/auctions-of-week-to-offer-moderns-french-and-american-items.html | AUCTIONS OF WEEK TO OFFER MODERNS; French and American Items Listed--Collection of Late Countess Will Be Sold | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/skipper-36-seeks-to-lead-tug-union-denied-use-of-mailing-list.html | SKIPPER, 36, SEEKS TO LEAD TUG UNION; Denied Use of Mailing List, Stillwaggon Visits Members to Outline His Program | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/betty-weintraub-wed-psychologist-is-bride-of-dr-benjamin-bederson.html | BETTY WEINTRAUB WED; Psychologist Is Bride of Dr. Benjamin Bederson | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/topsecret-operator.html | Top-Secret Operator | True | By John H. Lichtblau | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wardrop-beats-medley-mark.html | Wardrop Beats Medley Mark | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/budget-message-spikes-some-democratic-guns-opposition-must-change.html | BUDGET MESSAGE SPIKES SOME DEMOCRATIC GUNS; Opposition Must Change Campaign Strategy to Meet New G.O.P. Line | True | By Cabell Phillips Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/offices-to-oust-park-ave-house-55th-st-corner-bought-by-kleban.html | OFFICES TO OUST PARK AVE HOUSE; 55th St. Corner Bought by Kleban Investors for New 22-Story Building NABISCO DEAL NEAR BY Bakers to Move Headquarters from 14th Street toSpace on Park Avenue | True | By Murice Foley | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/teaching-sisters-honored.html | Teaching Sisters Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ethridges-team-gains-semifinals-badger-helps-win-2-matches-in.html | ETHRIDGE'S TEAM GAINS SEMI-FINALS; Badger Helps Win 2 Matches in Greenwich invitation --Russell Pair Upset | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/patricia-eagan-a-bride-she-is-wed-in-richmond-va-to-henry-r-krysiak.html | PATRICIA EAGAN A BRIDE; She Is Wed in Richmond, Va., to Henry R. Krysiak | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/elizabeth-dwyer-engaged-to-wed-teacher-in-kingston-future-bride-of.html | ELIZABETH DWYER ENGAGED TO WED; Teacher in Kingston Future Bride of Robert J. Ryan, Who Studied at Siena | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/authors-query-90749907.html | Author's Query | True | Dr. ARNOLD T. SCHWAB | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/summary-of-week-in-financial-field.html | Summary of Week In Financial Field | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/columbia-fencers-win-they-beat-n-y-u-15-to-12-for-fifth-straight.html | COLUMBIA FENCERS WIN; They Beat N. Y. U., 15 to 12, for Fifth Straight Triumph | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/musk-oxen-thrive-in-vermont-snow-animals-brought-from-arctic-find.html | MUSK OXEN THRIVE IN VERMONT SNOW; Animals Brought From Arctic Find 25-Below-Zero Cold Much to Their Liking | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/braves-sign-three-players.html | Braves Sign Three Players | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/son-to-the-david-benfords.html | Son to the David Benfords | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bobsledders-lift-us-olympic-hopes-by-beating-italians-in-practice.html | Bobsledders Lift U.S. Olympic Hopes by Beating Italians in Practice Run | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/homes-for-greenwich-two-models-are-under-way-in-90family-project.html | HOMES FOR GREENWICH; Two Models Are Under Way in 90-Family Project | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/investment-in-health-a-survey-of-what-research-dollars-have-bought.html | Investment in Health; A Survey of What Research Dollars Have Bought and Can Buy in Medicine | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/spiegelmann.html | Spiegel--Mann | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/martin-heck-to-speak-here.html | Martin, Heck to Speak Here | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/four-realty-men-form-new-land-sales-group.html | Four Realty Men Form New Land Sales Group | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mail-pouch-composer-as-creating-god-doomed-tribe.html | MAIL POUCH: COMPOSER AS 'CREATING GOD'; DOOMED TRIBE | True | ROSS HASTINGS. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/authors-query.html | Author's Query | True | VICTOR Y | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/long-credit-term-cited-by-banker-prolonged-warehousing-of-homc.html | LONG CREDIT TERM CITED BY BANKER; Prolonged Warehousing of Home Loans Criticized by Raymond O'Keefe | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/woman-dies-in-fire-another-is-rescued.html | WOMAN DIES IN FIRE, ANOTHER IS RESCUED | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nancy-joy-will-be-married.html | Nancy Joy Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/civil-libertiesthe-british-way-the-british-approach-grows-out-of.html | Civil Liberties--The British Way; The British approach grows out of the society of a tight little island, Our way reflects a complex continent. Each has its virtues and faults. | True | By Robert K. Carr | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-jane-catlett-engaged-to-marry.html | MISS JANE CATLETT ENGAGED TO MARRY | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/usnicaragua-pact-signed.html | U.S.-Nicaragua Pact Signed | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/man-frozen-in-puddle-found-near-death-in-capital-he-faces-no-ill.html | MAN FROZEN IN PUDDLE; Found Near Death in Capital, He Faces No Ill Effects | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/giveaway-crux-of-timber-issue-inquiry-points-up-democratic-plan-to.html | 'GIVE-AWAY' CRUX OF TIMBER ISSUE; Inquiry Points Up Democratic Plan to Show G.O.P. Too Favorable to Business | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kay-massey-married-bride-of-george-lyon-jr-in-rye-presbyterian.html | KAY MASSEY MARRIED; Bride of George Lyon Jr. in Rye Presbyterian Church | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/on-wings-of-song.html | On Wings Of Song | True | By Harold C. Schonberg | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stiegman-named-coach-at-rutgers-former-princeton-aide-gets.html | STIEGMAN NAMED COACH AT RUTGERS; Former Princeton Aide Gets Three-Year Contract, but No Rating on Faculty | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/russian-reported-aged-155.html | Russian Reported Aged 155 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-hochman-to-wed-centenary-student-engaged-to-h-richard-etlinger.html | MISS HOCHMAN TO WED; Centenary Student Engaged to H. Richard Etlinger | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/poujade-fined-1428-slandered-exspeaker.html | Poujade Fined $1,428; Slandered Ex-Speaker | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/burrittmcnichols.html | Burritt--McNichols | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/judith-ungar-to-be-wed-clark-u-alumna-is-fiancee-of-eugene-mann-of.html | JUDITH UNGAR TO BE WED; Clark U. Alumna Is Fiancee of Eugene Mann of Air Force | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/charlotte-patton-becomes-affianced.html | CHARLOTTE PATTON BECOMES AFFIANCED | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/connecticuts-195455-school-enrollment-shows-sharpest-increase-for.html | Connecticut's 1954-55 School Enrollment Shows Sharpest Increase for Single Year | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/brown-u-board-elects-three.html | Brown U. Board Elects Three | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-haiti-hospital-nears-completion.html | NEW HAITI HOSPITAL NEARS COMPLETION | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/picture-credits-90749909.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/fortune-left-to-samaritan.html | Fortune Left to Samaritan | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/maryland-omaha-girls-fiancees-suzanne-t-king-and-eleanor-a-burritt.html | Maryland, Omaha Girls Fiancees; Suzanne T. King and Eleanor A. Burritt Future Brides | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/5-judges-selected-on-article-awards.html | 5 JUDGES SELECTED ON ARTICLE AWARDS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/foreign-trade-rise-reported-in-canada.html | FOREIGN TRADE RISE REPORTED IN CANADA | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/early-bird.html | EARLY BIRD | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/child-to-mrs-m-van-norden.html | Child to Mrs. M. Van Norden | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/camera-notes-oldest-club-enlarges-programinstruction.html | CAMERA NOTES; Oldest Club Enlarges Program-Instruction | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/expert-urges-use-of-teacher-aides-testing-service-head-would-have.html | EXPERT URGES USE OF TEACHER AIDES; Testing Service Head Would Have High Schools Utilize Reservoir of Educated | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/science-notes-long-day-on-planet-pluto-a-solarpowered-radio.html | SCIENCE NOTES; Long 'Day' on Planet Pluto-- A Solar-Powered Radio | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/more-courses-begin-this-week-trek-to-africa.html | MORE COURSES BEGIN THIS WEEK; Trek to Africa | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/union-gives-view-on-fords-stock-uaw-lists-a-ninepoint-explanation.html | UNION GIVES VIEW ON FORD'S STOCK; U.A.W. Lists a Nine-Point Explanation for Refusal of Purchase Offer | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/natural-gas-debate-users-vs-producers-issue-of-price-control-at.html | NATURAL GAS DEBATE: USERS VS. PRODUCERS; Issue of Price Control at Source Has Divided Both of the Parties | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-named-to-annapolis-board.html | 2 Named to Annapolis Board | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-yorker-to-head-brandeis-fund-drive.html | New Yorker to Head Brandeis Fund Drive | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/temple-u-honors-dean-dormitory-for-women-will-be-named-for-miss.html | TEMPLE U. HONORS DEAN; Dormitory for Women Will Be Named for Miss Peabody | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/daughter-to-the-sajjan-samas.html | Daughter to the Sajjan Samas | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-to-get-aero-awards-institute-will-open-fourday-meeting-here.html | 2 TO GET AERO AWARDS; Institute Will Open Four-Day Meeting Here Tomorrow | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sir-sidney-sitwell.html | SIR SIDNEY SITWELL | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/irish-tandem-captures-monte-carlo-auto-rally.html | Irish Tandem Captures Monte Carlo Auto Rally | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-santoro-to-wed-she-will-be-married-feb-5-to-lieut-joseph-n.html | MISS SANTORO TO WED; She Will Be Married Feb. 5 to Lieut. Joseph N. Smith | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/with-macarthur-in-war-and-peace-in-a-new-biography-the-generals.html | WITH MACARTHUR IN WAR AND PEACE; In a New Biography the General's Case Before the Bar of History Is Set Down | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/yacht-comanche-triumph-in-race-wins-in-first-event-taking-fort.html | YACHT COMANCHE TRIUMPH IN RACE; Wins in First Event, Taking Fort Lauderdale to Bimini Test on Corrected Time | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/seaford-gets-stores-shopping-center-planned-for-tract-on-merrick.html | SEAFORD GETS STORES; Shopping Center Planned for Tract on Merrick Road | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/fullerton-maryland-aide.html | Fullerton Maryland Aide | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/gop-concedes-seat-in-first-vote-of-56.html | G.O.P. CONCEDES SEAT IN FIRST VOTE OF '56 | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lombardy-takes-40-lead-in-chess-sets-back-dr-mengarini-in-greater.html | LOMBARDY TAKES 4-0 LEAD IN CHESS; Sets Back Dr. Mengarini in Greater New York Test -- Two Share Second | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/around-the-garden-the-years-weather.html | AROUND THE GARDEN; The Year's Weather | True | By Dorothy H. Jenkins | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/khrushchev-finds-farmers-lagging-indolence-and-bureaucracy-impede.html | KHRUSHCHEV FINDS FARMERS LAGGING; Indolence and Bureaucracy Impede His Eastern New Lands Plan, He Says | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/foreign-trade-convention-set.html | Foreign Trade Convention Set | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/broker-merger-in-suffolk.html | Broker Merger in Suffolk | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jack-to-lead-kof-c-march.html | Jack to Lead K. of C. March | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/usisrael-pact-urged-by-lehman-senator-calls-governments-policy.html | U.S.-ISRAEL PACT URGED BY LEHMAN; Senator Calls Government's Policy 'Short-Sighted'-- Eban Cites Danger | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/heat-control-gains-16750000-homes-now-have-automatic-equipment.html | HEAT CONTROL GAINS; 16,750,000 Homes Now Have Automatic Equipment | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/noted-on-the-bustling-british-screen-scene-hosannahs-for-oliviers.html | NOTED ON THE BUSTLING BRITISH SCREEN SCENE; Hosannahs for Olivier's 'Richard III'-- Film Polls-- Liberace Appraised | True | By Stephen Watts London. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/beecham-wins-regatta-atlanta-skipper-takes-thistle-championship-in.html | BEECHAM WINS REGATTA; Atlanta Skipper Takes Thistle Championship in Florida | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/desperate-desmond.html | Desperate Desmond | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/stock-increase-is-proposed.html | Stock Increase Is Proposed | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/printing-school-to-get-new-home-6211-862-contract-is-let-for-west.html | PRINTING SCHOOL TO GET NEW HOME; $6,211 862 Contract Is Let for West Side Building for 2,727 Students | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mariana-m-evans-is-married-to-robert-creel-in-washington.html | Mariana M. Evans Is Married to Robert Creel in Washington | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bruckner-symphony-bruckner-interpreter.html | BRUCKNER SYMPHONY; BRUCKNER INTERPRETER | True | By John Briggs | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/truman-volume-two.html | TRUMAN: VOLUME TWO | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/slate-for-eisenhower-florida-republican-primary-will-have-pledged.html | SLATE FOR EISENHOWER; Florida Republican Primary Will Have Pledged Group | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/luce-discusses-dulles-article-asserts-editors-of-life-have-sole.html | LUCE DISCUSSES DULLES ARTICLE; Asserts Editors of Life Have Sole Responsibility for 'Substance' of Story | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ice-traps-british-vessel.html | Ice Traps British Vessel | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flavia-burnet-wed-married-in-church-of-truth-to-alfred-frank-gocht.html | FLAVIA BURNET WED; Married in Church of Truth to Alfred Frank Gocht | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/presidential-messages-coming-fast-ideas-transmitted.html | PRESIDENTIAL MESSAGES COMING FAST; Ideas Transmitted | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cynthia-b-pinney-affianced.html | Cynthia B. Pinney Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lady-of-troy-and-entourage-come-to-life-in-new-film.html | LADY OF TROY AND ENTOURAGE COME TO LIFE IN NEW FILM | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/price-of-coal-rising-as-a-result-of-strike-coal-price-rising-in.html | Price of Coal Rising As a Result of Strike; COAL PRICE RISING IN WAKE OF STRIKE | True | By Stanley Levey | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/benson-says-farm-program-is-an-attack-on-a-most-urgent-problem-the.html | Benson Says Farm Program Is an Attack On a 'Most Urgent Problem, the Surplus' | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dutch-conductor-signed-on-coast-van-beinum-of-amsterdam.html | DUTCH CONDUCTOR SIGNED ON COAST; Van Beinum of Amsterdam Concertgebouw to Direct Los Angeles Orchestra | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/moscow-peddles-its-wares.html | MOSCOW PEDDLES ITS WARES | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hospital-library-training.html | Hospital Library Training | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/queens-plea-for-gray-ladies.html | Queens Plea for Gray Ladies | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/just-an-ol-samurai-japanese-film-contains-familiar-hero-cliches.html | JUST AN OL' SAMURAI; Japanese Film Contains Familiar Hero Cliches | True | By Bosley Crowther | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/army-five-beats-manhattan-7971-jasper-track-team-in-front-cadet.html | ARMY FIVE BEATS MANHATTAN, 79-71; Jasper Track Team in Front -Cadet Sextet, Gymnasts and Matmen Triumph | True | By William J.briordy Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/topical-team-tv-interview-inspired-time-limit-authors.html | TOPICAL TEAM; TV Interview Inspired 'Time Limit!' Authors | True | By Frederic Morton | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/joan-fillmore-pennsylvania-teacher-fiancee-of-arthur-hooker-of-law.html | Joan Fillmore, Pennsylvania Teacher, Fiancee of Arthur Hooker of Law Firm | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-perkins-wed-to-a-clergyman-bride-of-rev-james-arthur-shera-in.html | MISS PERKINS WED TO A CLERGYMAN; Bride of Rev. James Arthur Shera in the Towson, Md., Presbyterian Church | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/letters-to-the-editor-academic-freedom.html | Letters To the Editor; Academic Freedom | True | WILLIAM F. BUCKLEY JR. New York City. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-world-marks-beaten-ohio-state-swimmers-excel-in-medley-and.html | 2 WORLD MARKS BEATEN; Ohio State Swimmers Excel in Medley and Butterfly Test | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/miss-diana-poneck-will-become-bride.html | MISS DIANA PONECK WILL BECOME BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/justice-and-liberty.html | Justice and Liberty | True | By Edmond Cahn | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/student-designs-a-stadium-for-dodgers-princetonians-idea-may-affect.html | Student Designs a Stadium for Dodgers; Princetonian's Idea May Affect Blueprint | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rinehartleddy.html | Rinehart--Leddy | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pakistan-alerts-manila-powers-asserts-agitation-on-afghan-border.html | PAKISTAN ALERTS MANILA POWERS; Asserts Agitation on Afghan Border for a Pushtu State Perils Pact Area Peace | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/victorian-patchouli.html | Victorian Patchouli | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-arthur-horton-jr.html | MRS. ARTHUR HORTON JR. | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pal-dedicates-its-dream-house-new-center-on-west-side-created-from.html | P.A.L. DEDICATES ITS DREAM HOUSE; New Center on West Side Created From Building Abandoned by Y.W.C.A. | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/aviation-jet-planes-noise-factor-extension-of-runways-and-landing.html | AVIATION: JET PLANES; Noise Factor, Extension of Runways And Landing Safety Pose Problems | True | By Richard Witkin | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/art-peril-denied-by-east-germany-report-on-dresden-collection.html | ART PERIL DENIED BY EAST GERMANY; Report on Dresden Collection Saying It Is in Disrepair Is Termed 'Grotesque' | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ruth-rabinowitz-betrothed.html | Ruth Rabinowitz Betrothed | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/man-dies-in-li-fire-two-others-missing-as-house-in-north-amityville.html | MAN DIES IN L.I. FIRE; Two Others Missing as House in North Amityville Burns | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nashua-camp-opposes-another-swaps-match.html | Nashua Camp Opposes Another Swaps Match | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-role-of-a-latterday-parsifal.html | The Role of a Latter-Day Parsifal | True | By Frances Keene | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cantata-offered-for-young-people-pet-of-met-has-premiere-in-mozart.html | CANTATA OFFERED FOR YOUNG PEOPLE; 'Pet of Met' Has Premiere in Mozart Birthday Program of the Little Orchestra | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-nation-governor-long-again.html | THE NATION; Governor Long Again | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/musical-missions-a-help-to-church-song-and-dance-man-might-help-win.html | MUSICAL MISSIONS A HELP TO CHURCH; Song and Dance Man Might Help Win Conversions, Sister Tells Meeting | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ford-stock-gifts-hit-company-sec-decry-offer-by-dealer-in-maryland.html | FORD STOCK GIFTS HIT; Company, S.E.C. Decry Offer by Dealer in Maryland | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/erskine-howard-rhodes-agree-to-contracts-with-3-local-clubs-erskine.html | Erskine, Howard, Rhodes Agree To Contracts With 3 Local Clubs; ERSKINE, HOWARD AND RHODES SIGN | True | By Roscoe McGowen | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/government-sells-realty-for-397000.html | GOVERNMENT SELLS REALTY FOR $397,000 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/lady-lucas.html | LADY LUCAS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | True | By Luigi Barzini Jr. Rome. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mollet-and-the-socialists-make-their-bid-in-france-position-of-the.html | MOLLET AND THE SOCIALISTS MAKE THEIR BID IN FRANCE; Position of the Socialists | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/shop-centers-sold-in-ontario-towns.html | SHOP CENTERS SOLD IN ONTARIO TOWNS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/business-index-climbs-sharply.html | Business Index Climbs Sharply | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ralph-j-smalley-jurist-60-dead-judge-of-superior-court-in-jersey.html | RALPH J. SMALLEY, JURIST, 60, DEAD; Judge of Superior Court in Jersey Presided at Trial of the 'Trenton Six' | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sales-at-huntley-estates.html | Sales at Huntley Estates | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/brilliant-colors-for-store-center-individual-hue-for-front-of-each.html | BRILLIANT COLORS FOR STORE CENTER; Individual Hue for Front of Each Retail Unit in Stamford Development | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/some-comment-in-brief-group-of-instrumental-works-by-beethoven-and.html | SOME COMMENT IN BRIEF; Group of Instrumental Works by Beethoven And Some Concertos | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/president-eisenhower-holds-the-first-white-house-news-conference.html | | True | The New York Times | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/in-and-out-of-books-keynoter.html | IN AND OUT OF BOOKS; Keynoter | True | By Harvey Breit | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/cain-wins-fight-on-bias-charge-subversive-board-bars-mov-by.html | CAIN WINS FIGHT ON BIAS CHARGE; Subversive Board Bars Mov by Brownell to Ban Him in Pension Union Case | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/soviet-fiveyear-plan-sets-ambitious-goals-targets-for-1960-are.html | SOVIET FIVE-YEAR PLAN SETS AMBITIOUS GOALS; Targets for 1960 Are Raised High In Drive to Match U.S. output | True | By Harry Schwartz | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/journalism-grant-given-womans-press-scholarship-goes-to-columbia.html | JOURNALISM GRANT GIVEN; Woman's Press Scholarship Goes to Columbia Student | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/federal-tax-cut-still-possible-for-this-year-trying-hard.html | FEDERAL TAX CUT STILL POSSIBLE FOR THIS YEAR; 'TRYING HARD' | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/text-of-u-s-statement-on-geneva-negotiations-with-chinese-reds.html | Text of U. S. Statement on Geneva Negotiations With Chinese Reds Over Taiwan; Text of U. S. Statement | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/drama-mailbag-a-salute-to-red-roses-for-menotes-about-the-lunts-and.html | DRAMA MAILBAG; A Salute to Red Roses for Me'--Notes About the Lunts and Orson Welles | True | LEONARD DRUM New York | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bakery-parcel-sold-hotel-planned-on-part-of-niagara-falls-site.html | BAKERY PARCEL SOLD; Hotel Planned on Part of Niagara Falls Site | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/queries-answers.html | QUERIES; ANSWERS. | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/heliport-tops-dallas-new-skyscraper-hotel.html | HELIPORT TOPS DALLAS' NEW SKYSCRAPER HOTEL | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/not-u-s-planes-aide-says.html | Not U. S. Planes, Aide Says | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/katherine-mkie-engaged-to-wed-teacher-in-south-is-fiancee-of-david.html | KATHERINE M'KIE ENGAGED TO WED; Teacher in South Is Fiancee of David P.G. Cameron Jr., Law Student at Duke | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/floridas-gulf-coast-pirates-sail-again-buccaneers-gold.html | FLORIDA'S GULF COAST PIRATES SAIL AGAIN; Buccaneer's Gold | True | By Edwin C. Parsons | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/solution-to-last-weeks-double-crostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE CROSTIC PUZZLE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/american-guerrillas-of-the-sea.html | American Guerrillas of the Sea | True | By Lynn Montross | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/on-television-this-weekirish-eyes-smiling-and-melancholy.html | ON TELEVISION THIS WEEK--IRISH EYES, SMILING AND MELANCHOLY | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/diane-franchot-becomes-fiancee-gardner-school-exstudent-is.html | DIANE FRANCHOT BECOMES FIANCEE; Gardner School Ex-Student Is Betrothed to Andrew F. Millett of Morristown | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/olga-sturtevant-will-be-married-smith-alumna-betrothed-to-peter.html | OLGA STURTEVANT WILL BE MARRIED; Smith Alumna Betrothed to Peter Noyes Toulmin, Who Is a Harvard Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/rough-rider-trio-triumphs-10-to-4-beats-farmington-in-first-round.html | ROUGH RIDER TRIO TRIUMPHS, 10 TO 4; Beats Farmington in First Round of Parsells Polo-- Squadron A Wins, 12-11 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/hust-breaks-200-mark-helps-dartmouth-swimmers-beat-columbia-by-6915.html | HUST BREAKS 200 MARK; Helps Dartmouth Swimmers Beat Columbia by 69-15 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/trabert-tops-gonzales-triumphs-by-63-97-in-pro-tennissegura-is.html | TRABERT TOPS GONZALES; Triumphs by 6-3, 9-7 in Pro Tennis-Segura Is Victor | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/news-and-notes-from-the-field-of-travel-how-to-tour.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; HOW TO TOUR | True | By Diana Rice | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/quebec-bill-held-threat-to-press-draft-law-for-controls-on.html | QUEBEC BILL HELD THREAT TO PRESS; Draft Law for Controls on Newsprint Could Be Weapon Against Papers | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sterilizing-food-atomic-radiation-tests-give-some-variable-results.html | Sterilizing Food; Atomic Radiation Tests Give Some Variable Results | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nominee-picked-by-alfalfa-club-eric-johnston-quickly-admits-to.html | 'NOMINEE' PICKED BY ALFALFA CLUB; Eric Johnston Quickly Admits to Diners That He Is Best Man for the Presidency | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/jayne-gilmore-engaged.html | Jayne Gilmore Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flynn-wins-saber-test-defeats-okutt-in-fenceoff-in-saltus-club.html | FLYNN WINS SABER TEST; Defeats Olcutt in Fence-Off in Saltus Club Event | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-ann-h-effinger.html | MRS. ANN H. EFFINGER | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/child-to-mrs-lester-metzger.html | Child to Mrs. Lester Metzger | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/treasure-chest-gods-and-giants.html | Treasure Chest; Gods and Giants | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/sallie-walstrum-is-bride.html | Sallie Walstrum Is Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pope-opposes-fetes-honoring-birthday.html | POPE OPPOSES FETES HONORING BIRTHDAY | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/yale-sextet-on-top-60-akers-scores-three-times-as-elis-crush.html | YALE SEXTET ON TOP, 6-0; Akers Scores Three Times as Elis Crush Dartmouth | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-5year-plan-key-soviet-topic-its-requirements-dominate-advance.html | NEW 5-YEAR PLAN KEY SOVIET TOPIC; Its Requirements Dominate Advance Discussions for Communist Congress | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bobsledders-lift-us-team-hopes-for-the-olympus-washbond-beats.html | BOBSLEDDERS LIFT U.S TEAM HOPES FOR THE OLYMPUS; Washbond Beats Italians in Practice--Tenley Albright Ready to Skate Again 3 RUSSIAN SKIERS HURT Kuhnert, East German, Wins 10,000-Meter Skating to Prevent Soviet Sweep | True | By the United Press Cortina D'Ampezzo, Italy, | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-thornberrys-ghostly-visitor.html | The Thornberrys' Ghostly Visitor | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/washington-eisenhower-a-good-man-in-a-bad-trade.html | Washington; Eisenhower : A Good Man in a Bad Trade | True | By James Reston | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/franklin-printing-displayed.html | Franklin Printing Displayed | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/florida-frost-cuts-vegetable-supplies-vegetable-prices-raised-by.html | Florida Frost Cuts Vegetable Supplies; VEGETABLE PRICES RAISED BY FROSTS | True | By James J. Nagle | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/shaileraskew.html | Shailer--Askew | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/two-get-awards-in-realty-deals-thomas-appel-and-kenneth-turner-are.html | TWO GET AWARDS IN REALTY DEALS; Thomas Appel and Kenneth Turner Are Winners of Long Island Contest | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-world-of-music-big-doings-in-dallas-conductor-from-mexico.html | THE WORLD OF MUSIC: BIG DOINGS IN DALLAS; CONDUCTOR FROM MEXICO | True | By Ross Parmenter | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/czechs-warn-alien-airlines.html | Czechs Warn Alien Airlines | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/film-critics-give-awards-for-1955-new-york-reviewers-prizes-go-to.html | FILM CRITICS GIVE AWARDS FOR 1955; New York Reviewers' Prizes Go to Borgnine, 'Marty,' Miss Magnani, Others | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/judith-chappell-to-wed-engaged-to-david-mallery-teacher-in.html | JUDITH CHAPPELL TO WED; Engaged to David Mallery, Teacher in Philadelphia | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-hungarian-jets-crash-in-austria-one-pilot-killed-in-collision.html | 2 HUNGARIAN JETS CRASH IN AUSTRIA; One Pilot Killed in Collision-- Reds Step Up Accusations Over Leaflet Balloons | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/kashmir-election-boycotted.html | Kashmir Election Boycotted | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/2-longden-mounts-take-coast-stakes-longden-notches-a-stakes-double.html | 2 Longden Mounts Take Coast Stakes; LONGDEN NOTCHES A STAKES DOUBLE | True | By the United Press. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-dance-direction-choreographic-vigor-from-macedonia.html | THE DANCE: DIRECTION; CHOREOGRAPHIC VIGOR FROM MACEDONIA | True | By John Martin | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/explosion-damages-edison-plant-here.html | EXPLOSION DAMAGES EDISON PLANT HERE | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/fort-dix-invites-school-groups.html | Fort Dix Invites School Groups | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bell-accepts-redlegs-terms.html | Bell Accepts Redlegs' Terms | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/leaders-in-trading-in-securities-here.html | Leaders in Trading In Securities Here | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/statler-hilton-hotel-sparkles-in-texas-sky-lightweight.html | STATLER HILTON HOTEL SPARKLES IN TEXAS SKY; Lightweight Almuinum-Glass Facade Cuts Construction Cost by a Third | True | By Paul J.c. Friedlandeh | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/eugene-p-barry-banker-52-dies-partner-in-shields-co-an-investment.html | EUGENE P. BARRY, BANKER, 52, DIES; Partner in Shields & Co., an Investment House Here, Advised Truck Concerns | True | Special to The New York Times | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/in-brief.html | IN BRIEF | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/panama-methods-aid-seaway-plan-officials-of-st-lawrence-project-say.html | PANAMA METHODS AID SEAWAY PLAN; Officials of St. Lawrence Project Say Visit to Canal Yields Key Information | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/u-n-helps-bring-progress-po-haiti-agriculture-export-changes.html | U. N. HELPS BRING PROGRESS PO HAITI; Agriculture Expert Changes Obscure Mountain Village Into Model Community | True | By Kathleen McLaughlin Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flam-gains-in-tennis.html | Flam Gains in Tennis | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/strijdom-denies-rigid-race-policy-south-african-leader-cites.html | STRIJDOM DENIES RIGID RACE POLICY; South African Leader Cites Flexibility of Apartheid on Negro Labor Utilization | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/harvard-exhibits-heine-works.html | Harvard Exhibits Heine Works | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/6-canadians-off-again-car-piston-is-replaced-after-5day-delay-in.html | 6 CANADIANS OFF AGAIN; Car Piston Is Replaced After 5-Day Delay in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/new-books-for-younger-readers-people-of-the-past.html | New Books for Younger Readers; People of the Past | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/nuptials-held-at-chapel-in-washington-for-metta-streit-and-roman.html | Nuptials Held at Chapel in Washington For Metta Streit and Roman Jan Halla | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/to-honor-retiring-health-chief.html | To Honor Retiring Health Chief | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/crisis-in-middle-east-raises-hard-problems-any-arms-aid-for-israel.html | CRISIS IN MIDDLE EAST RAISES HARD PROBLEMS; Any Arms Aid for Israel Would Run Risk of Turning Arab Countries Toward the Communist Bloc HOPE IN JORDAN RIVER PLAN | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/floridian-fairs-there-will-be-a-winterfull-of-them-busting-out-all.html | FLORIDIAN FAIRS; There Will Be a Winterfull of Them Busting Out All Over the State | True | By Hazel L. Bowman | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/neediest-helped-by-times-printers-chapel-members-in-annual-tribute.html | NEEDIEST HELPED BY TIMES PRINTERS; Chapel Members, in Annual Tribute to Late Publisher and Wife, Give $400.50 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/visitors-from-space.html | Visitors From Space | True | By Jonathan N. Leonard | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/21story-structure-is-panned-for-3d-avenue-and-41st-street-modern.html | 21-Story Structure Is Panned for 3d Avenue and 41st Street; Moedern Structures to Be Erected on Sites on Manhattan's East Side | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-murray-price-has-child.html | Mrs. Murray Price Has Child | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/ponder.html | 'Ponder | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mexican-censors-at-the-phoenix-a-sideshow-and-an-extended-run.html | MEXICAN CENSORS; AT THE PHOENIX: A "SIDESHOW" AND AN EXTENDED RUN | True | By Paul Kennedy | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/driver-wins-distance-run.html | Driver Wins Distance Run | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/mrs-dominick-remarried-here-wed-to-richard-mortimer-both-are.html | MRS. DOMINICK REMARRIED HERE; Wed to Richard Mortimer-- Both Are Descendants of First Chief Justice | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/school-service-plan-antioch-students-will-get-credit-for-military.html | SCHOOL SERVICE PLAN; Antioch Students Will Get Credit for Military Time | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/science-in-review-president-recommends-radio-telescope-funds-for.html | SCIENCE IN REVIEW; President Recommends Radio Telescope Funds for New Astronomy Research | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/peiping-steps-up-the-tension-over-taiwan-reassert-claim.html | PEIPING STEPS UP THE TENSION OVER TAIWAN; Reassert Claim | True | By Henry Lieberman Special To the New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/leaders-to-give-blood-scott-and-funston-to-start-stock-exchange.html | LEADERS TO GIVE BLOOD; Scott and Funston to Start Stock Exchange Donation | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/television-programs-90748855.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/michines-top-us-shovels.html | Michines Top U.S. Shovels | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/dagata-fight-victor-earns-split-decision-over-little-cezar-in.html | D'AGATA FIGHT VICTOR; Earns Split Decision Over Little Cezar in Manila | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/world-bomb-code-pressed-by-eden-but-he-insists-that-in-its-absence.html | WORLD BOMB CODE PRESSED BY EDEN; But He Insists That in Its Absence Britain Will Go Ahead With H-Bomb | True | By Drew Middleton Special To the New York Times.. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/bouquets-for-dame-margot-miss-fonteyn-the-wests-prima-ballerina-and.html | Bouquets For Dame Margot; Miss Fonteyn, the West's prima ballerina and 'a nice girl,' receives the royal nod. | True | By Clifton Daniel | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/toward-nov-6-washington-astir.html | Toward Nov. 6; Washington Astir | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/pirates-quintet-victor-64-to-63-seton-hall-staves-off-late-rally-by.html | PIRATES' QUINTET VICTOR, 64 TO 63; Seton Hall Staves Off Late Rally by La Salle TeamTemple Wins, 72 to 44 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/letters-colonial-aid.html | Letters; COLONIAL AID | True | UDUAROH OKEKE. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships. | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/howard-fleming.html | HOWARD FLEMING | True | | 1984-03-05 | RE0000196463 | B00000572982 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/old-cio-unions-shun-trade-units-none-joins-former-groups-of-afl.html | OLD C.I.O. UNIONS SHUN TRADE UNITS; None Joins Former Groups of A.F.L. Despite a Rush to Industrial Agency | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/heads-defense-appeal-drive.html | Heads Defense Appeal Drive | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/automobiles-drivers-license-testing-will-be-stiffer-reexamination.html | AUTOMOBILES: DRIVERS; License Testing Will Be Stiffer; Re-examination Program Outlined | True | By Bert Pierce | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/along-camera-row-exhibitions.html | ALONG CAMERA ROW; EXHIBITIONS | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/australian-tieup-set-for-tomorrow.html | AUSTRALIAN TIE-UP SET FOR TOMORROW | True | Special to The New York Times. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/parking-rule-widened-213block-brooklyn-area-to-get-alternateside.html | PARKING RULE WIDENED; 213-Block Brooklyn Area to Get Alternate-Side Plan | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/the-farmer-protests.html | The Farmer Protests | True | WINTERSET, Iowa. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/franco-warned-youth-is-uneasy-madrid-university-rector-tells.html | FRANCO WARNED YOUTH IS UNEASY; Madrid University Rector Tells Leaders of Threat in Student 'Ferment' | True | By Camille M. Cianfarra Special To The New York Times.. | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/chrysler-cars-shown-special-models-seen-by-11000-persons-at-salon.html | CHRYSLER CARS SHOWN; Special Models Seen by 11,000 Persons at Salon | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/wood-field-and-stream-wildlife-institute-assails-opening-of-u-s.html | Wood, Field and Stream; Wildlife Institute Assails Opening of U. S. Refuges to Oil and Gas Exploration | True | By Raymond R. Camp | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/flecknelson-duo-bows-venturi-and-ward-win-3-and-1-in-benefit-golf.html | FLECK-NELSON DUO BOWS; Venturi and Ward Win, 3 and 1, in Benefit Golf Match | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/france-triumphs-by-243.html | France Triumphs by 24-3 | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-22 | 1956-01-22 | https://www.nytimes.com/1956/01/22/archives/19-ship-repair-contracts-let.html | 19 Ship Repair Contracts Let | True | | 1984-03-05 | RE0000196463 | B00000572982 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bond-averages.html | BOND AVERAGES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/crossdiving-rite-held-in-2-rivers-greek-orthodox-ceremony-sends.html | CROSS-DIVING RITE HELD IN 2 RIVERS; Greek Orthodox Ceremony Sends Swimmers Into Icy Waters After Crucifixes | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/porkkala-to-be-feted-soviet-officials-to-take-part-in-returning.html | PORKKALA TO BE FETED; Soviet Officials to Take Part in Returning Finns' Base | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mrtrumans-memoirs-on-health-and-taxes-installment-2-of-excerpts.html | Mr.Truman's Memoirs: On Health and Taxes; INSTALLMENT 2 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Mr.Truman's Memoirs: On Health and Taxes INSTALLMENT 2, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Human Equation | True | By Harry S. Trumanthe New York Timesthe New York Timesthe New York Times | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/1year-maturities-are-69786385215.html | 1-YEAR MATURITIES ARE $69,786,385,215 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/state-gop-defers-tax-reduction-plan-state-gop-sits-on-tax-cut-plan.html | State G.O.P. Defers Tax Reduction Plan; STATE G.O.P. SITS ON TAX CUT PLAN | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/foreign-policy-group-elects.html | Foreign Policy Group Elects | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/marriner-scores-by-point.html | Marriner Scores by Point | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/troth-made-known-of-mary-ewagley.html | TROTH MADE KNOWN OF MARY E.WAGLEY | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/symbolic-flame-begins-journey-to-opening-of-games-thursday.html | Symbolic Flame Begins Journey To Opening of Games Thursday | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/travelers-reports-insurance-at-peak.html | TRAVELERS REPORTS INSURANCE AT PEAK | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nehru-and-chiefs-confer-on-crisis-over-indian-riots-leaders-of.html | NEHRU AND CHIEFS CONFER ON CRISIS OVER INDIAN RIOTS; Leaders of Congress Party Reach No Final Decision on Ending Regional Disorder NEW VIOLENCE IS FEARED Police to Be on Special Alert Last Demonstrators Use Holiday to Restart Strife Toll Believed Much Higher NEHRU AND CHIEFS CONFER ON CRISIS Their Pride Violated | True | By A. M. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/5000000-shopping-center-is-planned-with-50-retail-outlets-near.html | $5,000,000 Shopping Center Is Planned With 50 Retail Outlets Near Norfolk, Va. | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/madrid-intensifies-profiteering-curbs.html | MADRID INTENSIFIES PROFITEERING CURBS | True | Special to The New York Times.. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/indonesia-red-role-in-cabinet-doubted.html | INDONESIA RED ROLE IN CABINET DOUBTED | True | Special to The New York Times.. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ford-stock-sold-at-70-in-zurich-but-eases-to-66-at-weekend-ford.html | Ford Stock Sold at 70 in Zurich But Eases to 66 at Week-End; FORD STOCK SOLD UP T0 70 IN ZURICH To Seek Swiss Oil | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/joint-rail-control-is-denied-by-alpert.html | JOINT RAIL CONTROL IS DENIED BY ALPERT | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sports-of-the-times-listening-to-otto-graham-unstoppable-offense.html | Sports of THE TIMES; Listening to Otto Graham Unstoppable Offense The Throwaway The Advantages of Perfection | True | By Arthur Daley | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/knapp-is-winner-in-dinghy-sailing-captures-his-sixth-regatta-of.html | KNAPP IS WINNER IN DINGHY SAILING; Captures His Sixth Regatta of Season Off LarchmontWalden Is Runner-Up | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/dealers-in-fuel-deliver-all-day-truckers-work-to-replenish.html | DEALERS IN FUEL DELIVER ALL DAY; Truckers Work to Replenish Strike-Cut Supplies--Coal Prices Up 50c to $1 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/books-of-the-times-old-thoroughfare-harnessed-logging-rafts-long-as.html | Books of The Times; Old Thoroughfare Harnessed Logging Rafts Long as Liners. | True | By Orvillee Prescott | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/attacks-continue-on-dulles-stand-mcormack-says-congress-leaders.html | ATTACKS CONTINUE ON DULLES' STAND; M'Cormack Says Congress Leaders Kept U. S. Out of an Indochina War | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/raytheon-backlog-grows.html | Raytheon Backlog Grows | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/civil-rights-gain-in-1955-described-defense-of-due-process-and.html | CIVIL RIGHTS GAIN IN 1955 DESCRIBED; Defense of Due Process and Equal Treatment Under Law Cited in A.C.L.U. Report Cites Negro Coercion | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hoover-defeats-babson-takes-final-in-pacific-coast-squash-racquets.html | HOOVER DEFEATS BABSON; Takes Final in Pacific Coast Squash Racquets Tourney | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/the-business-bookshelf-a-favorable-finding-political-platforms.html | THE BUSINESS BOOKSHELF; A Favorable Finding Political Platforms Cited Pension Fund Expansion | True | By Burton Crane | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/britons-awaiting-sign-on-inflation-investors-held-disappointed-by.html | BRITONS AWAITING SIGN ON INFLATION; Investors Held Disappointed by Lack of Definite Guide to Fight by Government CREDIT CURBS STRESSED Banking and Industry Join in Treasury Criticism-- Index of Inventories Compiled Bankers and Industrialists BRITONS AWAITING SIGN ON INFLATION | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/a-b-c-signs-joan-davis.html | A. B. C. Signs Joan Davis | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/helen-erickson-soprano-in-debut-recital.html | Helen Erickson, Soprano, in Debut Recital | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/net-loss-is-posted-in-cotton-prices-active-futures-here-are-off-9.html | NET LOSS IS POSTED IN COTTON PRICES; Active Futures Here Are Off 9 to 51 Points--Domestic Mill Uses Rises Slightly Domestic Use Up | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spain-halts-shipments-government-plans-to-set-up-export-license.html | SPAIN HALTS SHIPMENTS; Government Plans to Set Up Export License System | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/methodists-vote-communism-fight-top-councils-ask-37-million-to.html | METHODISTS VOTE COMMUNISM FIGHT; Top Councils Ask 37 Million to Combat Secularism-- Approval Is Expected Attempt to Master Minds | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mccarthy-denies-delegate-plan.html | McCarthy Denies Delegate Plan | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/knicks-vanquish-lakers100-to-95-gallatin-high-scorer-with-31-points.html | KNICKS VANQUISH LAKERS,100 TO 95; Gallatin, High Scorer With 31 Points, and Sears Set Pace for Late Rally | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/german-boxers-beat-eire.html | German Boxers Beat Eire | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cc-miller-dies-bronx-exleader-borough-president-from-1910-to-1913.html | C.C. MILLER DIES; BRONX EX-LEADER; Borough President From 1910 to 1913 Dies--Honored for Service to Transit Returned to Law Practice Star Lacrosse Player | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/economics-and-finance-budget-policy-the-fourth-dimension.html | ECONOMICS AND FINANCE; Budget Policy: 'The Fourth Dimension' Interesting, Not Important Expediency Unpopular ECONOMICS AND FINANCE Two Rebellions | True | By Edward H. Collins | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/farm-income-studied-economic-survey-shows-that-it-fluctuates-more.html | FARM INCOME STUDIED; Economic Survey Shows That It Fluctuates More Sharply | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-rawls-first-in-tampa-with-293-posts-lastround-71-to-beat-patty.html | MISS RAWLS FIRST IN TAMPA WITH 293; Posts Last-Round 71 to Beat Patty Berg by 5 StrokesMiss Wright at 299 THE LEADING SCORES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mrs-hillyer-in-front-salle-santelli-fencer-victor-in-eastern.html | MRS. HILLYER IN FRONT; Salle Santelli Fencer Victor in Eastern Olympic Trial | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/45000-a-record-visit-motorama-line-extends-for-blocks-teans-100000.html | 45,000, A RECORD, VISIT MOTORAMA; Line Extends for Blocks--Texan's $100,000 Fails to Buy Golden Rocket | True | By Bert Pierce | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/belgian-rifle-opposed-garand-urges-army-to-adopt-americanmade-t44.html | BELGIAN RIFLE OPPOSED; Garand Urges Army to Adopt American-Made T-44 | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/title-in-skating-to-bartholomew-he-wins-great-lakes-honors-fourth.html | TITLE IN SKATING TO BARTHOLOMEW; He Wins Great Lakes Honors Fourth Time in Five Years --Miss Gibson Triumphs Not Challenged Seriously Sharo Division Laurels | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/apartment-site-leased-in-village-university-place-plot-taken-by.html | APARTMENT SITE LEASED IN VILLAGE; University Place Plot Taken by Builder-West Side Property Is Sold | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/more-locomotives-ordered.html | More Locomotives Ordered | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/output-expected-to-set-a-record-presidents-economic-report-to-be.html | OUTPUT EXPECTED TO SET A RECORD; President's Economic Report to Be Made Tomorrow-- 400 Billion Mark Seen PRESIDENT TO TELL OF GAIN IN OUTPUT | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/missioners-advised-on-television-uses.html | MISSIONERS ADVISED ON TELEVISION USES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/centers-to-be-built-minneapolis-concern-plans-chain-of-shopping.html | CENTERS TO BE BUILT; Minneapolis Concern Plans Chain of Shopping Areas | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/australian-strike-on-26000-waterfront-workers-walk-out-for-higher.html | AUSTRALIAN STRIKE ON; 26,000 Waterfront Workers Walk Out for Higher Pay | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/india-and-pakistan-by-a-m-rosenthal-india-resents-karachi-arms.html | India and Pakistan; By A. M. ROSENTHAL India Resents Karachi Arms Others Also Help | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/milstein-plays-brahms-performs-violin-concerto-in-philharmonic.html | MILSTEIN PLAYS BRAHMS; Performs Violin Concerto in Philharmonic Program | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/rome-simonetta-and-fabiani-return-to-twenties.html | Rome: Simonetta and Fabiani Return to 'Twenties | True | By Ann Carnahan Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/redstone-missile-faces-new-tests.html | REDSTONE MISSILE FACES NEW TESTS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gold-reserve-drop-denied-in-argentina.html | GOLD RESERVE DROP DENIED IN ARGENTINA | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/israelberger.html | Israel--Berger | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sports-today-boxing.html | Sports Today; BOXING | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/german-chorus-sings-it-marks-200th-anniversary-of-mozarts-death.html | GERMAN CHORUS SINGS; It Marks 200th Anniversary of Mozart's Death | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/behind-the-indian-riots.html | BEHIND THE INDIAN RIOTS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chain-store-sales-chief-of-union-bag-and-paper.html | Chain Store Sales Chief Of Union Bag and Paper | True | Fablan Bachrach | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/thelma-tobitt-sings-demanding-program.html | Thelma Tobitt Sings Demanding Program | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hoffmanschoenberg.html | Hoffman--Schoenberg | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ben-f-hormel-weds-on-coast.html | Ben F. Hormel Weds on Coast | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/jewish-unit-sees-gain-conservative-leader-predicts-council-of-500.html | JEWISH UNIT SEES GAIN; Conservative Leader Predicts Council of 500 by 1970 | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/patrolman-captures-another-in-robbery-policeman-held-in-50-robbery.html | Patrolman Captures Another in Robbery; POLICEMAN HELD IN $50 ROBBERY Praises Meloy's Courage Story of the Hold-Up | True | By Murray Schumach | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/west-indies-team-victor.html | West Indies Team Victor | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/duty-as-citizens-put-to-christians-dr-adams-calls-on-them-in.html | DUTY AS CITIZENS PUT TO CHRISTIANS; Dr. Adams Calls on Them in Election Year to Apply Principles of Their Faith Influence of the Church | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/tryout-for-young-ice-skaters.html | Tryout for Young Ice Skaters | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/magazine-story-will-be-staged-david-levys-man-on-a-tiger-already.html | MAGAZINE STORY WILL BE STAGED; David Levy's 'Man on a Tiger,' Already Seen on TV, Being Adapted for Broadway O'Casey Play May Resume Public Confession | True | By Arthur Gelb | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-goetchius-to-wed-engaged-to-noble-e-c-power-both-sorbonne.html | MISS GOETCHIUS TO WED; Engaged to Noble E. C. Power --Both Sorbonne Students | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/israelis-stress-peril-from-jets-sources-say-nation-lacks-fighters.html | ISRAELIS STRESS PERIL FROM JETS; Sources Say Nation Lacks Fighters to Meet Bombers Egypt Gets From Czechs Bombers Reported Assembled | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/caroline-k-duer-vogue-exeditor-former-director-of-home-furnishing.html | CAROLINE K. DUER, VOGUE EX-EDITOR; Former Director of Home Furnishing Section Dies at 89--Wrote Stories | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/narcotics-death-penalty-asked.html | Narcotics Death Penalty Asked | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-chinese-ships-fight-reds.html | 2 Chinese Ships Fight Reds | True | Special to The New York Times., | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/heads-highway-engineers.html | Heads Highway Engineers | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/protestant-charities-name-fund-chairman.html | Protestant Charities Name Fund Chairman | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/school-bond-issue-slated-in-michigan.html | SCHOOL BOND ISSUE SLATED IN MICHIGAN | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/colombias-choice-dictator-or-strife-colombians-find-peace-is-costly.html | Colombia's Choice: Dictator or Strife; COLOMBIANS FIND PEACE IS COSTLY Dictatorship Is Defended Lieras Offers Explanation | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/food-multipurpose-appliances-in-color-come-into-kitchen-dualpurpose.html | Food: Multi-Purpose Appliances in Color Come Into Kitchen; Dual-Purpose Pieces Three Men Can Fit In | True | By Phyllis Ehrlich Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/plight-of-egg-farmer.html | Plight of Egg Farmer | True | ALLEN YOUNG. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/prayer-besought-for-the-straying-priest-at-st-patricks-tells-of.html | PRAYER BESOUGHT FOR THE STRAYING; Priest at St. Patrick's Tells of Spiritual Reward in Intercession for Others A Daily Supplication | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/3-found-slain-on-coast.html | 3 Found Slain on Coast | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/article-1-no-title-tax-certificates-total-91323056-bulk-of-o-d-m.html | Article 1 -- No Title; TAX CERTIFICATES TOTAL $91,323,056 Bulk of O. D. M. Grants Are for Electric Generators or Freight Car Building | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/red-china-ending-private-business-dancing-in-streets-marks-shift-as.html | RED CHINA ENDING PRIVATE BUSINESS; 'Dancing' in Streets Marks Shift as Collectivization on Farms Is Also Speeded 60 Per Cent in Cooperatives Dancers Mark Urban Shift | True | By Henry R.lieberman Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/railway-merger-proposed-in-west-study-by-northern-pacific-great.html | RAILWAY MERGER PROPOSED IN WEST; 'Study' by Northern Pacific, Great Northern, Burlington and Smaller Line Started RAILWAY MERGER PROPOSED IN WEST | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/penny-wisdom-in-defense.html | PENNY WISDOM IN DEFENSE | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/elected-by-textile-finishers.html | Elected by Textile Finishers | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/kubitschek-in-lisbon.html | Kubitschek in Lisbon | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/goodrich-to-expand-plant.html | Goodrich to Expand Plant | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/idaho-governor-to-speak-here.html | Idaho Governor to Speak Here | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/christians-urged-to-maintain-hope-dr-badeau-asserts-belief-in.html | CHRISTIANS URGED TO MAINTAIN HOPE; Dr. Badeau Asserts Belief in Experience, Not a Creed, Gives Us Perspective | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ford-foundation-aids-youth-board-105300-granted-for-test-of-way-to.html | FORD FOUNDATION AIDS YOUTH BOARD; $105,300 Granted for Test of Way to Find and Treat Potential Delinquents Experiment in Bronx | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-clark-engaged-debutante-of-1953-and-john-brittingham-will.html | MISS CLARK ENGAGED; Debutante of 1953 and John Brittingham Will Marry | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/music-concert-society-accompanist-offered-chance-as-soloist.html | Music: Concert Society; Accompanist Offered Chance as Soloist | True | By Ross Parmenter | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/souchak-triumphs-by-two-strokes-with-total-of-281-in-caliente-open.html | Souchak Triumphs by Two Strokes With Total of 281 in Caliente Open Golf; FINAL ROUND OF 71 DECIdES IN MEXICO Souchak Finishes First With 281-Bolt Next at 283Three in 284 Bracket Marty Furgol at 284 Breaks Tourney Record THE LEADING SCORES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/peiping-accuses-us-charges-meddling-in-internal-affairs-and-use-of.html | PEIPING ACCUSES U.S.; Charges Meddling in Internal Affairs and Use of Force | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/drinking-song.html | Drinking Song | True | JEROME EDEN. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/western-europe-people-are-grateful.html | Western Europe; People Are Grateful | True | By Michael L. Hoffmanstate Department | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/morris-cook-74-dead-hebrew-scholar-was-a-founder-of-mizrachi.html | MORRIS COOK, 74, DEAD; Hebrew Scholar Was a Founder of Mizrachi Organization | True | Special fo The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2c-gas-tax-rise-for-roads-urged-democratic-assembly-chief-also.html | 2C 'GAS TAX RISE FOR ROADS URGED; Democratic Assembly Chief Also Backs Compulsory Automobile Insurance | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/news-of-advertising-and-marketing-changes-at-grey-campaigns-new.html | News of Advertising and Marketing; Changes at Grey Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/stalemate-over-taiwan.html | STALEMATE OVER TAIWAN | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/church-held-aided-by-its-outer-ring.html | CHURCH HELD AIDED BY ITS 'OUTER RING' | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pacific-air-fare-to-drop-pan-american-to-cut-military-rate-10-to-30.html | PACIFIC AIR FARE TO DROP; Pan American to Cut Military Rate 10 to 30 Per Cent | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sproul-to-address-bankers-luncheon.html | SPROUL TO ADDRESS BANKERS' LUNCHEON | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/boy-13-slain-on-spree-whisky-given-by-father-leads-to-stabbing-by.html | BOY, 13, SLAIN ON SPREE; Whisky Given by Father Leads to Stabbing by Stranger | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/lard-futures-rise-hog-run-appears-to-be-easing-large-exports-are.html | LARD FUTURES RISE; Hog Run Appears to Be Easing--Large Exports Are Set | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miami-nlrb-ballot-asked.html | Miami N.L.R.B. Ballot Asked | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/benton-and-berle-to-speak.html | Benton and Berle to Speak | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/air-france-names-official.html | Air France Names Official | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/rayon-yarn-prices-raised.html | Rayon Yarn Prices Raised | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-carol-g-donovan-becomes-fiancee-of-gilbert-hogan-yale-medical.html | Miss Carol G. Donovan Becomes Fiancee Of Gilbert Hogan, Yale Medical Student | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/outlook-for-shoppers-is-dim-in-moscow-no-great-rise-in-goods.html | Outlook for Shoppers Is Dim in Moscow; No Great Rise in Goods Expected by '60 | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mary-robbs-bows-in-town-hall-recital.html | Mary Robbs Bows in Town Hall Recital | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/tv-networks-hit-games-monopoly-brundage-asked-to-extend-press.html | TV NETWORKS HIT GAMES MONOPOLY; Brundage Asked to Extend Press Freedom to Video -- High Fees Cited I. O. C. to Discuss Problem Miss Kinmont in Munich | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hogan-greenwich-victor.html | Hogan Greenwich Victor | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-chosen-for-awards-group-honors-senator-george-and-secretary.html | 2 CHOSEN FOR AWARDS; Group Honors Senator George and Secretary Humphrey | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/primary-change-sought-desmond-moving-to-have-state-delegates.html | PRIMARY CHANGE SOUGHT; Desmond Moving to Have State Delegates Pledged | True | Special to The New York Times.. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nixon-reports-view-president-will-run.html | NIXON REPORTS VIEW PRESIDENT WILL RUN | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/colonial-theme-is-set-for-ball-benefit-aides-and-a-girl-who-is-wed.html | COLONIAL THEME IS SET FOR BALL; Benefit Aides and a Girl Who Is Wed | True | D'Arlene | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pearl-bailey-to-begin-stand.html | Pearl Bailey to Begin Stand | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/moylan-beats-harum-gains-final-in-miami-tennis-vieira-also-advances.html | MOYLAN BEATS HARUM; Gains Final in Miami Tennis -- Vieira Also Advances | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/30-die-140-hurt-in-train-wreck-at-los-angeles-caused-by-speed-2car.html | 30 DIE, 140 HURT IN TRAIN WRECK AT LOS ANGELES; CAUSED BY SPEED 2-Car Santa Fe Diesel Derailed on Curve -- Service Men Aboard All Vehicles Carry Injured House Group Criticizes Wilson And Business Men Assistants | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/peace-talk-willingness-cited.html | Peace Talk Willingness Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mens-suit-output-climbed-last-year.html | MEN'S SUIT OUTPUT CLIMBED LAST YEAR | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/fangio-first-in-race-auto-driver-clips-record-in-argentine-grand.html | FANGIO FIRST, IN RACE; Auto Driver Clips Record in Argentine Grand Prix | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/2-u-n-units-irked-by-suburban-taxes.html | 2 U. N. UNITS IRKED BY SUBURBAN TAXES | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/unity-then-sohool-aid-federal-funds-should-await-integration-powell.html | UNITY, THEN SOHOOL AID; Federal Funds Should Await Integration, Powell Says | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/france-studying-brazil-questions-presidentelects-visit-starts.html | FRANCE STUDYING BRAZIL QUESTIONS; President-Elect's Visit Starts Survey of Trade Payments and Two Old Litigations | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/insurance-offering-planned.html | Insurance Offering Planned | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/charter-market-in-ships-bullish-survey-finds-long-contracts.html | CHARTER MARKET IN SHIPS BULLISH; Survey Finds Long Contracts Gaining--Coal Is Leader in Rate Increases Dates on Charters | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ball-aides-are-named-austrian-envoy-to-un-and-wife-honorary.html | BALL AIDES ARE NAMED; Austrian Envoy to U.N. and Wife Honorary Chairmen | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/plossrubin.html | Ploss--Rubin | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/wilson-and-aides-targets-in-house-scenes-at-los-angeles-late.html | WILSON AND AIDES TARGETS IN HOUSE; Scenes at Los Angeles Late Yesterday After a Two-Car Commuter Train Was Derailed | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/about-new-york-invisible-windows-crack-in-chryslers-salon1811.html | About New York; 'Invisible' Windows Crack in Chrysler's Salon--1811 Cognac for Eisenhower | True | By Meyer Berger | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/says-israel-will-get-aid.html | Says Israel Will Get Aid | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/davis-team-takes-doubles-tourney-he-and-whitmoyer-beat-lott-and.html | DAVIS TEAM TAKES DOUBLES TOURNEY; He and Whitmoyer Beat Lott and Strachan in Greenwich Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/news-of-interest-in-shipping-field-house-hearings-on-freight.html | NEWS OF INTEREST IN SHIPPING FIELD; House Hearings on Freight Forwarding Set--Cruise Director Is Chosen Tour Details Listed Dunlap to Retire | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/norways-skiers-excel.html | Norway's Skiers Excel | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ritter-takes-2-races-wins-hydroplane-events-in-regatta-at-miami.html | RITTER TAKES 2 RACES; Wins Hydroplane Events in Regatta at Miami | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/84-killed-in-1951-in-last-big-wreck-300-were-hurt-as-train-left.html | 84 KILLED IN 1951 IN LAST BIG WRECK; 300 Were Hurt as Train Left Tracks in Jersey-111 Died in L.I.R.R. Accidents in '50 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/transport-is-focus-for-regional-plans.html | TRANSPORT IS FOCUS FOR REGIONAL PLANS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/made-a-vice-president-of-gas-service-concern.html | Made a Vice President Of Gas Service Concern | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/french-spur-bid-to-unite-europe-some-see-nuclear-pool-plan-offering.html | FRENCH SPUR BID TO UNITE EUROPE; Some See Nuclear Pool Plan Offering Nation a Chance to Assume Leadership Report Led to Proposal Mollet's Position Is Clear | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/dutch-again-ease-movement-of-money-big-gains-noted-in-industry-and.html | Dutch Again Ease Movement of Money; Big Gains Noted in Industry and Export | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/elected-to-presidency-of-commercial-factors.html | Elected to Presidency Of Commercial Factors | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pupils-found-vexed-by-teacher-anxiety.html | PUPILS FOUND VEXED BY TEACHER ANXIETY | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/aid-chief-shows-a-passion-for-facts-hollister-puts-stress-on.html | Aid Chief Shows a Passion for Facts; Hollister Puts Stress on Economy and the Essentials Asks Concise Reports -Has Worked Hard to Learn His Job He Demands 'Facts' | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/free-beer-is-upheld-as-union-inducement.html | Free Beer Is Upheld As Union Inducement | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/named-by-export-lines.html | Named by Export Lines | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/land-banks-to-issue-bonds.html | Land Banks to Issue Bonds | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chalk-garden-to-aid-fund.html | 'Chalk Garden' to Aid Fund | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/radiotv-union-hits-red-report-it-calls-house-committees-picture-of.html | RADIO-TV UNION HITS RED REPORT; It Calls House Committee's Picture of Communists in Broadcasting 'inaccurate' 23 Actors Were Questioned | True | By Val Adams | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chicago-transit-deficit-97013-in-december-against-53832-loss-in-54.html | CHICAGO TRANSIT; Deficit $97,013 in December Against $53,832 Loss in '54 | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/neuhaus-beat-layne-outpoints-u-s-heavyweight-in-10rounder-in.html | NEUHAUS BEAT LAYNE; Outpoints U. S. Heavyweight in 10-Rounder in Dortmund | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/merger-bill-sponsored-keating-measure-would-call-for-90-days.html | MERGER BILL SPONSORED; Keating Measure Would Call for 90 Days' Notification | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/woodscrew-unit-asks-import-curb-u-s-producers-seek-quota-rise-noted.html | WOOD-SCREW UNIT ASKS IMPORT CURB; U. S. Producers Seek Quota --Rise Noted in Shipments Here From Japan Low Wage Scale Cited 27.23% of U. S. Shipments | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/many-good-points-made-in-campus-basketball-intermission-of-video.html | Many Good Points Made in Campus Basketball; Intermission of Video Show Frequently as Lively as Game Professors Score for Colleges in Talks During Halftime Evening Session Lauded Skullcaps Are Shown Eye Opener at Princeton | True | By Harry V. Forgeron | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/civic-league-program-calls-for-state-law-to-curb-pay-increases-for.html | CIVIC LEAGUE PROGRAM; Calls for State Law to Curb Pay Increases for Officials | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/frankelwit.html | Frankel--Wit | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/fairbanksmorse-co-head-promises-to-fight-against-stock-raid-for.html | Fairbanks,Morse & Co. Head Promises To Fight Against Stock 'Raid' for Control | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/usincome-soars-to-a-record-rate-it-reaches-326-billion-mark-in.html | U.S.INCOME SOARS TO A RECORD RATE; It Reaches 326 Billion Mark in Third Quarter of 1955 --Most Industries Gain | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chassard-tops-molloy-bethlehem-player-gains-u-s-pro-squash-racquets.html | CHASSARD TOPS MOLLOY; Bethlehem Player Gains U. S. Pro Squash Racquets Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/asian-goodwill-drive-urge.html | Asian Goodwill Drive Urge | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/us-bobsledders-escape-us-man-thrown-from-sled-warner-impresses.html | U.S. Bobsledders Escape; U.S. Man Thrown From Sled Warner Impresses Crowd | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/greeks-election-has-its-hazards-opposition-middle-parties-have-link.html | GREEKS' ELECTION HAS ITS HAZARDS; Opposition Middle Parties Have Link With Pro-Reds in Feb. 19 Balloting | True | By A.c.sedgwick Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/humphrey-doubts-tax-cut-this-year-humphrey-doubts-early-tax-slash.html | Humphrey Doubts Tax Cut This Year; HUMPHREY DOUBTS EARLY TAX SLASH | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cornell-law-dean-named.html | Cornell Law Dean Named | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/stigum-captures-constant-trophy-norwegian-victor-in-slalom-to.html | STIGUM CAPTURES CONSTANT TROPHY; Norwegian Victor in Slalom to Surpass Harwood in Combined Standing First Trip in 0:41 Courses Are Excellent SLALOM COMBINED POINTS | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-plane-builders-are-killed-in-crash-on-rented-flight-off-long.html | Two Plane Builders Are Killed in Crash On Rented Flight Off Long Island Shore | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/japan-by-foster-hailey-further-aid-wanted-selective-in-appreciation.html | Japan; By FOSTER HAILEY Further Aid Wanted Selective in Appreciation | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-to-withdraw-ads-watch-and-medicine-sellers-agree-to-f-t-c.html | TWO TO WITHDRAW ADS; Watch and Medicine Sellers Agree to F. T. C. Orders | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/usaid-produces-dramatic-gains-a-survey-shows-many-areas-say-more.html | U.S.AID PRODUCES DRAMATIC GAINS, A SURVEY SHOWS; Many Areas Say More Help Is Needed--Interest Keen in Long-Term Plan Yugoslavia Develops Bases Survey of 6 Areas Shows U. S. Aid Has Been Effective Specific Gains Cited | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/police-drive-still-on-plaincar-patrol-gives-1482-tickets-of-6705.html | POLICE DRIVE STILL ON; Plain-Car Patrol Gives 1,482 Tickets of 6,705 Total | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/economy-inquiry-spurred.html | Economy Inquiry Spurred | True | By C. P. Trussell Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nursing-home-data-offered.html | Nursing Home Data Offered | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/joins-benton-bowles-as-account-supervisor.html | Joins Benton & Bowles As Account Supervisor | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spring-fashion-trends-from-abroad-london-lace-stages-a-style.html | Spring Fashion Trends From Abroad; London: Lace Stages a Style Comeback | True | By Dee Wells Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/return-of-naples-team-marked-by-riot-of-fans.html | Return of Naples Team Marked by Riot of Fans | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bronx-rebels-overthrow-ennui-by-allying-with-school-hobbies-school.html | Bronx 'Rebels' Overthrow Ennui By Allying With School Hobbies; School Is Fun at the De Witt Clinton Youth and Adult Center | True | By Phillip Benjamin | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/diez-outpoints-moreno.html | Diez Outpoints Moreno | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/3-take-option-on-oil-concern.html | 3 Take Option on Oil Concern | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/yugoslavia-billion-from-us-soviet-aid-is-less.html | Yugoslavia; Billion From U.S. Soviet Aid Is Less | True | By Jack Raymond | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/steel-demands-have-not-eased-supply-not-improved-either-pittsburgh.html | STEEL DEMANDS HAVE NOT EASED; Supply Not Improved Either, Pittsburgh Survey Shows --Business Flow Steady SOME ORDERS ARE LOST Emergency Tonnages Have Helped Many Customers to Maintain Schedules 'Fires' Put Out | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/lombardy-takes-new-york-chess-tie-with-mengarini-at-61-is-broken-by.html | LOMBARDY TAKES NEW YORK CHESS; Tie With Mengarini at 6-1 Is Broken by Median System --Feuerstein Is Third | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mrs-daniel-willard-widow-of-b-0-president-dies-in-baltimore-at-92.html | MRS. DANIEL WILLARD; Widow of B. & 0. President Dies in Baltimore at 92 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/miss-ida-fischer-abstract-artist-exteacher-here-who-took-up.html | MISS IDA FISCHER, ABSTRACT ARTIST; Ex-Teacher Here Who Took Up Painting at 50 Dies at 72--Noted for Collages Visited China Works in Many Museums | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/two-russian-skaters-better-record-for-500-meters-in-olympic.html | Two Russian Skaters Better Record for 500 Meters in Olympic Practice; GRISIN IS LEADER IN TIME OF 0:40.2 But Russian Is Charged WITH Jumping Gun in SkatingTeam-Mate Sergeyev 2d Russians Strong Favorites Henry Reports on Rivals Officials to Meet on Race | True | By Robert Daley Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/new-records-set-by-american-gas-1955-gross-profit-sales-and-home.html | NEW RECORDS SET BY AMERICAN GAS; 1955 Gross, Profit, Sales and Home Usage at Peaks-- Net $38,215,78 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/girdle-sales-forecast-sales-are-predicted-at-40-of-total-for.html | GIRDLE SALES FORECAST; Sales Are Predicted at 40% of Total for Corsets | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/zuehlke-annexes-us-jumping-title-eau-claire-man-scores-with-leaps.html | ZUEHLKE ANNEXES U.S. JUMPING TITLE; Eau Claire Man Scores With Leaps of 201 and 200 Feet --Rasmussen Is Second | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/generationsold-metalworking-and-weaving-arts-revived-by-jewish.html | Generations-Old Metalworking and Weaving Arts Revived by Jewish Immigrants; Small Campaign Grew ISRAELIS REVIVE HANDICRAFT ARTS Rugs Caught On Artist Signed Up | True | Special to The New York Times.State of Israel | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/topics-of-the-times.html | Topics Of The Times | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/parking-areas-jammed.html | Parking Areas Jammed | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/talks-here-mark-pavlovas-death-john-martin-of-the-times-is-master.html | TALKS HERE MARK PAVLOVA'S DEATH; John Martin of The Times Is Master of Ceremonies at Anniversary Program | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/youths-conquer-physical-curbs-6-on-forum-say-handicaps-spurred-them.html | YOUTHS CONQUER PHYSICAL CURBS; 6 on Forum Say Handicaps Spurred Them to Activity in Other Directions Blind Since Birth Development of Abilities | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/company-reports.html | COMPANY REPORTS | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/age-and-grace-slated-blackfriars-to-give-drama-by-rev-rover-on-feb.html | 'AGE AND GRACE' SLATED; Blackfriars to Give Drama by Rev. Rover on Feb. 13 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/davidson-heads-jewelry-unit.html | Davidson Heads Jewelry Unit | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/physician-is-honored-kentuckian-receiving-award-for-aid-to-the.html | PHYSICIAN IS HONORED; Kentuckian Receiving Award for Aid to the Handicapped | True | Special to The New York Times.. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/boheme-slated-by-metropolitan-first-performance-of-work-this-season.html | 'BOHEME' SLATED BY METROPOLITAN; First Performance of Work This Season Set for Jan. 30-- Schedule Listed | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/launching-set-today-cargo-vessel-building-in-bremen-is-first-of-two.html | LAUNCHING SET TODAY; Cargo Vessel Building in Bremen Is First of Two | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/stuttering-explained-expert-says-it-often-arises-in-disorganized.html | STUTTERING EXPLAINED; Expert Says It Often Arises in Disorganized Home | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/faulkner-novel-bought-for-film-pylon-story-of-stunt-flier-assigned.html | FAULKNER NOVEL BOUGHT FOR FILM; 'Pylon,' Story of Stunt Flier Assigned by Universal to Zugsmith, Producer | True | By Oscar Godbout Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/tv-sean-ocasey-is-interviewed-irish-playwright-seen-on-n-b-c.html | TV: Sean O'Casey Is Interviewed; Irish Playwright Seen on N. B. C. Program Offers Comments on Philosophy of Life 'Paris in Springtime' 'A Patch on Faith' | True | By Jack Could | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/canadiens-streak-at-seven-howe-lindsay-excel.html | Canadiens' Streak at Seven; Howe, Lindsay Excel | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/citizenship-fostered-state-issues-bulletin-stressing-customs-of.html | CITIZENSHIP FOSTERED; State Issues Bulletin Stressing Customs of America | True | Special to The New York Times.. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/malle-magischwarz-sings.html | Malle Magi-Schwarz Sings | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/edens-grip-on-office-an-analysis-of-some-political-factors-in-prime.html | Eden's Grip on Office; An Analysis of Some Political Factors In Prime Minister's Troubles at Home No Sign of Party Rift Unpopular Measures Kept | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hennings-on-bird-aid-board.html | Hennings on Bird Aid Board | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/u-n-talks-on-arms-go-on-again-today.html | U. N. TALKS ON ARMS GO ON AGAIN TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/legislators-begin-resigning.html | Legislators Begin Resigning | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/esso-appoints-officer.html | Esso Appoints Officer | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/nathaniel-h-batchelder-is-dead-at-75-former-headmaster-of-loomis.html | Nathaniel H. Batchelder Is Dead at 75; Former Headmaster of Loomis Institute | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/17-seek-strike-end-at-westinghouse.html | 17 SEEK STRIKE END AT WESTINGHOUSE | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/financial-times-index-off.html | Financial Times Index Off | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cited-by-sports-lodge-monaghan-named-citizen-of-year-by-bnai-brith.html | CITED BY SPORTS LODGE; Monaghan Named 'Citizen of Year' by B'nai B'rith Unit | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/grocers-50th-anniversary.html | Grocers' 50th Anniversary | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mack-affiliate-set-up-belgian-concern-to-produce-and-sell-trucks.html | MACK AFFILIATE SET UP; Belgian Concern to Produce and Sell Trucks and Buses | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/uticas-no-1-rink-wins-in-mitchell-medal-final.html | Utica's No. 1 Rink Wins In Mitchell Medal Final | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/foreign-affairs-censorship-in-russia-i-brightening-the-truth.html | Foreign Affairs; Censorship in Russia I--Brightening the Truth Significant Deletions Difficult Comparison | True | By C. L. Sulzberger | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/letters-to-the-times-cooperation-in-new-york-authoritative-tristate.html | Letters to The Times; Cooperation in New York Authoritative Tristate Regional Study Favored Interdependence of Areas Attacks on New York | True | HAROLD RIEGELMAN. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/61-rebels-killed-in-algerian-drive-french-officials-claim-gain-in.html | 61 REBELS KILLED IN ALGERIAN DRIVE; French Officials Claim Gain in the People's Support 2-DAY DRIVE KILLS 61 ALGERIA REBELS Tunis Reports Fighting | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cyprus-orders-arms-ban.html | Cyprus Orders Arms Ban | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/indonesia-by-robert-alden-u-s-program-is-cautious-would-welcome.html | Indonesia; By ROBERT ALDEN U. S. Program Is Cautious Would Welcome Long-Term Aid | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/yale-will-alter-nursing-program-military-leaders-take-turns-leading.html | YALE WILL ALTER NURSING PROGRAM; Military Leaders Take Turns Leading Band During Party at SHAPE | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/3-n-m-u-locals-to-dedicate-halls.html | 3 N. M. U. LOCALS TO DEDICATE HALLS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/n-c-a-a-post-to-bergstrom.html | N. C. A. A. Post to Bergstrom | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/clearing-court-calendars-poll-of-legal-groups-on-merits-of.html | Clearing Court Calendars; Poll of Legal Groups on Merits of Suggestions Advocated | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/hospital-move-set-3-groups-unite-in-leasing-2-floors-in-new.html | HOSPITAL MOVE SET; 3 Groups Unite in Leasing 2 Floors in New Building | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/melish-conducts-2-quiet-services-editor-of-churchman-helps-in.html | MELISH CONDUCTS 2 QUIET SERVICES; Editor of Churchman Helps in One--Holy Trinity Clash Ignored in Sermon 300 Attend Main Service Shipler to Back Melish Presbyterian Urges Support | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/american-exchange-revises-fund-rules.html | AMERICAN EXCHANGE REVISES FUND RULES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/bluebook-magazine-to-quit.html | Bluebook Magazine to Quit | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cuban-fast-enters-4th-day.html | Cuban Fast Enters 4th Day | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/harriman-back-from-phoenix.html | Harriman Back From Phoenix | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/teachers-needed-by-high-schools-shortages-evident-on-junior-and.html | TEACHERS NEEDED BY HIGH SCHOOLS; Shortages Evident on Junior and Senior Levels, Board Census Report Shows | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/farm-plans-cut-prices-of-grains-futures-traders-fear-new.html | FARM PLANS CUT PRICES OF GRAINS; Futures Traders Fear New Administration Program Will Depress Markets Cash Wheat Firm | True | Special to The New York Times, | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/widening-sale-of-jewelry.html | Widening Sale of Jewelry | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gonzales-tops-trabert-scores-at-baltimore-by-1210-64-to-widen-match.html | GONZALES TOPS TRABERT; Scores at Baltimore by 12-10, 6-4, to Widen Match Lead | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/lighthouse-work-dramatized.html | Lighthouse Work Dramatized | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/reds-cabinet-role-in-france-opposed.html | REDS' CABINET ROLE IN FRANCE OPPOSED | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/canadian-subsidiary-formed.html | Canadian Subsidiary Formed | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/james-w-estey-66-a-canadian-justice.html | JAMES W. ESTEY, 66, A CANADIAN JUSTICE | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chinchilla-sale-curbed-javits-gets-writ-against-highpressure.html | CHINCHILLA SALE CURBED; Javits Gets Writ Against 'High-Pressure' Tactics | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/quinby-plan-grows.html | Quinby Plan Grows | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/heads-industry-safety-drive.html | Heads Industry Safety Drive | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/texas-co-to-expand-plans-bigscale-development-in-western-africa.html | TEXAS CO. TO EXPAND; Plans Big-Scale Development in Western Africa | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | | https://www.nytimes.com/1956/01/23/archives/oiestad-leaps-149-and-143-feet-before-20000-at-bear-mountain.html | Oiestad Leaps 149 and 143 Feet Before 20,000 at Bear Mountain; Norwegian-Born Skier Beats Blikstad for State Title in Class 4 Competition Longest Jump by Oiestad Sate Ski Summaries | True | Special to The New York Times.The New York Times (by Fred J. Sass) | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/george-grady-dies-printer-publisher.html | GEORGE GRADY DIES; PRINTER, PUBLISHER | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/judge-tells-police-to-use-their-clubs.html | JUDGE TELLS POLICE TO USE THEIR CLUBS | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/child-orthopedic-service-set.html | Child Orthopedic Service Set | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/rangers-beaten-by-bruins-canadiens-rout-hawks-wings-trip-leafs.html | Rangers Beaten by Bruins; Canadiens Rout Hawks; Wings Trip Leafs; TOPPAZZINI GOALS PACE 3-1 VICTORY Bruins' Player Scores Twice -Montreal Triumphs, 6-2 -Detroit 4-1 Winner Bathgate Draws Penalty | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/fire-hazard-in-smoking.html | Fire Hazard in Smoking | True | LOUISE ELDER. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/prep-school-sports-sargent-in-command-of-taft-hockey-bought-special.html | Prep School Sports; Sargent in Command of Taft Hockey Bought Special Trailer Hiked, Fished in Yukon Frenchy the Highpoint | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/purchasing-study.html | PURCHASING STUDY | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/chemists-ask-spur-to-science-studies.html | CHEMISTS ASK SPUR TO SCIENCE STUDIES | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/cambridge-dean-dies-in-fall.html | Cambridge Dean Dies in Fall | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/5-yachts-vie-for-lead-the-escapade-among-leaders-in-race-to.html | 5 YACHTS VIE FOR LEAD; The Escapade Among Leaders in Race to Acapulco | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/successful-tenday-run-ends-for-national-motor-boat-show-throngs-at.html | Successful Ten–Day Run Ends For National Motor Boat Show; Throngs at Kingsbridge Armory in Bronx Break Attendance Record for Annual Exposition, Rated the Biggest Ever Shifts to New Coliseum Boat Handling Classes Show Dates Listed | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gop-split-looms-over-dulles-aide-but-administration-expects-bowie.html | G.O.P. SPLIT LOOMS OVER DULLES AIDE; But Administration Expects Bowie to Be Confirmed Despite Bridges Fight | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spinning-wheel-costing-840-expected-to-boost-industry-symbolized-by.html | Spinning Wheel Costing $8.40 Expected to Boost Industry Symbolized by Gandhi; Traditional Weaving Crafts Are Undergoing a Rebirth in India and Israel SPINNING AT HOME STRESSD IN INDIA Has Four Spindles For Fuller Employment Higher Prices Feared | True | Special to The New York Times.Government of India | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/israel-bond-sales-spurred-by-lehman.html | ISRAEL BOND SALES SPURRED BY LEHMAN | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/robert-d-elder-76-law-partner-here.html | ROBERT D. ELDER, 76, LAW PARTNER HERE | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ward-green-dies-a-hearst-official.html | WARD GREEN DIES; A HEARST OFFICIAL | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/european-traditions-influence-american-rooms.html | European Traditions Influence American Rooms | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/votingage-population-passes-100000000.html | Voting-Age Population Passes 100,000,000 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/works-of-william-byrd-are-presented.html | Works of William Byrd Are Presented | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/child-to-mrs-donald-alpert.html | Child to Mrs. Donald Alpert | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/seminarian-terms-pulpit-a-challenge.html | SEMINARIAN TERMS PULPIT A CHALLENGE | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/klaveness-agent-appointed.html | Klaveness' Agent Appointed | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/more-nato-talks-urged-by-lange-norways-foreign-minister-says-dulles.html | MORE NATO TALKS URGED BY LANGE; Norway's Foreign Minister Says Dulles' 'Brink' View Shows Liaison Lags Eisenhower Attitude Cited | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/6-apartment-houses-purchased-in-bronx.html | 6 APARTMENT HOUSES PURCHASED IN BRONX | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/egypt-by-osgood-caruthers-communists-disorganized.html | Egypt; By OSGOOD CARUTHERS Communists Disorganized | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mrs-r-p-turner-has-child.html | Mrs. R. P. Turner Has Child | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/city-seeks-to-aid-displaced-stores.html | CITY SEEKS TO AID DISPLACED STORES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/sudan-seeks-arms-sends-exploratory-missions-to-both-east-and-west.html | SUDAN SEEKS ARMS; Sends Exploratory Missions to Both East and West | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/mr-khrushchevs-blunder.html | MR. KHRUSHCHEV'S BLUNDER | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/olive-oil-to-be-scarcer-costlier-under-spains-new-export-rules.html | Olive Oil to Be Scarcer, Costlier Under Spain's New Export Rules; OLIVE OIL FACING PRICE RISES SOON Supplies Grow Scarcer | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pakistan-opens-tourist-office.html | Pakistan Opens Tourist Office | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/screen-boris-godunov-russian-import-opens-at-the-new-cameo.html | Screen: 'Boris Godunov'; Russian Import Opens at the New Cameo | True | By Bosley Crowther | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/foreign-exchange-rates-week-ended-jan-20-1956.html | Foreign Exchange Rates; Week Ended Jan. 20, 1956 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/boeing-to-appeal-denies-renegotiation-boards-stand-of-excessive.html | BOEING TO APPEAL; Denies Renegotiation Board's Stand of Excessive Profits | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/williams-silent-on-56-michigan-governor-declines-to-discuss.html | WILLIAMS SILENT ON '56; Michigan Governor Declines to Discuss Candidacy | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/columbia-offers-oriental-course-new-undergraduate-study-will.html | COLUMBIA OFFERS ORIENTAL COURSE; New Undergraduate Study Will Parallel Program in Western Civilization | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/st-louis-team-sets-record-for-bowling.html | ST. LOUIS TEAM SETS RECORD FOR BOWLING | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/americans-lose-to-brookhattan-new-yorkers-beaten-1-to-0-are-put-out.html | AMERICANS LOSE TO BROOKHATTAN; New Yorkers, Beaten 1 to 0, Are Put Out of Challenge Cup Race in Soccer | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/views-of-some-preolympic-training-on-italian-ice.html | Views of Some Pre-Olympic Training on Italian Ice | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/fire-kills-three-children.html | Fire Kills Three Children | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/weather-turns-back-leopold.html | Weather Turns Back Leopold | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/libyas-king-favors-neutrality.html | Libya's King Favors Neutrality | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/the-word-is-this-man-looks-fine.html | The Word Is This Man 'Looks Fine' | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/truck-skids-kills-5-in-car.html | Truck Skids, Kills 5 in Car | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/pravda-holds-us-blocks-latin-trade.html | PRAVDA HOLDS U.S. BLOCKS LATIN TRADE | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/turner-wins-in-chess-defeats-bernstein-and-leads-tourney-with-41.html | TURNER WINS IN CHESS; Defeats Bernstein and Leads Tourney With 4-1 Score | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/loan-associations-report-savings-up.html | LOAN ASSOCIATIONS REPORT SAVINGS UP | True | | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/gerosa-predicts-new-5657-highs-in-taxes-budget-controller-believes.html | GEROSA PREDICTS NEW '56-57 HIGHS IN TAXES, BUDGET; Controller Believes Present Records Will Be Broken if City's Needs Are Met Recalls Warning Last Year CITY OUTLAYS SEEN AT RECORD LEVELS | True | By Paul Crowell | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/us-asked-to-spur-uns-aid-program.html | U.S. ASKED TO SPUR U.N.'S AID PROGRAM | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/named-to-higher-office-by-ebasco-services-inc.html | Named to Higher Office By Ebasco Services, Inc. | True | Volpe Studios | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/ann-rittmaster-is-married-here-gowned-in-ivory-satin-for-wedding-to.html | ANN RITTMASTER IS MARRIED HERE; Gowned in Ivory Satin for Wedding to William Gold in Ballroom of Pierre | True | Harcourt-Harris | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/spring-shoe-trend-contrasts-textures.html | Spring Shoe Trend Contrasts Textures | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/whitfield-in-boston-600.html | Whitfield in Boston 600 | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/puerto-rico-saluted-dr-walker-calls-its-program-an-answer-to.html | PUERTO RICO SALUTED; Dr. Walker Calls Its Program an Answer to Communism | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/arbitrator-to-watch-port-at-work-grumet-plans-fours-to-acquaint.html | Arbitrator to Watch Port at Work; Grumet Plans Fours to Acquaint Himself With Dock Jobs Lauds Trade Efforts to Settle Disputes in Peaceful Ways Employers to Gain, Too Will Work With Comnitee 'Flash' Strikes Reduced Potential Grievances Cited Finds Both Sides 'Fair' | True | By George Horne the New York Times | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/eight-years-of-foreign-aid.html | EIGHT YEARS OF FOREIGN AID | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/oil-scarcity-hits-italy-government-seeking-measures-to-alleviate.html | OIL SCARCITY HITS ITALY; Government Seeking Measures to Alleviate Acute Shortage | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/random-notes-from-washington-libya-expected-to-get-soviet-aid-north.html | Random Notes From Washington: Libya Expected to Get Soviet Aid; North African State Helped by U. S.-- 'Jumbing Jacks' a Flighty CrewDouglas Wars on the Gas Bill New Marshall Plan? Off the Beat A Guess on Gas That Extra Gloss Too Much Publicity Oui! | True | Special to The New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/brazil-to-make-plastic-union-carbide-announces-plan-to-build.html | BRAZIL TO MAKE PLASTIC; Union Carbide Announces Plan to Build Polyethylene Plant | True | | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/catholic-church-found-efficient-study-gives-it-high-rating-for.html | CATHOLIC CHURCH FOUND EFFICIENT; Study Gives It High Rating for 'Excellent' Practices in Managing Affairs FINDINGS WORLD - WIDE American Institute That Made Survey Cites Cooperation of Vatican Officials No Dogma Issue Involved Details of Evaluation | True | By George Dugan | 1984-03-05 | RE0000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/british-pay-rise-may-set-pattern-economists-fear-inflationary.html | BRITISH PAY RISE MAY SET PATTERN; Economists Fear Inflationary Impetus if Many Increases Follow 7% Rail Gain Cost Put at 70 Millions Yearly | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196464 | B00000572983 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/oil-revenues-in-saudi-arabia.html | Oil Revenues in Saudi Arabia | True | SALEH SHALFAN, | 1984-03-05 | RE000196464 | B00000572983 |
| 1956-01-23 | 1956-01-23 | https://www.nytimes.com/1956/01/23/archives/town-hall-recital-offered-by-i-musici.html | TOWN HALL RECITAL OFFERED BY I MUSICI | True | | 1984-03-05 | RE000196464 | B00000572983 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nordic-unit-sifts-integration-plan-moves-for-home-market-in.html | NORDIC UNIT SIFTS INTEGRATION PLAN; Moves for 'Home Market' in Scandinavia to Come Before 5-Nation Council Factories Would Benefit German Challenge Noted | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/refugee-rehabilitation-center-succeeding-in-west-germany-pilot.html | Refugee Rehabilitation Center Succeeding in West Germany; Pilot Project to Help Those Who Fled From the Soviet Bloc Countries Is Seen as Key to Solving 10-Year Problem State Finds Employment Thousands in Ill Health | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/legislator-would-limit-auto-speed-to-70-miles.html | Legislator Would Limit Auto Speed to 70 Miles | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/moylan-captures-miami-tennis-final.html | MOYLAN CAPTURES MIAMI TENNIS FINAL | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/injury-cases-sped-by-use-of-experts-supreme-court-test-shows.html | INJURY CASES SPED BY USE OF EXPERTS; Supreme Court Test Shows Impartial Testimony Cuts Number of Trials 50% Committee Gives Details Exaggerated Claims Cut | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/navys-royono-trails-argentine-yacht-holds-lead-in-race-to-buenos.html | NAVY'S ROYONO TRAILS; Argentine Yacht Holds Lead in Race to Buenos Aires | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mayer-joins-maple-leafs.html | Mayer Joins Maple Leafs | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/personnel-shift-in-squad-studied-irish-tells-writers-knicks.html | PERSONNEL SHIFT IN SQUAD STUDIED; Irish Tells Writers Knicks Disappoint Local Fans-- 'No Trades in Mind' Home Record Cited No Request for Meeting | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/advertising-drive-urged-publishers-are-advised-to-hit-the-road-to.html | ADVERTISING DRIVE URGED; Publishers Are Advised to 'Hit the Road to Sell Space' Training Program Cited | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/westchester-board-endorses-road-bill.html | WESTCHESTER BOARD ENDORSES ROAD BILL | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/delta-lines-in-newark-airport-welcomes-carrier-and-its-flights-to.html | DELTA LINES IN NEWARK; Airport Welcomes Carrier and Its Flights to South | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/5-feared-dead-in-fire-4-adults-and-a-child-reported-killed-at.html | 5 FEARED DEAD IN FIRE; 4 Adults and a Child Reported Killed at Milford, Conn. | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ohio-edisons-net-moves-up-in-year-profit-rise-in-1955-shown-also.html | OHIO EDISON'S NET MOVES UP IN YEAR; Profit Rise in 1955 Shown Also for Its Subsidiary, Pennsylvania Power | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/forstmann-sales-agent-names-a-vice-president.html | Forstmann Sales Agent Names a Vice President | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/air-force-secretary-to-address-bond-club.html | Air Force Secretary To Address Bond Club | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/australias-head-warns-strikers-prime-minister-menzies-says.html | AUSTRALIA'S HEAD WARNS STRIKERS; Prime Minister Menzies Says Government May Have to Act in Dock Walkout 130 Ships Tied Up | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/2-buildings-sold-on-seventh-ave-operator-acquires-parcels-at-266.html | 2 BUILDINGS SOLD ON SEVENTH AVE; Operator Acquires Parcels at 266 and 268--Deal in Dwelling Reported | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tax-inquiry-demanded-williams-points-out-alleged-evasion-by-11.html | TAX INQUIRY DEMANDED; Williams Points Out Alleged Evasion by 11 Lawyers | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/two-held-in-stabbing-youth-accused-of-homicide-victims-father-on.html | TWO HELD IN STABBING; Youth Accused of Homicide, Victim's Father on Morals | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/calhoun-defeats-luedee-on-points-gains-unanimous-decision-in-st.html | CALHOUN DEFEATS LUEDEE ON POINTS; Gains Unanimous Decision in St. Nick 10-Rounder, Runs String to Seventeen | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/plant-site-bought-at-carteret-center.html | PLANT SITE BOUGHT AT CARTERET CENTER | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/realty-group-formed-officers-are-named-by-tax-review-bar.html | REALTY GROUP FORMED; Officers Are Named by Tax Review Bar Association | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nasser-will-visit-spain.html | Nasser Will Visit Spain | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/religious-abuses-grow-in-colombia-protestant-minority-charges.html | RELIGIOUS ABUSES GROW IN COLOMBIA; Protestant Minority Charges Regime Backs Catholics in Mounting Pressure Persecution Toll Is Heavy Coeducation Denounced Police Beat Missionary | True | By Tad Szulo Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/filipe-sanchez-roman-one-of-group-that-overthrew-spanish-king-dies.html | FILIPE SANCHEZ ROMAN; One of Group That Overthrew Spanish King Dies in Mexico | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/forstmann-to-take-over-sales.html | Forstmann to Take Over Sales | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/7th-regiment-set-for-festive-year-150th-anniversary-of-unit-of.html | 7TH REGIMENT SET FOR FESTIVE YEAR; 150th Anniversary of Unit of National Guard to Include Reunions and Reviews | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/delay-in-us-aid-stirs-yugoslavs-belgrade-officials-believe-long-lag.html | DELAY IN U.S. AID STIRS YUGOSLAVS; Belgrade Officials Believe Long Lag in Deliveries Is Not Accidental Total of U.S. Aid Estimated | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/klm-seeks-texas-route-two-weekly-flights-planned-from-houston-to.html | KLM SEEKS TEXAS ROUTE; Two Weekly Flights Planned From Houston to Amsterdam | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/staff-pay-raised-at-city-colleges-700-in-the-clerical-and-aide.html | STAFF PAY RAISED AT CITY COLLEGES; 700 in the Clerical and Aide Groupings Slated to Share $150,000 in 1956-57 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tighter-adoption-law-asked.html | Tighter Adoption Law Asked | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/insurance-concern-plans-2for1-split.html | INSURANCE CONCERN PLANS 2-FOR-1 SPLIT | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/brownell-may-be-witness.html | Brownell May Be Witness | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/michael-named-diving-coach.html | Michael Named Diving Coach | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stocks-in-london-still-unsettled-government-issues-decline.html | STOCKS IN LONDON STILL UNSETTLED; Government Issues Decline --Industrial Shares Lower in Dull Trading | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/store-leased-by-cleaners.html | Store Leased by Cleaners | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/business-records-bankruptcy-proceedings-assignments-in-new-york.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS In New York County | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/120-million-complex-to-be-built-on-sites-along-ohio-river-aluminum.html | $120 Million Complex to Be Built on Sites Along Ohio River; ALUMINUM PLANT GETS A GO-AHEAD | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/de-mille-upholds-movies-as-an-art-producer-receiving-award-sees.html | DE MILLE UPHOLDS MOVIES AS AN ART; Producer, Receiving Award, Sees Danger in Pressure Groups, Profit Worship Base Appeal Is 'Treason' | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/supercarrier-going-to-cuba.html | Supercarrier Going to Cuba | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mr-trumans-memoirs-battle-for-unification-installment-3-of-excerpts.html | Mr. Truman's Memoirs: Battle for Unification; INSTALLMENT 3 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Mr. Truman's Memoirs: Battle for Unification INSTALLMENT 3, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE? | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/peak-michigan-budget-offered.html | Peak Michigan Budget Offered | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-warns-karachi-on-neutralist-line.html | U.S. WARNS KARACHI ON NEUTRALIST LINE | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/white-sox-sign-kennedy.html | White Sox Sign Kennedy | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/churchman-assails-south-africas-bias.html | CHURCHMAN ASSAILS SOUTH AFRICA'S BIAS | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/annie-a-wilson-engaged-to-wed-she-will-be-bride-in-april-of-george.html | ANNIE A. WILSON ENGAGED TO WED; She Will Be Bride in April of George Terhune Peck, Store Executive Here Blumberg--Linden Schmidt--Harris | True | Special to The New York Times.Hastings | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/london-woolen-fashions-styled-for-americans.html | London: Woolen Fashions Styled for Americans | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/miller-and-tigers-agree.html | Miller and Tigers Agree | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/theatre-miss-skinner-she-and-fred-keating-perform-at-phoenix.html | Theatre: Miss Skinner; She and Fred Keating Perform at Phoenix | True | By Lewis Funke | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/1956-polio-mother-is-honored-here.html | 1956 Polio Mother Is Honored Here | True | The New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hockey-rink-destroyed-175000-fire-wipes-out-home-of-baltimore.html | HOCKEY RINK DESTROYED; $175,000 Fire Wipes Out Home of Baltimore Clippers | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/suspension-urged-to-curb-speeding-bill-in-albany-would-revoke.html | SUSPENSION URGED TO CURB SPEEDING; Bill in Albany Would Revoke License 7 Days to Year-- Sponsor Gives Data | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/woolworth-lifts-earnings-by-267-1955-net-at-352-a-share-against.html | WOOLWORTH LIFTS EARNINGS BY 26.7%; 1955 Net at $3.52 a Share, Against $2.78--Other Company Reports PITTSBURGH STEEL CO. Net Profits Rose 246% Over 1954, Report Announces COMPANIES ISSUE INCOME FIGURES GEORGIA-PACIFIC PLYWOOD Net for 1955 Was $6,202,747, Against $1,794,514 in '54 PHILLIPS PETROLEUM $95 Million Cleared Last Year, Against $76 Million in 1954 COLORADO FUEL & IRON $7,952,683 Cleared in Six Months Ended Dec. 31 OTHER COMPANY REPORTS Atlantic Steel Company | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/shirt-maker-sells-a-building-in-bronx.html | SHIRT MAKER SELLS A BUILDING IN BRONX | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/princeton-man-heads-debaters.html | Princeton Man Heads Debaters | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/sports-of-the-times-return-from-exile-eating-their-words-on-the.html | Sports of The Times; Return From Exile Eating Their Words On the Target A Bad Deal | True | By Arthur Daley | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/steam-power-plant-may-become-the-worlds-largest-big-power-plant-to.html | Steam Power Plant May Become the World's Largest; BIG POWER PLANT TO SERVE PROJECT | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stassen-rebuked-in-senate-report-accused-of-balking-inquiry-into.html | STASSEN REBUKED IN SENATE REPORT; Accused of Balking Inquiry Into Pakistan Project-- He Charges Politics Testimony Revised Ohio Republican Balks | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/truman-to-speak-feb-4.html | Truman to Speak Feb. 4 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bill-asks-wider-gi-aid.html | Bill Asks Wider G.I. Aid | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tramp-ships-lag-laid-to-taxation-british-official-says-levies-have.html | TRAMP SHIPS' LAG LAID TO TAXATION; British Official Says Levies Have Cut the Incentive for Expansion of Fleets | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/newark-man-is-named-lombardi-secretary-general-of-world-government.html | NEWARK MAN IS NAMED; Lombardi Secretary General of World Government Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hugh-m-clark-69-stamp-authority-philatelist-who-once-headed-scott.html | HUGH M. CLARK, 69, STAMP AUTHORITY; Philatelist Who Once Headed Scott Company Here Dies of Cancer in Los Angeles | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/vatican-bans-3-books-works-by-a-french-author-barred-for-catholics.html | VATICAN BANS 3 BOOKS; Works by a French Author Barred for Catholics | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/philadelphia-electric-elects.html | Philadelphia Electric Elects | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/two-adrian-coaches-resign.html | Two Adrian Coaches Resign | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/blake-van-leer-educator-dead-georgia-tech-president-was-62barred.html | BLAKE VAN LEER, EDUCATOR, DEAD; Georgia Tech President Was 62--Barred Cancellation of Bowl Game Over Negro Hailed by Faculty Basketball Game Off | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/adams-is-the-fall-guy-for-circus-saints-and-sinners.html | Adams Is 'the "Fall Guy" for Circus Saints and Sinners | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/plotters-seized-argentina-says-lonardist-generals-reported-among-85.html | PLOTTERS SEIZED, ARGENTINA SAYS; Lonardist Generals Reported Among 85 in Custody-- Radio Stations Raided Raids Confirmed | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dejohn-halts-brtko-wins-on-technical-knockout-when-rival-injures.html | DEJOHN HALTS BRTKO; Wins on Technical Knockout When Rival Injures Ankle | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/scientists-fight-bias-group-bars-meetings-in-cities-practicing.html | SCIENTISTS FIGHT BIAS; Group Bars Meetings in Cities Practicing Segregation | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mcarthy-slated-to-testify-here-will-be-government-witness-thursday.html | M'CARTHY SLATED TO TESTIFY HERE; Will Be Government Witness Thursday in Perjury Trial of Hughes Newsmen Meet Brownell | True | By Edward Ranzal | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/heads-lowenstein-syndicate.html | Heads Lowenstein Syndicate | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/new-york-ac-scores-trips-yale-club-ties-losers-for-lead-in-squash.html | NEW YORK A.C. SCORES; Trips Yale Club, Ties Losers for Lead in Squash Tourney | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/montgomery-in-belgrade.html | Montgomery in Belgrade | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/girl-2-is-recovering-from-59-temperature.html | Girl, 2, Is Recovering From 59 Temperature | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/sabre-jets-going-into-retirement-supersonic-f100-to-take-place-of.html | SABRE JETS GOING INTO RETIREMENT; Supersonic F-100 to Take Place of Korea Fighter-- NATO Gets First Unit To Train Other Pilots 1,000-Mile Range Atomic Plane Stressed | True | Special to The New York Times. | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/favorite-victor-over-dr-stanley-19430-see-ifabody-triumph-burr.html | FAVORITE VICTOR OVER DR. STANLEY; 19,430 See Ifabody Triumph --Burr Scores With Two Outsiders in Florida Hartack Mounts Trail El Chama to Race Here | True | | 1984-03-05 | RE000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cotton-ginning-up-total-so-far-tops-that-of-year-ago-lags-behind-54.html | COTTON GINNING UP; Total So Far Tops That of Year Ago, Lags Behind '54 Pace | True | | 1984-03-05 | RE000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hurd-considered-for-regents-post-many-in-gop-back-cornell-professor.html | HURD CONSIDERED FOR REGENTS POST; Many in G.O.P. Back Cornell Professor but Tradition Opposes Teachers 3 Vacancies Developing More Vacancies Developing | True | By Leo Egan Special To The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/fuel-trucks-here-reducing-backlog.html | FUEL TRUCKS HERE REDUCING BACKLOG | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/motorists-warned-on-tabs.html | Motorists Warned on Tabs | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/el-glaoui-pasha-of-marrakesh-dies-in-palace-after-long-illness.html | El Glaoui, Pasha of Marrakesh, Dies in Palace After Long Illness; Powerful, Wealthy Leader of Berber Tribesmen Backed France Until Last Year Leader of Tribesmen Opposed to Istiqlal | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ceylon-to-start-power-project.html | Ceylon to Start Power Project | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/south-korea-asks-us-nuclear-arms.html | SOUTH KOREA ASKS U.S. NUCLEAR ARMS | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/braille-bindery-opens-today.html | Braille Bindery Opens Today | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/shea-wins-in-five-sets-beats-gibson-in-australian-tennisflam.html | SHEA WINS IN FIVE SETS; Beats Gibson in Australian Tennis--Flam Advances | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/coast-hotels-ready-for-gop.html | Coast Hotels Ready for G.O.P. | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cornell-teacher-joins-avco-as-vice-president.html | Cornell Teacher Joins Avco as Vice President | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/two-skilled-pilots.html | TWO SKILLED PILOTS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nehru-threatens-force-to-repress-orgy-of-violence-warns-government.html | NEHRU THREATENS FORCE TO REPRESS 'ORGY OF VIOLENCE'; Warns Government Will Not Surrender to Mobs-- Two States Act to Merge Merger Plan Backed NEHRU THREATENS ANTI-RIOT ACTIONS No Change, Bombay Is Told Gandhi's Pictures 'Insulted' Bombay Police List 71 Killed | True | By A.m. Rosenthal Special To the New York Times.special To The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/city-to-try-night-traffic-courts-as-police-spur-summons-drive-only.html | City to Try Night Traffic 'Courts' As Police Spur Summons Drive; Only Guilty Pleas Traffic Courts Jammed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/escaped-killer-denied-retrial.html | Escaped Killer Denied Retrial | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cecil-smith-gets-top-polo-rating-iglehart-and-skene-also-stay-at.html | CECIL SMITH GETS TOP POLO RATING; Iglehart and Skene Also Stay at Ten Goals, but They Are Placed on Inactive List | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/german-fellowships-available.html | German Fellowships Available | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bomber-base-work-resumes.html | Bomber Base Work Resumes | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/shipping-news-and-notes-after-30-years-roche-quits-martime-field.html | Shipping News and Notes; After 30 Years, Roche Quits Martime Field for Hardware Warehouse Pact Reached Harvar to Install General Agent Named | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/fascist-leader-confidant-of-mussolini-dies-guided.html | RENATO RICCI, 59, FASCIST LEADER; Confidant of Mussolini Dies --Guided Youth Training, Held Posts in Cabinet Loyal to Dictator | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/soviet-dancers-plan-tour-of-us-talks-under-way-on-cultural.html | SOVIET DANCERS PLAN TOUR OF U.S.; Talks Under Way on Cultural Exchange--Bluss Opera May Bow in Moscow Breen Leaves for Warsaw | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/fashion-trends-abroad-rome-fontanas-turnoffthecentury.html | Fashion Trends Abroad; Rome: Fontana's Turn-of-the-Century | True | By Ann Carnahan Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dock-labor-problems.html | DOCK LABOR PROBLEMS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/miss-furman-gives-third-violin-recital.html | MISS FURMAN GIVES THIRD VIOLIN RECITAL | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bid-to-end-boycott-unheeded.html | Bid to End Boycott Unheeded | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/train-kills-executive-hosiery-vice-president-falls-to-li-tracks-at.html | TRAIN KILLS EXECUTIVE; Hosiery Vice President Falls to L.I. Tracks at Woodmare | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/volunteers-needed.html | VOLUNTEERS NEEDED | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/swindle-is-alleged-in-201786-tax-case.html | SWINDLE IS ALLEGED IN $201,786 TAX CASE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/christlike-story-of-scrolls-cited-dead-sea-documents-reveal-more.html | CHRIST-LIKE STORY OF SCROLLS CITED; Dead Sea Documents Reveal More Parallels to Jesus in Jewish Leader's Life BRITON DEPICTS CAREER 'Teacher of Righteousness' Was Crucified by Tyrant, Radio Audience Is Told 'Scriptorium' Discovered Flight of Group Indicated | True | By John Hillaby Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/robert-stack-actress-wed.html | Robert Stack, Actress Wed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gronchi-to-visit-ottawa.html | Gronchi to Visit Ottawa | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/medal-for-david-rockefeller.html | Medal for David Rockefeller | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/two-admit-cheating-churches.html | Two Admit Cheating Churches | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/theatre-gets-100000-shakespeare-group-in-ontario-receives-grant-for.html | THEATRE GETS $100,000; Shakespeare Group in Ontario Receives Grant for Gallery | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/florida-to-get-cement-plant.html | Florida to Get Cement Plant | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/benson-reported-losing-on-policy-party-chiefs-concerned-over-farm.html | BENSON REPORTED LOSING ON POLICY; Party Chiefs, Concerned Over Farm Plight, Are Said to Have Taken Command | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/rhee-denies-freeing-captives-to-renew-war.html | Rhee Denies Freeing Captives to Renew War | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wide-study-urged-of-banking-roles-sproul-says-a-nationwide-inquiry.html | WIDE STUDY URGED OF BANKING ROLES; Sproul Says a Nationwide Inquiry Could Help Solve Overlapping Conflicts Studies Acknowledged WIDESTUDY URGED OF BANKING ROLES Urges Capital Increase Executive Training Studied | True | The New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/automation-seen-increasing-jobs-maintenance-of-factories-is.html | AUTOMATION SEEN INCREASING JOBS; Maintenance of Factories Is Principal Topic at Engineering Show Maintenance Problem Noted AUTOMATION SEEN INCREASING JOBS | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/remarks-of-luce-scored-by-butler-democratic-chief-calls-life-gop.html | REMARKS OF LUCE SCORED BY BUTLER; Democratic Chief Calls Life G.O.P. 'House Organ' That Tried to Glorify Dulles Luce's Remarks Recalled 'Reckless Jingoism' Charged | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/jersey-democrats-urge-a-state-aec.html | JERSEY DEMOCRATS URGE A STATE A.E.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/navy-balloon-reaches-texas.html | Navy Balloon Reaches Texas | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-said-to-prod-british-on-cyprus-dulles-reported-asking-that-talks.html | U.S. SAID TO PROD BRITISH ON CYPRUS; Dulles Reported Asking That Talks Continue-- Harding Denies He Plans to Quit U.S. Is Kept Informed Discord Is Denied | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/record-in-skating-denied-to-russian-grishins-500meter-effort.html | RECORD IN SKATING DENIED TO RUSSIAN; Grishin's 500-Meter Effort Barred--Dispute Looms on Site of 1960 Games Disputed Points Listed Brundage Support Expected 25 Sleds Start Trials Russian Invitation Refused Aid to U.S. Six Promised Torch Reaches Treviso | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/scarves-for-1960-games-leave-californian-cold.html | Scarves for 1960 Games Leave Californian Cold | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/toronto-expects-to-double-by-80-mayor-and-regional-chief-predict.html | TORONTO EXPECTS TO DOUBLE BY '80; Mayor and Regional Chief Predict Vast Expansion in Continued Boom Employment Shift Expected Business Core Is City Proper | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-aids-un-childrens-fund.html | U.S. Aids U.N. Children's Fund | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/institute-of-engineers-elects.html | Institute of Engineers Elects | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/heart-month-designated.html | Heart Month Designated | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/john-tucker-64-rail-detective-pennsy-police-officer-forty-years-is.html | JOHN TUCKER, 64, RAIL DETECTIVE; Pennsy Police Officer Forty Years Is Dead of Cancer-- Solved Many Mysteries | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/czech-teaching-expands-to-4-rs-observer-in-class-learns-strike-of.html | CZECH TEACHING EXPANDS TO 4 R'S; Observer in Class Learns Strike of 1870 Is Theme of History Lesson 1870 Strike History Lesson Changed Conditions Cited | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/penn-state-coach-sells-wrestling-speidels-enthusiasm-brings-sport.html | Penn State Coach 'Sells' Wrestling Speidel's Enthusiasm Brings Sport New Fans Each Year Lions Have Won Five U.S. Titles in His 30-Year Regime Teams Own Top Record Subject for Dos Passos | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/letter-scuttles-ship-stock-boom-americanhawaiian-sinks-20-as-head.html | LETTER SCUTTLES SHIP STOCK BOOM; American-Hawaiian Sinks 20 as Head Challenges Price, Says He'll Quit Liquidation Suggested LETTER SCUTTLES SHIP STOCK BOOM | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/election-slated-in-south-vietnam-first-assembly-to-be-chosen-march.html | ELECTION SLATED IN SOUTH VIETNAM; First Assembly to Be Chosen March 4 to Give Approval to Diem's Constitution One Deputy For 60,000 Voters | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/about-art-and-artists-civil-war-clowns-and-venice-are-among.html | About Art and Artists; Civil War, Clowns and Venice Are Among Subjects of Current Exhibitions | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/soviet-spurring-nuclear-power-capacity-proposed-under-new-plan.html | SOVIET SPURRING NUCLEAR POWER; Capacity Proposed Under New Plan Would Exceed That of West by '60 Four Plants Authorized | True | By Harry Schwartz | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/chinese-to-attend-talks.html | Chinese to Attend Talks | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/development-bank-aide-in-puerto-rico-elevated.html | Development Bank Aide In Puerto Rico Elevated | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/court-will-rule-on-radio-wiretap-to-hear-evidence-involving.html | COURT WILL RULE ON RADIO WIRETAP; To Hear Evidence Involving Monitored Warnings to 'Wetbacks' on Private Line Conversations 'Monitored' Dismissed as 'Tainted' | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/david-weil-80-dies-municipal-court-exjustice-was-referee-for-19.html | DAVID WEIL, 80, DIES; Municipal Court Ex-Justice Was Referee for 19 Years | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ray-robinson-to-be-honored.html | Ray Robinson to Be Honored | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dar-plans-benefit-card-party-here-feb-2-to-aid-tamassee-sc-school.html | D.A.R. PLANS BENEFIT; Card Party Here Feb. 2 to Aid Tamassee, S.C., School | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gaitskell-chides-party-calls-for-fresh-approach-in-forming-laborite.html | GAITSKELL CHIDES PARTY; Calls for Fresh Approach in Forming Laborite Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hearing-is-postponed-dr-dodd-iii-cant-testify-on-reds-pier.html | HEARING IS POSTPONED; Dr. Dodd III, Can't Testify on Reds' Pier Infiltration | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cairo-peiping-in-news-pact.html | Cairo, Peiping in News Pact | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/books-of-the-times-tropical-beaches-fascinating-the-mystery-of.html | Books of The Times; Tropical Beaches Fascinating The Mystery of Ridley Turtles | True | By Orville Prescott | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cassady-is-honored-gets-maxwell-football-award-at-philadelphia.html | CASSADY IS HONORED; Gets Maxwell Football Award at Philadelphia Dinner | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stocks-dip-again-but-end-in-rally-losses-in-chrysler-du-pont-and.html | STOCKS DIP AGAIN, BUT END IN RALLY; Losses In Chrysler, du Pont and Firestone Help Lower Index by 2.41 Points 4 NEW HIGHS, 47 LOWS But Volume Expands on Rise --Steels, G.M. Improve-- New Haven Issues Fall American-Hawaiian Slumps | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/formal-portrait-for-royal-tour.html | Formal Portrait for Royal Tour | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/west-coast-oil-stocks-lose.html | West Coast Oil Stocks Lose | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/world-war-ii-bomb-kills-4.html | World War II Bomb Kills 4 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/leftcenter-unit-in-france-split-mollet-and-mendesfrance-differ-on.html | LEFT-CENTER UNIT IN FRANCE SPLIT; Mollet and Mendes-France Differ on the Composition of Proposed Cabinet Foreign Ministry at Issue Mollet Cautious in Moves | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/contempt-term-cut-to-year.html | Contempt Term Cut to Year | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/aeroquips-net-falls-quarters-profit-is-295820-against-402016.html | AEROQUIP'S NET FALLS; Quarter's Profit Is $295,820, Against $402,016 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/compensation-unit-gets-puerto-rican-as-referee.html | Compensation Unit Gets Puerto Rican as Referee | True | The New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mayor-appoints-3-to-judicial-posts.html | MAYOR APPOINTS 3 TO JUDICIAL POSTS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/douglas-presses-gas-bill-attack-asserts-passage-will-mean-interests.html | DOUGLAS PRESSES GAS BILL ATTACK; Asserts Passage Will Mean 'Interests of Wealth' Are Running the Nation Monroney Challenged Progress Is Slow | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bombers-mantle-remains-unsigned-agree-to-terms-with-local-teams.html | BOMBERS' MANTLE REMAINS UNSIGNED; Agree to Terms With Local Teams | True | By William J. Briordy | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/manmade-moons-stir-meteorologists-satellites-seen-solving-weather.html | Man-Made 'Moons' Stir Meteorologists; Satellites Seen Solving Weather Riddles | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/news-of-advertising-and-marketing-notes.html | News of Advertising and Marketing Notes | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/draft-in-march-slated-involuntary-inductions-to-fill-citys-quota-of.html | DRAFT IN MARCH SLATED; Involuntary Inductions to Fill City's Quota of 876 Men | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/lodge-sees-test-of-hate-for-war-in-air-check-plan-tells-un-unit-no.html | LODGE SEES TEST OF HATE FOR WAR IN AIR CHECK PLAN; Tells U.N. Unit No Nation Wanting Peace Could Shun Eisenhower's Proposal End of War Fear Seen LODGE SEES TEST OF HATE FOR WAR | True | By Kathleen Teltsch Special To the New York Times.the New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stores-praised-on-sunday-laws-lords-day-alliance-asserts-95-of.html | STORES PRAISED ON SUNDAY LAWS; Lord's Day Alliance Asserts 95% of Merchants in This Country Favor Closing Survey of Sunday Laws | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/burial-suit-settled-parents-get-25000-for-error-in-potters-field.html | BURIAL SUIT SETTLED; Parents Get $25,000 for Error in Potter's Field Case | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/school-aid-hearing-slated-for-today.html | SCHOOL AID HEARING SLATED FOR TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/economy-snips-frills-from-new-bonn-army.html | Economy Snips Frills From New Bonn Army | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mcginnis-sold-new-haven-stock-on-resigning-agencies-are-told.html | McGinnis Sold New Haven Stock On Resigning, Agencies Are Told; Herbert Alpert, Counsel for B. & M., Also Says He Has No Link With Brother, George, Who Heads Other Road SALE BY M'GINNIS OF STOCK IS NOTED | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/30-are-injured-in-train-wreck-engineer-dies-in-wva-crash-santa-fe.html | 30 ARE INJURED IN TRAIN WRECK; Engineer Dies in W.Va. Crash --Santa Fe Line Reports Diesel Hit 70 on Curve 14 Treated and Released 'I Am Solely Responsible' Says Age Was Not the Cause | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/big-litter-basket-is-put-in-times-sq-city-gets-kingsize-reminder.html | BIG LITTER BASKET IS PUT IN TIMES SQ.; City Gets King-Size Reminder That Its Aim Is Bad | True | The New York Times (by Carl T. Gossett Jr.) | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/un-chief-voices-hope-on-mideast-hammarskjold-is-optimistic-on.html | U.N. CHIEF VOICES HOPE ON MIDEAST; Hammarskjold Is Optimistic on Arab-Israeli Solution After Meeting Nasser Jerusalem Issue Renewed | True | By Osgood Caruthers Special To the New York Times.by Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/thruway-bus-run-in-red-line-losing-money-on-daily-trips-across-the.html | THRUWAY BUS RUN IN RED; Line Losing Money on Daily Trips Across the Bridge | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tenley-albright-in-long-workout-skating-star-favors-injured-ankle.html | TENLEY ALBRIGHT IN LONG WORKOUT; Skating Star Favors Injured Ankle, but Probably Will Compete in Olympics No Stitches Taken Main Artery Missed | True | By Robert Daley Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/record-expected-for-trade-in-1956-world-transactions-of-us.html | RECORD EXPECTED FOR TRADE IN 1956; World Transactions of U.S. Estimated at $1.2 Billion Above 1955 Level Income at $20.3 Billion Reserves Would Gain | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mayor-aids-red-cross-drive.html | Mayor Aids Red Cross Drive | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/the-james-kridels-have-son.html | The James Kridels Have Son | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/cattle-being-fed-hormone.html | Cattle Being Fed 'Hormone' | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/troth-made-known-of-miss-sally-roth.html | TROTH MADE KNOWN OF MISS SALLY ROTH | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/allotments-set-for-hospital-aid-administration-construction-program.html | ALLOTMENTS SET FOR HOSPITAL AID; Administration Construction Program to Pave Way for Four Types of Facilities Tentative Allotments Set 24 Projects Under Way | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/u-of-buffalo-plans-center.html | U. of Buffalo Plans Center | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/president-hails-pollution-fight-hopes-3state-effort-for-clean.html | PRESIDENT HAILS POLLUTION FIGHT; Hopes 3-State Effort for Clean Waterways Will Get Wide Notice in Nation Created a 'Common Sewer' $300,000,000 Spent to Date | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/defiant-vermont-taunts-new-york-on-state-tree.html | Defiant Vermont Taunts New York on State Tree | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/water-projects-gain-house-unit-backs-colorado-and-california.html | WATER PROJECTS GAIN; House Unit Backs Colorado and California Proposals | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/to-build-skyscraper-fuller-co-gets-contract-for-32story-structure.html | TO BUILD SKYSCRAPER; Fuller Co. Gets Contract for 32-Story Structure | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/senate-group-votes-sugar-allocations.html | SENATE GROUP VOTES SUGAR ALLOCATIONS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-the.html | Arrival of Buyers in the New York Market; Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/time-limit-bows-at-booth-tonight-arthur-kennedy-and-richard-kiley.html | 'TIME LIMIT!' BOWS AT BOOTH TONIGHT; Arthur Kennedy and Richard Kiley Star in Drama About Alleged Red Collaborator | True | By Sam Zolotow | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/troy-triumphs-in-ring-scores-a-split-decision-over-flanagan-in.html | TROY TRIUMPHS IN RING; Scores a Split Decision Over Flanagan in 10-Rounder | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/lee-gains-in-billiard-tourney.html | Lee Gains in Billiard Tourney | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/prices-advance-for-most-grains-soybeans-also-move-higher-changes.html | PRICES ADVANCE FOR MOST GRAINS; Soybeans Also Move Higher --Changes Mixed in Rye --Trading Is Dull | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mideast-unit-picks-director.html | Mideast Unit Picks Director | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/spellman-cautions-us-says-nation-must-not-haggle-over-the-price-of.html | SPELLMAN CAUTIONS U.S.; Says Nation Must Not Haggle Over the Price of Liberty | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/legislative-revolt-in-alabama-settled.html | LEGISLATIVE REVOLT IN ALABAMA SETTLED | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/1-dead-7-hurt-in-auto-crash.html | 1 Dead, 7 Hurt in Auto Crash | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/business-chief-named-by-community-service.html | Business Chief Named By Community Service | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ridgway-attacks-stress-on-bombs-censures-wilson-for-army-cuts-and.html | RIDGWAY ATTACKS STRESS ON BOMBS; Censures Wilson for Army Cuts and Deplores the Sole Reliance on Atom Strategy Scores Pentagon Policy Recalls His Protests Defense Inquiry Scheduled | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dresser-plans-stock-rise.html | Dresser Plans Stock Rise | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/new-hotel-for-hawaii-hilton-and-kaiser-will-build-22story-structure.html | NEW HOTEL FOR HAWAII; Hilton and Kaiser Will Build 22-Story Structure | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/transit-sholom-unit-installs.html | Transit Sholom Unit Installs | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/musicians-fight-retirement-move-union-opposing-philadelphia.html | MUSICIANS FIGHT RETIREMENT MOVE; Union Opposing Philadelphia Orchestra on Plan to Drop Three Members for Age | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/canadian-football-seeks-to-end-war.html | CANADIAN FOOTBALL SEEKS TO END 'WAR' | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/funston-to-speak-at-trinity.html | Funston to Speak at Trinity | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mideast-oil-find-called-promising-kuwait-well-hits-producing-sand.html | MIDEAST OIL FIND CALLED PROMISING; Kuwait Well Hits Producing Sand 1,500 Feet Thick-- May Be Area's Largest | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/child-to-mrs-sd-robins-jr.html | Child to Mrs. S.D. Robins Jr. | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/milwaukee-sells-8855000-bonds-group-buys-issue-that-will-finance.html | MILWAUKEE SELLS $8,855,000 BONDS; Group Buys Issue That Will Finance Improvements --Other Loans Utah Water District Anne Arundel County, Md. Harris County, Tex. Richland County, S.C. Barnstable, Mass. St. Louis County, Mo. Rocky Mount, N.C. | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tennessee-governor-rejects-segregationists-call-to-lead-their-fight.html | Tennessee Governor Rejects Segregationists' Call to Lead Their Fight; CLEMENT SPURNS SEGREGATION BID Integration Plan Scored Georgia for Interposition Governors Convening Negro Rebuff in Little Rock | True | By Edith Evans Asbury Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/eisenhower-backs-new-trade-group-congress-gets-urgent-plea-for-us.html | EISENHOWER BACKS NEW TRADE GROUP; Congress Gets Urgent Plea for U.S. to Join in World Cooperation Agency EISENHOWER BACKS NEW TRADE GROUP | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wood-field-and-stream-palm-beach-area-waters-are-productive-for.html | Wood, Field and Stream; Palm Beach Area Waters Are Productive for Silver Sailfish Derby Anglers | True | By Raymond R. Camp | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hero-patrolman-now-a-detective-meloy-who-arrested-another-policeman.html | HERO PATROLMAN NOW A DETECTIVE; Meloy, Who Arrested Another Policeman, Is Promoted-- 4 Arraigned in Robbery | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/foreign-policy-debate-appraisal-of-washington-dispute-over-dulles.html | Foreign Policy Debate; Appraisal of Washington Dispute Over 'Dulles' Life Magazine Article Dulles Attacked Personally Have Recording of Talk | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pelican-dock-absolved-suit-won-by-operators-of-pier-used-by.html | PELICAN DOCK ABSOLVED; Suit Won by Operators of Pier Used by Disaster Boat | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/germans-act-on-war-orphans.html | Germans Act on War Orphans | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mrs-aaron-j-brown.html | MRS. AARON J. BROWN | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/young-gop-at-school-seek-4000000-converts-president-wires-greeting.html | YOUNG G.O.P. AT SCHOOL; Seek 4,000,000 Converts-- President Wires Greeting | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wedding-is-held-for-miss-cullman-principals-in-wedding-ceremony.html | WEDDING IS HELD FOR MISS CULLMAN; Principals in Wedding Ceremony Here | True | The New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ridgway-vs-eisenhower-a-review-of-the-apparent-contradiction-in-the.html | Ridgway vs. Eisenhower; A Review of the Apparent Contradiction In Their Remarks on Manpower Slashes 'New Look' Formulated 10 Per Cent Cut Ordered Objected to Reductions | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pearson-speaks-today-to-make-statement-on-arms-sales-to-middle-east.html | PEARSON SPEAKS TODAY; To Make Statement on Arms Sales to Middle East | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hudson-county-budget-rises.html | Hudson County Budget Rises | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/traffic-accidents-fall-total-of-deaths-and-injuries-also-decreases.html | TRAFFIC ACCIDENTS FALL; Total of Deaths and Injuries Also Decreases in Week | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/trend-is-lacking-in-cotton-market-prices-close-12-points-off-to-8.html | TREND IS LACKING IN COTTON MARKET; Prices Close 12 Points Off to 8 Higher--New-Crop Months Are Steady | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-court-backs-us-on-land-suit-denies-companys-claim-for-pay-for.html | HIGH COURT BACKS U.S. ON LAND SUIT; Denies Company's Claim for Pay for Power-Site Value of Condemned Property Douglas Writes Opinion 'Just' Compensation Asked | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/2437000ton-week-sets-record-for-steel.html | 2,437,000-Ton Week Sets Record for Steel | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/commodities-steady-index-remained-unchanged-at-887-on-last-friday.html | COMMODITIES STEADY; Index Remained Unchanged at 88.7 on Last Friday | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/card-party-to-aid-hospital.html | Card Party to Aid Hospital | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tea-will-aid-museum-rummage-to-be-collected-for-sale-at-brooklyn.html | TEA WILL AID MUSEUM; Rummage to Be Collected for Sale at Brooklyn Fair | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/in-the-nation-wiping-out-minorities-it-happens-here-two-principal.html | In The Nation; Wiping Out Minorities: It Happens Here Two Principal Proposals The Millions of 'Blank' Ballots | True | By Arthur Krock | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/jordan-accepts-talks-will-meet-with-three-arab-states-on-economic.html | JORDAN ACCEPTS TALKS; Will Meet With Three Arab States on Economic Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/food-outoftheway-ukrainian-butcher-offers-sausage-east-side-shop.html | Food: Out-of-the-Way; Ukrainian Butcher Offers Sausage-- East Side Shop Has Pies Among Antiques Out-of-the-Way Shop A Bizarre-Named Fruit | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/atomic-expert-goes-to-spain.html | Atomic Expert Goes to Spain | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/money.html | Money | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/adolph-eichhorn-veterinarian-82-expert-on-animal-husbandry.html | ADOLPH EICHHORN, VETERINARIAN, 82; Expert on Animal Husbandry Dies--Headed Department at Lederle Laboratories | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/civil-liberties-1956.html | CIVIL LIBERTIES, 1956 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/truman-sits-for-sculptor.html | Truman Sits for Sculptor | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/british-aides-defended-minister-denies-any-improper-conduct-on.html | BRITISH AIDES DEFENDED; Minister Denies Any Improper Conduct on Surplus Arms | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/billy-evans-dies-in-miami-at-71-major-league-umpire-22-years-noted.html | Billy Evans Dies in Miami at 71; Major League Umpire 22 Years; Noted for Commentaries | True | The New York Times, 1951 | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/east-west-fives-to-meet-tonight-starters-named-for-nba-allstar.html | EAST, WEST FIVES TO MEET TONIGHT; Starters Named for N.B.A. All-Star Contest-- Kerr to Replace Injured Braun | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/why-in-central-park.html | WHY IN CENTRAL PARK? | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/egypt-silent-on-jets-no-comment-on-london-report-of-czechoslovak.html | EGYPT SILENT ON JETS; No Comment on London Report of Czechoslovak Bombers | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pravda-predicting-usbritish-split.html | PRAVDA PREDICTING U.S.-BRITISH SPLIT | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/two-ship-lines-cite-travel-rise-in-1955.html | TWO SHIP LINES CITE TRAVEL RISE IN 1955 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/shadow-over-greece.html | SHADOW OVER GREECE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hollister-aide-named.html | Hollister Aide Named | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/production-of-cars-tops-423000-in-1956.html | PRODUCTION OF CARS TOPS 423,000 IN 1956 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ketch-nam-sang-leads-yacht-350-miles-from-finish-in-san.html | KETCH NAM SANG LEADS; Yacht 350 Miles From Finish in San Diego-Acapulco Race | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/23-of-shipping-used-port-in-55-new-york-paced-11-cities-12625.html | 23% OF SHIPPING USED PORT IN '55; New York Paced 11 Cities -- 12,625 Vessels Arrived and 12,605 Departed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/rocky-road-to-peace.html | ROCKY ROAD TO PEACE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/health-program-urged-moore-of-pittsburgh-u-calls-on-professions-to.html | HEALTH PROGRAM URGED; Moore of Pittsburgh U. Calls on Professions to Act | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/long-island-tieup-makes-15000-late.html | LONG ISLAND TIE-UP MAKES 15,000 LATE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/newest-dental-xray-snaps-mouthful-of-teeth.html | Newest Dental X-Ray Snaps Mouthful of Teeth | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/city-labor-backs-electrical-union-councils-plan-a-1000000-fund-and.html | CITY LABOR BACKS ELECTRICAL UNION; Councils Plan a $1,000,000 Fund and Food Gifts for Westinghouse Strike 2 States to Study Dispute | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-wants-notice-of-merger-plans.html | U.S. WANTS NOTICE OF MERGER PLANS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/polar-base-built-on-lava-terrain-us-seabees-turning-remote-hut.html | POLAR BASE BUILT ON LAVA TERRAIN; U.S. Seabees Turning Remote Hut Point Location Into an Outpost of 34 Buildings A Range Named for Charles | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tva-aide-gets-un-post.html | T.V.A. Aide Gets U.N. Post | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/tax-slash-is-tied-to-gas-levy-rise-mahoney-says-state-needs-funds.html | TAX SLASH IS TIED TO 'GAS' LEVY RISE; Mahoney Says State Needs Funds to Do Its Work--Both Parties Hedge on Cut Effect Would Be the Same Road Program Stalled | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/alco-promotional-aide-takes-on-ad-function.html | Alco Promotional Aide Takes On Ad Function | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mcracken-flagg-gain-squash-racquets-final.html | M'Cracken, Flagg Gain Squash Racquets Final | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/city-drivers-ask-larger-bumpers-motorama-study-also-finds-high.html | CITY DRIVERS ASK LARGER BUMPERS; Motorama Study Also Finds High Horsepower Favored for Quicker Starting | True | By Bert Pierce | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gop-group-sifts-harrimans-aims-for-dock-acency-legislative-watchdog.html | G.O.P. GROUP SIFTS HARRIMAN'S AIMS FOR DOCK ACENCY; Legislative 'Watchdog' Unit Seeks to Determine if Weak Board Is Sought OPEN HEARINGS WEIGHED Closed Sessions Begun Last November as Result of Ouster of Gen. Hays Legislators Study Dock Agency; Fear Weak Unit Is Harriman Aim Amity Moves Undertaken Delay in Filling Posts | True | By Richard Amperbradley Will Testify | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dixonyates-scored-by-gop-governor.html | DIXON-YATES SCORED BY G.O.P. GOVERNOR | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/pay-rise-for-trainees-backed.html | Pay Rise for Trainees Backed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/holdup-at-times-sq-woman-robbed-in-building-at-broadway-and-41st.html | HOLD-UP AT TIMES SQ.; Woman Robbed in Building at Broadway and 41st Street | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/idle-san-francisco-quintet-tops-poll-7th-week-dayton-is-second.html | Idle San Francisco Quintet Tops Poll 7th Week; Dayton Is Second | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wabd-schedules-new-movie-show-tune-in-anytime-theatre-to-present.html | WABD SCHEDULES NEW MOVIE SHOW; 'Tune in Anytime Theatre' to Present Full-Length Films 3 Times in Succession 'You Are There' Change | True | By Val Adams | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/london-iii-out-of-hoffmann.html | London, III, Out of 'Hoffmann' | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/traces-found-in-sahara-french-wam-potential-output-must-be-big-to.html | TRACES FOUND IN SAHARA; French Warn Potential Output Must Be Big to Lure Drillers | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/president-meets-george-in-effort-to-end-policy-rift-eisenhower-acts.html | PRESIDENT MEETS GEORGE IN EFFORT TO END POLICY RIFT; Eisenhower Acts to Restore Bipartisan Agreement on the Foreign Situation DULLES ATTENDS PARLEY No Clue Given on Settling the 'Brink of War' Dispute and Split on Aid Plan 2 Factors in Background Committee Studies Program PRESIDENT TALKS TO GEORGE ON RIFT Study Is Required | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-car-output-predicted-for-56-nance-says-production-may-come.html | HIGH CAR OUTPUT PREDICTED FOR '56; Nance Says Production May Come 'Very Close' to Last Year's 8,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/miss-mary-ellis-becomes-fiancee-syracuse-u-senior-engaged-to-daniel.html | MISS MARY ELLIS BECOMES FIANCEE; Syracuse U. Senior Engaged to Daniel K. Hardenbergh, a Student at Brown Carter--Jordan | True | Special to The New York Times.Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/harlan-recovering-from-illness.html | Harlan Recovering From Illness | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/flood-challenge-urged.html | Flood 'Challenge' Urged | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/high-school-sports-notes-stuyvesants-titlewinning-relay-team-was.html | High School Sports Notes; Stuyvesant's Title-Winning Relay Team Was Formed Week Before Swim Trials Determination Pays Off Shy Sprinter Undefeated Two Medals for Tech Adler, Wolk No Surprise N.Y.U. Host to Fencers | True | By William J. Flynn | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dr-robert-lowy.html | DR. ROBERT LOWY | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/colorado-wyoming-lose-plea.html | Colorado, Wyoming Lose Plea | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/the-proceedings-in-the-un-general-assembly.html | The Proceedings In the U.N.; GENERAL ASSEMBLY | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/drive-to-end-bias-urged-harriman-calls-for-stronger-effort-by-all.html | DRIVE TO END BIAS URGED; Harriman Calls for Stronger Effort by All Citizens | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/for-parents.html | For Parents | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/offerings-today-above-18800000-6000000-of-debentures-of-atlas.html | OFFERINGS TODAY ABOVE $18,800,000; $6,000,000 of Debentures of Atlas Plywood Among the 4 Issues to Be Marketed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/treasury-bill-rate-takes-another-dip.html | TREASURY BILL RATE TAKES ANOTHER DIP | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gi-family-insurance-asked.html | G.I. Family Insurance Asked | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/wall-streeters-donate-their-blood-to-red-cross.html | Wall Streeters Donate Their Blood to Red Cross | True | The New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-urged-to-spur-technology-race-mit-president-asks-that-master.html | U.S. URGED TO SPUR TECHNOLOGY RACE; M.I.T. President Asks That Master Plan Be Drafted to Keep Lead Over Russia AIR SCIENTISTS CONVENE 'Wasp-Waist' Rule in Body Design Is Found Adaptable to Supersonic Planes Plane Rule Extended | True | By Richard Witkin | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/stevenson-aides-here-12-visit-city-to-solve-financial-and-publicity.html | STEVENSON AIDES HERE; 12 Visit City to Solve Financial and Publicity Problems | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/coach-of-american-skaters-is-confident-despite-russian-showing-in.html | Coach of American Skaters Is Confident Despite Russian Showing in Sprint Trial | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/magsaysay-opens-manila-congress-100day-session-is-started-with.html | MAGSAYSAY OPENS MANILA CONGRESS; 100-Day Session Is Started With Almost No Organized Opposition to Program | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/5000000-raised-by-gop-rallies-hall-reports-to-president-knowland.html | $5,000,000 RAISED BY G.O.P. RALLIES; Hall Reports to President—Knowland Lets Name Stay in Two Primary Races $5,000,000 RAISED BY G.O.P. RALLIES Knowland Disagrees Medical Examination Set Stevenson Off on Tour Petition Filed in Juneau | True | By W.h. Lawrence Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/son-to-mrs-george-burnett.html | Son to Mrs. George Burnett | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/ford-slips-to-its-offering-price-syndicate-sets-a-floor-at-6450.html | Ford Slips to Its Offering Price; Syndicate Sets a Floor at $64.50 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/hogs-sell-above-13-first-time-in-1956.html | HOGS SELL ABOVE $13 FIRST TIME IN 1956 | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/detective-cleared-in-morals-arrest.html | DETECTIVE CLEARED IN MORALS ARREST | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dock-pay-tax-assailed-employers-ask-cut-in-levy-for-bistate.html | DOCK PAY TAX ASSAILED; Employers Ask Cut in Levy for Bi-State Commission | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/saudi-arabia-denies-riot-role-in-jordan.html | SAUDI ARABIA DENIES RIOT ROLE IN JORDAN | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/catherine-m-hayes-prospective-bride-silvermansamuels.html | CATHERINE M. HAYES PROSPECTIVE BRIDE; Silverman--Samuels | True | Special to The New York Times.Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/350000-is-bid-for-title-fight-marciano-camp-weighs-offer-for.html | $350,000 IS BID FOR TITLE FIGHT; Marciano Camp Weighs Offer for Contest With Valdes in Havana Next May | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/job-for-tokyo-rose-exsoldier-offers-her-position-when-she-quits.html | JOB FOR TOKYO ROSE; Ex-Soldier Offers Her Position When She Quits Prison | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-olympic-team-loses-skier-as-sledders-impress.html | U.S. Olympic Team Loses Skier as Sledders Impress | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/monroney-scores-car-bootlegging-he-charges-favoritism-in-detroit.html | MONRONEY SCORES CAR BOOTLEGGING; He Charges Favoritism in Detroit Area Increases Cost to Auto Buyer Says Customer Pays | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/jets-tank-explodes-in-yard.html | Jet's Tank Explodes in Yard | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/130000000-issue-slated.html | $130,000,000 Issue Slated | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/sidelights-german-industry-rolling-in-high-fair-weather-forecast.html | Sidelights; German Industry Rolling in High Fair Weather Forecast Out in Force More Wassail Early to Rise.. Miscellany | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/main-is-cut-in-algeria-2-key-towns-lack-water-rebels-are-blamed.html | MAIN IS CUT IN ALGERIA; 2 Key Towns Lack Water-- Rebels Are Blamed | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/boxing-award-for-helfand.html | Boxing Award for Helfand | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/us-upkeep-asked-for-grants-tomb-city-bids-legislature-allow-ceding.html | U.S. UPKEEP ASKED FOR GRANT'S TOMB; City Bids Legislature Allow Ceding of Riverside Site for National Monument | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/mayor-to-press-for-more-police-favors-addition-of-5000-still-sees.html | MAYOR TO PRESS FOR MORE POLICE; Favors Addition of 5,000 - Still Sees No New Taxes MAYOR TO PRESS FFOR MORE POLICE | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/southern-natural-gas-net-income-shows-an-increase-of-31-per-cent.html | SOUTHERN NATURAL GAS; Net Income Shows an Increase of 31 Per Cent for 1955 | True | | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/allischalmers-in-dip-share-earnings-fell-in-1955-despite-9-rise-in.html | ALLIS-CHALMERS IN DIP; Share Earnings Fell in 1955 Despite 9% Rise in Sales | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/boom-in-building-expected-to-go-on-dickerson-tells-convention-in.html | BOOM IN BUILDING EXPECTED TO GO ON; Dickerson Tells Convention in Chicago Planning Is Essential to Meet Need Credit Change a Help | True | By Maurice Foley Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/fatality-in-basketball-intramural-player-dies-after-cutting-arms-on.html | FATALITY IN BASKETBALL; Intramural Player Dies After Cutting Arms on Glass Door | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/airborne-units-reach-germany.html | Airborne Units Reach Germany | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/westchester-acreage-bought.html | Westchester Acreage Bought | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/letters-to-the-times-habeas-corpus-bill-upheld-congressman-defends.html | Letters to The Times; Habeas Corpus Bill Upheld Congressman Defends Legislation as Seeking to End Abuse of Writ Racial Bias Denied Approval of Judiciary Plight of Small Farms Candidates for President Opposition Expressed to Suggestion That Chief Justice Be Drafted U.S. Customs Praised | True | EMANUEL CELLER,ALFRED GATTEY.CHARLTON OGBURN,J.L. ALTENHAUS. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/trading-is-active-in-cottonseed-oil-prices-rise-to-new-seasonal.html | TRADING IS ACTIVE IN COTTONSEED OIL; Prices Rise to New Seasonal Highs--Coffee Also Up-- Cocoa, Rubber Off | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/nassau-apportions-dog-fees.html | Nassau Apportions Dog Fees | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/dr-burns-labored-night-and-day-for-5-weeks-on-economic-report-but.html | Dr. Burns Labored Night and Day For 5 Weeks on Economic Report; But He Does Not Want a 'Sob Story' Written About His Work on Analysis Work Began in November President Read It All | True | By Joseph A. Loftus Special To the New York Times.the New York Times | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/gonzales-wins-again-beats-trabert-62-1311-for-177-tennis-tour-lead.html | GONZALES WINS AGAIN; Beats Trabert, 6-2, 13-11, for 17-7 Tennis Tour Lead | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/korda-dies-at-62-movie-producer-made-112-pictures-including-henry.html | KORDA DIES AT 62; MOVIE PRODUCER; Made 112 Pictures, Including'Henry VIII,' 'That Hamilton Woman' and 'Third Man' 'RICHARD III' DUE HERE Sir Alexander Raised British Standards, Brought Actors to Stardom, Aided in War Improved British Films Married Merle Oberon Went to Hollywood | True | Special to The New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/apparel-leader-chides-pessimism-head-of-coat-and-suit-board-urges.html | APPAREL LEADER CHIDES PESSIMISM; Head of Coat and Suit Board Urges Aggressive Selling and Buying in the Trade PUTS STRESS ON STYLE Weinstock Predicts Growth in Women's Interest in Fashions This Year 'Defensive' Policy Deplored | True | By Herbert Koshetz Special To the New York Times. | 1984-03-05 | RE0000196465 | B00000572984 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/200-offer-rejected-subway-supervisors-want-1000ayear-increase.html | $200 OFFER REJECTED; Subway Supervisors Want $1,000-a-Year Increase | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-24 | 1956-01-24 | https://www.nytimes.com/1956/01/24/archives/7500-at-auto-salon-le-femme-styled-to-appeal-to-women-is-displayed.html | 7,500 AT AUTO SALON; Le Femme, Styled to Appeal to Women, Is Displayed | True | | 1984-03-05 | RE0000196465 | B00000572984 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/president-accused-on-mixed-schools.html | PRESIDENT ACCUSED ON MIXED SCHOOLS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dunwoodie-club-sold-westchester-takes-title-to-yonkers-golf-course.html | DUNWOODIE CLUB SOLD; Westchester Takes Title to Yonkers Golf Course | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/el-glaoui-is-buried-full-military-honors-given-to-the-pasha-of.html | EL GLAOUI IS BURIED; Full Military Honors Given to the Pasha of Marrakesh | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/issues-of-britain-climb-in-london-rally-in-industrials-gathers.html | ISSUES OF BRITAIN CLIMB IN LONDON; Rally in Industrials Gathers Strength After Recovery Starts in Wall St. | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/volkswagen-gives-up-plans-to-produce-here-for-the-american-market.html | Volkswagen Gives Up Plans to Produce Here for the American Market; PROJECT DROPPED BY VOLKSWAGEN | True | The New York Times | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-3-no-title.html | Obituary 3 — No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/plans-im-bogota-stir-press-hopes-draft-law-of-board-under-dr-zuleta.html | PLANS IM BOGOTA STIR PRESS HOPES; Draft Law of Board Under Dr. Zuleta Angel May Ease Papers' Risks No Censorship Contemplated | True | By Tad Szulc Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bulganins-envoy-to-give-president-a-message-today-zaroubin-has.html | BULGANIN'S ENVOY TO GIVE PRESIDENT A MESSAGE TODAY; Zaroubin Has Secret Note --Dulles Also to Attend White House Meeting Soviet Silent on Message Last Exchange in October BULGANIN'S ENVOY TO SEE PRESIDENT Armed Forces Cut Stressed | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gilzenberg-resigns-as-inquiry-opens-boxing-promoter-gives-up.html | Gilzenberg Resigns as Inquiry Opens; BOXING PROMOTER GIVES UP LICENSE But Helfand Says Motives Behind Gilzenberg Move Will Be investigated Shift Led to Action Questioned on Contracts Gilzenberg Explains Move Cleveland Suspends Trio | True | By Joseph C. Nichols | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/6-believed-killed-in-new-jersey-fire.html | 6 BELIEVED KILLED IN NEW JERSEY FIRE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/title-i-changes-sought-by-fha-home-builders-hear-of-plan-to-spur.html | TITLE I CHANGES SOUGHT BY F.H.A.; Home Builders Hear of Plan to Spur House Repairs by Increasing the Loans | True | By Maurice Foley Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/railroad-president-quits-to-be-banker.html | RAILROAD PRESIDENT QUITS TO BE BANKER | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/eisenhower-asks-curb-on-mergers-he-recommends-revisions-in.html | EISENHOWER ASKS CURB ON MERGERS; He Recommends Revisions in Antitrust Statutes to Strengthen Enforcement Asks Holding Concern Curb | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cooperatives-in-refunding.html | Cooperatives in Refunding | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hog-prices-hit-high-since-last-nov-16.html | HOG PRICES HIT HIGH SINCE LAST NOV. 16 | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bishop-sheen-to-get-medal.html | Bishop Sheen to Get Medal | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gains-made-in-55-by-ny-telephone-operating-revenues-and-net-of-year.html | GAINS MADE IN '55 BY N.Y. TELEPHONE; Operating Revenues and Net of Year and Final Quarter Above Those in 1954 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ceylon-to-set-up-rubber-supports-legislative-sanction-sought-for.html | CEYLON TO SET UP RUBBER SUPPORTS; Legislative Sanction Sought for Reserve to Peg Prices in Event of World Slump | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/child-fund-pledges-up-11-nations-will-donate-more-in-1956-than-in.html | CHILD FUND PLEDGES UP; 11 Nations Will Donate More in 1956 Than in 1955 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/article-2-no-title-pereiraselva.html | Article 2 -- No Title; Pereira--Selva | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/buying-of-furniture-brisk-at-show-here.html | BUYING OF FURNITURE BRISK AT SHOW HERE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/democrat-victor-in-house-contest-state-senator-ej-holland-of.html | DEMOCRAT VICTOR IN HOUSE CONTEST; State Senator E.J. Holland of Pittsburgh Will Fill Term of Late Vera Buchanan | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-marshal-says-us-lags-in-hweapons.html | Soviet Marshal Says U.S. Lags in H-Weapons | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/refugees-into-friends.html | REFUGEES INTO FRIENDS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/icc-asked-to-bar-rails-freight-rise.html | I.C.C. ASKED TO BAR RAILS FREIGHT RISE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/jersey-teachers-to-speed-retiring-600-to-1000-likely-to-quit-by.html | JERSEY TEACHERS TO SPEED RETIRING; 600 to 1,000 Likely to Quit by March 31 to Get Social Security Payments LAW CHANGED RECENTLY New Wording Permits Dual Benefits After 3 Months of Federal Coverage | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/miss-joan-kniffin-bride-in-suburbs-she-is-wed-in-pelham-manor-to.html | MISS JOAN KNIFFIN BRIDE IN SUBURBS; She Is Wed in Pelham Manor to Lieut. Roman J. Orozco of the Uruguayan Navy | True | Special to The New York Times.Buschke | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-would-rejoin-who.html | Soviet Would Rejoin W.H.O | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/folk-song-concert-tonight.html | Folk Song Concert Tonight | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/tva-bond-ceiling-tentative.html | T.V.A. Bond Ceiling Tentative | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/more-send-gifts-to-the-neediest-64-donations-of-899-are-recorded-in.html | MORE SEND GIFTS TO THE NEEDIEST; 64 Donations of $899 Are Recorded in Day, Raising Total to $428,596.66 | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/clement-reveals-kefauver-truce-tennessee-governor-drops-favoredson.html | CLEMENT REVEALS KEFAUVER TRUCE; Tennessee Governor Drops 'Favored-Son' Role to Be 'Fair' to Senator Terms Still Uncertain Kefauver Hits Farm Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/real-disposable-income-soars-to-record-1527.html | Real Disposable Income Soars to Record $1,527 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/russian-republic-demotes-premier-moscows-mayor-in-post-as-puzanov.html | RUSSIAN REPUBLIC DEMOTES PREMIER; Moscow's Mayor in Post as Puzanov Resigns RUSSIAN REPUBLIC DEMOTES PREMIER Bulganin's Aide in 1930's | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/elizabeth-to-visit-denmark.html | Elizabeth to Visit Denmark | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/zoo-acquires-a-living-relic-of-the-dinosaur-age.html | Zoo Acquires a Living Relic of the Dinosaur Age | True | The New York Times | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/spain-authorizes-olive-oil-exports-commerce-ministry-permits.html | SPAIN AUTHORIZES OLIVE OIL EXPORTS; Commerce Ministry Permits Limited Shipment in Drums Under License to Jan. 31 Negotiations Under Way | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ford-payroll-in-1955-topped-billion-dollars.html | Ford Payroll in 1955 Topped Billion Dollars | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/nielsen-beats-stewart-swede-wins-fourset-match-in-tennis-at.html | NIELSEN BEATS STEWART; Swede Wins Four-Set Match in Tennis at Stockholm | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/named-to-directorate-of-houdaille-industries.html | Named to Directorate Of Houdaille Industries | True | Jack Landess | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/highley-beats-tribble-gains-quarterfinals-in-new-york-tennis-club.html | HIGHLEY BEATS TRIBBLE; Gains Quarter-Finals in New York Tennis Club Event | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/protestant-council-seeking-505000-aid.html | PROTESTANT COUNCIL SEEKING $505,000 AID | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-haven-chief-hunting-diesels-locomotives-key-to-better-service.html | NEW HAVEN CHIEF HUNTING DIESELS; Locomotives Key to Better Service, Alpert Says-- Fiscal Aide Named Safety Held 'Assured' | True | By Robert E. Bedingfieldmaurey Garber | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dulles-stands-firm-on-post-for-bowie.html | DULLES STANDS FIRM ON POST FOR BOWIE | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-pact-for-colts-ewbank.html | New Pact for Colts' Ewbank | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mkay-bids-citizens-back-us-monument.html | M'KAY BIDS CITIZENS BACK U.S. MONUMENT | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/montreals-debt-rising.html | Montreal's Debt Rising | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reserve-plan-gaining-committee-reports-progress-in-minuteman.html | RESERVE PLAN GAINING; Committee Reports Progress in 'Minute-Man' Program | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/excerpts-from-eisenhowers-economic-report-to-congress-letter-of.html | Excerpts From Eisenhower's Economic Report to Congress; LETTER OF TRANSMITTAL Recent Economic Achievements The Role of Government Extending Prosperity Building for Future Prosperity Conclusion THE CURRENT ECONOMIC SITUATION Mortgage Money Limited Other Parts 'Less Clear' SUMMARY OF RECOMMENDATIONS Including Recommendations to the Congress and Suggestions to the States andLocal GovernmentsI. Promoting AgriculturalReadjustments II. Helping Local Communities Reduce Unemployment III. Lifting Incomes by Raising Productivity IV. Improving the Economic Status of Older Persons V. Coping With Personal Hardships VI. Preserving Sound Federal Finances VII. Fostering Competitive Enterprise VIII. Extending Home Ownership and ImprovingNeighborhoods IX. Enlarging Public Assets X. Improving Skills and Technology XI. Promoting the International Flow of Goods andCapital XII. Increasing the Stability of Our Expanding Economy | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hammarskjold-gets-egypt-to-back-el-auja-peace-plan-parley-held-with.html | Hammarskjold Gets Egypt To Back El Auja Peace Plan; Parley Held With Premier U.N. EL AUJA PLAN BACKED BY EGYPT U.N. Chief Tours Area Jordan Reports Incursion Syrian-Israeli Truce Urged | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/onestory-factory-leased-in-lynbrook.html | ONE-STORY FACTORY LEASED IN LYNBROOK | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/us-to-send-belgrade-jets-british-gave-back.html | U.S. to Send Belgrade Jets British Gave Back | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/correction-unit-faces-new-curb-council-bill-would-put-the.html | CORRECTION UNIT FACES NEW CURB; Council Bill Would Put the Operations of Commissary Funds Under Controller For Commissary Aides Only Wants City to Keep Piers | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/apparel-meeting-briefed-on-needs-industrys-recovery-board-told-fair.html | APPAREL MEETING BRIEFED ON NEEDS; Industry's Recovery Board Told Fair Trade Practices Are Basic Requirement Promotion Drive Proposed APPAREL MEETING BRIEFED ON NEEDS 1% Equals $2 Billion | True | By Herbert Koshetz Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/butler-guilty-hall-says.html | Butler Guilty, Hall Says | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mr-trumans-memoirs-struggles-over-china-installment-4-of-excerpts.html | Mr. Truman's Memoirs: Struggles Over China; INSTALLMENT 4 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Mr. Truman's Memoirs: Struggles for China INSTALLMENT 4, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Timesthe New York Times | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sweet-josie-wins-dash-defeats-two-fisted-and-pays-1360-at-fair.html | SWEET JOSIE WINS DASH; Defeats Two Fisted and Pays $13.60 at Fair Grounds | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/licensees-back-att-methods-small-manufacturers-stress-cooperation.html | LICENSEES BACK A.T.&T. METHODS; Small Manufacturers Stress Cooperation They Received in Transistor Advice 'Gave Us No Profit' Company Sharing Cited | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-hot-corner-to-bow-tonight-baseball-farce-will-open-at-john.html | 'THE HOT CORNER' TO BOW TONIGHT; Baseball Farce Will Open at John Golden--Sam Levene, Vicki Cummings Featured A Musical 'Grand Hotel' | True | By Sam Zolotow | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/miss-heneseys-kin-to-share-1500000.html | MISS HENESEY'S KIN TO SHARE $1,500,000 | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/argentine-yacht-leading.html | Argentine Yacht Leading | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bomb-test-talks-with-eden-likely-dulles-says-limit-or-control-may.html | BOMB TEST TALKS WITH EDEN LIKELY; Dulles Says Limit or Control May Be Topic in Meetings With President Next Week Dulles Envisags No Formula BOMB TEST TALKS WITH EDEN LIKELY Germany a Certain Topic Sees Latin America Secure | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/lee-edelman-billiard-victors.html | Lee, Edelman Billiard Victors | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cotton-spinning-rises-december-rate-was-1333-against-1225-in-1954.html | COTTON SPINNING RISES; December Rate Was 133.3% Against 122.5% in 1954 | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/elaine-leviton-engaged-student-at-finch-is-fiancee-of-ensign-thomas.html | ELAINE LEVITON ENGAGED; Student at Finch Is Fiancee of Ensign Thomas Blumberg | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/checks-proposed-on-moses-power-state-commission-plans-law-charges.html | CHECKS PROPOSED ON MOSES' POWER; State Commission Plans Law Charges That Would Curb Authorities He Heads Authorities Are Represented A Ringing Question | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/councilmen-file-bill-but-not-car-shields.html | Councilmen 'File' Bill, But Not Car Shields | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/letters-to-the-times-control-of-natural-gas-harrisfulbright-bill.html | Letters to The Times; Control of Natural Gas Harris-Fulbright Bill Defended, Our Economic Pattern Seen as Issue Administering Probation Merit System of Selecting Probation Officers Is Favored S.E.C. Function Explained | True | M.J. RATHBONE,H. ELIOT KAPLAN,J. SINCLAIR ARMSTRONG, | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/poujade-accused-of-antisemitism.html | POUJADE ACCUSED OF ANTI-SEMITISM | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/js-bonds-banned-for-towns-pupils-north-bergen-principal-says.html | J.S. BONDS BANNED FOR TOWN'S PUPILS; North Bergen Principal Says Purchases Add Only to Debt for Future Generations MAYOR PLANS A PROTEST He Will Ask School Board to Reinstate Project That Set Record in Savings Treasury Disappointed | True | By Robert Conley Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pearson-traces-plan-for-mideast-suggests-adjusting-borders-defends.html | PEARSON TRACES PLAN FOR MIDEAST; Suggests Adjusting Borders --Defends Sale of Arms to Israel and Egypt Ending of Fears Sought | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/oscar-karl-weis-actor-dies-at-61-long-a-popular-performer-here-and.html | OSCAR KARL WEIS, ACTOR, DIES AT 61; Long a Popular Performer Here and Abroad, He Played in Films and on Stage Decorated for Valor Translated Plays | True | Leo Friedman, 1955 | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-pact-group-to-meet.html | Soviet Pact Group to Meet | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/spain-buys-us-vegetable-oil.html | Spain Buys U.S. Vegetable Oil | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/paperboard-output-up-increased-162-last-week-over-the-year-before.html | PAPERBOARD OUTPUT UP; Increased 16.2% Last Week Over the Year Before Level | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dulles-would-bar-israelarab-issue-during-campaign-seeks-pact-with.html | DULLES WOULD BAR ISRAEL-ARAB ISSUE DURING CAMPAIGN; Seeks Pact With Democrats to Avoid Upsetting Efforts Toward Mideast Peace CITES U.S. COMMITMENTS Calls for Bipartisanship on 'Basic Matters' Lest Reds Seize on Disunity George Sees No Split DULLES IS SEEKING ACCORD ON DEBATE Fears Arab-Israeli War Recalls 1950 Declaration | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/commodity-index-up-mondays-level-of-889-compared-with-887-last.html | COMMODITY INDEX UP; Monday's Level of 88.9 Compared With 88.7 Last Friday | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/scheele-asks-congress-to-extend-polio-shot-program-to-july-1-57.html | Scheele Asks Congress to Extend Polio Shot Program to July 1, '57 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mosescampbell.html | Moses--Campbell | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/south-africa-suffers-drought.html | South Africa Suffers Drought | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/needles-to-be-ridden-by-erb.html | Needles to Be Ridden by Erb | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-hearing-on-generals-set.html | New Hearing on Generals Set | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/expensive-cup-of-coffee.html | Expensive Cup of Coffee | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/czechs-portray-masaryk-as-foe-students-now-being-taught-he-was-a.html | CZECHS PORTRAY MASARYK AS FOE; Students Now Being Taught He Was a Reactionary-- Benes Also Belittled Questions and Answers | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-role-slated-for-dinah-shore-acclaimed-after-hour-show-last-week.html | NEW ROLE SLATED FOR DINAH SHORE; Acclaimed After Hour Show Last Week, She Will Star in a Spectacular in Fall | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-to-resume-key-crimean-canal.html | SOVIET TO RESUME KEY CRIMEAN CANAL | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/group-here-warns-on-arming-israel.html | GROUP HERE WARNS ON ARMING ISRAEL | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/how-fannie-may-works-description-of-publicprivate-agency-that.html | How Fannie May Works; Description of Public-Private Agency That Supports the Mortgage Market BUSY FANNIE MAY: HOW IT OPERATES | True | By J.e. McMahon | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/protestant-school-is-closed-by-spain.html | PROTESTANT SCHOOL IS CLOSED BY SPAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/tappan-zee-revenue.html | Tappan Zee Revenue | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/motorama-sales-total-1300000-attendance-of-275316-sets-recordhoover.html | MOTORAMA SALES TOTAL $1,300,000; Attendance of 275,316 Sets Record--Hoover Is Visitor as Exhibition Closes Women's Attendance Up | True | By Bert Pierce | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/whitfield-seeks-new-olympic-spot-coast-star-who-won-title-in-800.html | WHITFIELD SEEKS NEW OLYMPIC SPOT; Coast Star, Who Won Title in 800 Meters, to Train for Berth in Hurdles | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/school-bill-fight-starts-in-house-segregation-issue-stressed-as.html | SCHOOL BILL FIGHT STARTS IN HOUSE; Segregation Issue Stressed as 'Open Rule' Is Asked for $1,600,000,000 Measure Powell to Ask Changes 'Open Rule' Asked | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/vassohara.html | Vass--O'Hara | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/2-holdup-men-seized-impromptu-posse-formed-at-14th-street-parking.html | 2 HOLD-UP MEN SEIZED; Impromptu Posse Formed at 14th Street Parking Lot | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/british-bar-reds-at-mideast-talk-reject-labor-bid-for-soviet.html | BRITISH BAR REDS AT MIDEAST TALK; Reject Labor Bid for Soviet Participation in Parley to Obtain Arab-Israeli Peace Firmness Is Demanded Offers 5-Point Program | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-howard-aibels-have-son.html | The Howard Aibels Have Son | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reply-from-peiping.html | REPLY FROM PEIPING | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/film-reunion-set-for-betty-hutton-she-will-return-to-screen-in-may.html | FILM REUNION SET FOR BETTY HUTTON; She Will Return to Screen in May as Co-Star in Television Remake, 'Spring Reunion' 'Raintree County' Plans | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/snow-coats-southeast-storm-extends-from-atlantic-to-mississippi.html | SNOW COATS SOUTHEAST; Storm Extends From Atlantic to Mississippi River | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/selected-as-president-of-local-rocket-group.html | Selected as President Of Local Rocket Group | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/foreign-affairs-censorship-in-russia-ii-obscuring-policy.html | Foreign Affairs; Censorship in Russia: II -- Obscuring Policy Commissarist Diplomacy A Forbidden Subject The Deleted Comparison | True | By C.I. Sulzberger | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/time-for-albany-teamwork.html | TIME FOR ALBANY TEAMWORK | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/edison-and-2-unions-agree-on-pay-rises.html | EDISON AND 2 UNIONS AGREE ON PAY RISES | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/private-debts-for-1955-rose-39000000000.html | Private Debts for 1955 Rose $39,000,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/r-kirby-shirley-sulphur-official-vice-president-of-freeport-company.html | R. KIRBY SHIRLEY, SULPHUR OFFICIAL; Vice President of Freeport Company Dies--Aided Mine Development in South | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/antiques-display-has-small-items.html | Antiques Display Has Small Items | True | By Sanka Knox | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ford-steady-in-slow-trading.html | Ford Steady in Slow Trading | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/japan-soviet-hold-17th-talk.html | Japan, Soviet Hold 17th Talk | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/19350000-notes-for-housing-sold-new-york-authority-obtains-bid-of.html | $19,350,000 NOTES FOR HOUSING SOLD; New York Authority Obtains Bid of 1.8175% Interest Cost on Financing New Orleans, La. Tulsa, Okla. Wayne County, N.C. Saginaw, Mich. Muskogee, Okla. Fraser, Mich. Sale Postponed | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/brtko-has-broken-ankle.html | Brtko Has Broken Ankle | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pravda-condemns-balloons.html | Pravda Condemns Balloons | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/top-pakistanis-hail-red-china-envoy-sun-yatsens-widow-starts-9day.html | Top Pakistanis Hail Red China Envoy; Sun Yat-sen's Widow Starts 9-Day Visit | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/colorado-fight-ends-echo-park-dam-ruled-out-conservationists-yield.html | COLORADO FIGHT ENDS; Echo Park Dam Ruled Out, Conservationists Yield | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/atom-bomb-scientist-to-lecture-at-oxford.html | Atom Bomb Scientist To Lecture at Oxford | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/joins-board-of-concern-developing-latin-lands.html | Joins Board of Concern Developing Latin Lands | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gop-pushes-sale-of-crops-abroad-senators-put-pressure-on-state-and.html | G.O.P. PUSHES SALE OF CROPS ABROAD; Senators Put Pressure on State and Defense Aides to Dispose of Surpluses 'Interference' Charged | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wood-field-and-stream-tenman-advisory-committee-is-formed-by-state.html | Wood, Field and Stream; Ten-Man Advisory Committee Is Formed by State Conservation Commissioner | True | By Raymond R. Camp | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/susan-strasbergs-arrival-as-stage-star-to-be-heralded-by-marquee.html | Susan Strasberg's Arrival as Stage Star To Be Heralded by Marquee Lights Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pier-thefts-to-be-talk-topic.html | Pier Thefts to Be Talk Topic | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hurricane-curbs-sought-by-science-better-forecasting-and-ways-to.html | HURRICANE CURBS SOUGHT BY SCIENCE; Better Forecasting and Ways to Tame Storms Are Aim of U.S. Financed Project New Equipment Developed To Study Hurricane Tide | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/india-halts-hedging-on-cotton-market.html | INDIA HALTS HEDGING ON COTTON MARKET | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/french-socialist-chamber-leader-communists-help-letroquer.html | FRENCH SOCIALIST, CHAMBER LEADER; Communists Help LeTroquer Win--Cabinet of Faure Turns In Resignation Republican Front Candidate Wins Mollet May Be Selected | True | By Harold Callender Special To The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/radio-golden-tribute-late-producers-career-warmly-presented-on-nbc.html | Radio: Golden Tribute; Late Producer's Career Warmly Presented on N.B.C. by His Theatre Colleagues | True | By Jack Gould | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pope-to-rest-on-saturdays.html | Pope to Rest on Saturdays | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mitchel-field-shift-vetoed-by-quarles.html | MITCHEL FIELD SHIFT VETOED BY QUARLES | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/australia-grim-over-pier-strike-leader-gloomy-on-outlook-as-ports.html | AUSTRALIA 'GRIM' OVER PIER STRIKE; Leader Gloomy on Outlook as Ports Remain Idle-- Owners Ask Writ | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/aaron-rejects-braves-terms.html | Aaron Rejects Braves' Terms | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/air-sponsor-set-for-conventions-philco-will-back-radio-and-tv.html | AIR SPONSOR SET FOR CONVENTIONS; Philco Will Back Radio and TV Handling of Political Conclaves on A.B.C. | True | By Val Adams | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/3000-pay-auto-fines-wait-on-line-despite-fact-a-night-court-is.html | 3,000 PAY AUTO FINES; Wait on Line Despite Fact a Night Court Is Opened | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cotton-futures-generally-gain-nearby-july-is-strongest-up-22-points.html | COTTON FUTURES GENERALLY GAIN; Near-by July Is Strongest, Up 22 Points, While Only New July Shows a Dip | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/coast-club-gets-womens-golf.html | Coast Club Gets Women's Golf | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/notes-on-college-sports-reports-of-wildcat-jumpers-overthe-head.html | Notes on College Sports; Reports of Wildcat Jumper's Over-the Head Achievement Exaggerated A Matter of Record Blackbirds to Fly Again Violet Challenge Odds and Ends | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/forest-road-plan-in-state-resisted-conservation-groups-keep-up.html | FOREST ROAD PLAN IN STATE RESISTED; Conservation Groups Keep Up Protests at Hearing-- Project Wins More Backers Supporters Heartened | True | By Warren Weaver Jr. Special To The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bahram-is-dead-at-24-british-triple-crown-victor-once-at-stud-in-us.html | BAHRAM IS DEAD AT 24; British Triple Crown Victor Once at Stud in U.S. | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bus-kills-engineer-crossing-third-ave.html | BUS KILLS ENGINEER CROSSING THIRD AVE. | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sponsor-of-bill-changed-careers-mrs-gordon-studied-law-when-wanted.html | Sponsor of Bill Changed Careers; Mrs. Gordon Studied Law When Wanted Job Eluded Her Her Father, a Judge, Criticized Domestic Relations Laws | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/medical-board-shift-urged.html | Medical Board Shift Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hunter-bows-84-to-74-beaten-by-fairleigh-quintet-margolin-paces.html | HUNTER BOWS, 84 TO 74; Beaten by Fairleigh Quintet—Margolin Paces Victors | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/elected-to-the-board-of-national-lead-co.html | Elected to the Board Of National Lead Co. | True | Jean Raeburn | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/money.html | Money | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/chinese-warn-us-of-geneva-blame-peiping-asserts-washington-must.html | CHINESE WARN U.S. OF GENEVA BLAME; Peiping Asserts Washington Must Take Responsibility if Talks Break Down Follows U.S. Statement | True | By Henry R. Lieberman Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/earnings-lifted-by-erie-railroad-merchandise-freight-traffic-is.html | EARNINGS LIFTED BY ERIE RAILROAD; Merchandise Freight Traffic Is Credited for Increase --Other Lines Report READING COMPANY Profit Last Year $10,896,719, Up From $9,189,566 in 1954 OTHER RAIL REPORTS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/fashion-trends-abroad-rome-simple-designs-fine-detail.html | Fashion Trends Abroad; Rome: Simple Designs, Fine Detail | True | By Ann Carnahan Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/stockbroker-dies-in-15floor-plunge.html | STOCKBROKER DIES IN 15-FLOOR PLUNGE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/light-amplifier-sees-in-the-dark-brightness-is-raised-50000-times.html | LIGHT AMPLIFIER 'SEES IN THE DARK'; Brightness Is Raised 50,000 Times by TV Devices LIGHT AMPLIFIER 'SEES IN THE DARK' Gives Best View of Mars | True | By Robert K. Plumb | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ambassador-to-turkey-to-retire-next-month.html | Ambassador to Turkey To Retire Next Month | True | Special to The New York Times.The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/planning-failure-is-charged-to-lee-he-also-lacked-ability-to-sell.html | PLANNING FAILURE IS CHARGED TO LEE; He Also Lacked Ability to 'Sell' C.A.A.'s Needs to Congress, Inquiry Told Criticized on Planning Surprisingly Cordial | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/yale-skaters-bow-42-basilones-two-goals-help-american-international.html | YALE SKATERS BOW, 4-2; Basilone's Two Goals Help American International Win | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cultural-exchange-asked-by-oistrakh.html | CULTURAL EXCHANGE ASKED BY OISTRAKH | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/kubitschek-hailed-on-his-return-home.html | KUBITSCHEK HAILED ON HIS RETURN HOME | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/danbury-publisher-elected.html | Danbury Publisher Elected | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/soviet-fete-plan-snags-finns-trip-porkkala-celebration-delays.html | SOVIET FETE PLAN SNAGS FINN'S TRIP; Porkkala Celebration Delays Premier's Departure for Nordic Council Meeting | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/strike-pact-gains-hinted.html | Strike Pact Gains Hinted | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reach-estate-568498-head-of-sporting-goods-firm-left-most-of-it-to.html | REACH ESTATE $568,498; Head of Sporting Goods Firm Left Most of It to Wife | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/w-ellis-gilmour-raceway-founder.html | W. ELLIS GILMOUR, RACEWAY FOUNDER | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ward-will-add-gold-tee-to-fairway-laurels-amateur-king-to-be.html | Ward Will Add Gold Tee to Fairway Laurels; Amateur King to Be Honored for Feats on Links in 1955 Selection Is Praised by Patton, Who Won Award Last Year Turned Tables at Marion Relies on Old Putter | True | By Lincoln A. Werden | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/afghans-accept-soviet-credit.html | Afghans Accept Soviet Credit | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/exgi-loses-in-court-suit-attacking-discharge-by-army-is-dismissed.html | EX-G.I. LOSES IN COURT; Suit Attacking Discharge by Army Is Dismissed | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/2-subway-failures-reported.html | 2 Subway Failures Reported | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-screen-unrewarding-ransom-glenn-ford-writhes-in-agony-at-globe.html | The Screen: Unrewarding 'Ransom'; Glenn Ford Writhes in Agony at Globe As Father, He Refuses to Pay Kidnapper | True | By Bosley Crowther | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/talbott-cross-held-indiscreet-senate-units-report-terms.html | TALBOTT, CROSS HELD INDISCREET; Senate Unit's Report Terms Resignations Under Fire as 'Quite Proper' Talbott Finding Unanimous Slum Conditions Deplored | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/12000-attend-auto-salon.html | 12,000 Attend Auto Salon | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/use-of-iron-ore-up-sharply.html | Use of Iron Ore Up Sharply | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/att-settles-antitrust-case-shares-patents-us-hails-consent-decree.html | A.T.&T. SETTLES ANTITRUST CASE; SHARES PATENTS; U.S. Hails Consent Decree as Major Victory-- Company Calls Terms 'Stringent' One of 'Most Important' U.S. Pressed Civil Suit A.T.&T. SETTLES ANTITRUST SUIT | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/theatre-party-set-by-irvington-house.html | THEATRE PARTY SET BY IRVINGTON HOUSE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mary-sabine-fiancee-roanoke-college-junior-will-be-wed-to-h-thomas.html | MARY SABINE FIANCEE; Roanoke College Junior Will Be Wed to H. Thomas Shreve | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/kuwait-to-expand-oil-output.html | Kuwait to Expand Oil Output | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sidelights-optimism-a-bit-tempered-new-horizons-like-old-times-out.html | Sidelights; Optimism--a Bit Tempered New Horizons Like Old Times Out on a Limb Big Time Operation Long Shot Miscellany | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/named-acting-finance-officer.html | Named Acting Finance Officer | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wickard-scores-administration.html | Wickard Scores Administration | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-fight-for-otc.html | THE FIGHT FOR O.T.C. | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/union-news-president-quits.html | Union News President Quits | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-press-in-colombia.html | THE PRESS IN COLOMBIA | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/stocks-rebound-on-broad-front-index-jumps-401-to-31430-as-defense.html | STOCKS REBOUND ON BROAD FRONT; Index Jumps 4.01 to 314.30 as Defense, Steel, Metal Issues Rise Sharply VOLUME EBBS, HOWEVER President's Economic Report Helps-- Dividends, Splits Also Are Factors G.M. Rises; Ford Steady | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/kraftplastic-bond-resists-dampness.html | KRAFT-PLASTIC BOND RESISTS DAMPNESS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/chief-of-mine-activities-for-american-smelting.html | Chief of Mine Activities For American Smelting | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/about-new-york-new-midtown-library-cant-account-for-run-on.html | About New York; New Midtown Library Can't Account for Run on Cookbooks--Woman Painting in Bars | True | By Meyer Berger | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/towne-outpoints-chase.html | Towne Outpoints Chase | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/us-official-resigns.html | U.S. Official Resigns | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wests-allstars-beat-east-10894-pettit-and-mikkelsen-excel-in-annual.html | WEST'S ALL-STARS BEAT EAST 108-94; Pettit and Mikkelsen Excel in Annual Pro Basketball Contest Before 8,517 Strategy Pays Off Pettit Takes Rebounds | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/art-show-at-memorial-center.html | Art Show at Memorial Center | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/real-estate-deals-reported-in-jersey.html | REAL ESTATE DEALS REPORTED IN JERSEY | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/red-cross-searches-for-its-1st-charter.html | RED CROSS SEARCHES FOR ITS 1ST CHARTER | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/son-to-mrs-taylor-pryor.html | Son to Mrs. Taylor Pryor | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/tug-unions-head-notes-gains-in-55-ohare-in-answer-to-critic-cites.html | TUG UNION'S HEAD NOTES GAINS IN '55; O'Hare in Answer to Critic Cites Pay Increases Here Up to $1,480 Annually O'Hare Is Bradley Successor | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/aiding-in-plans-for-art-exhibition.html | Aiding in Plans for Art Exhibition | True | Arthur Avedon | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/city-welfare-cases-dipped-in-december.html | CITY WELFARE CASES DIPPED IN DECEMBER | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mr-johns-meringuelight-hats-look-good-enough-to-eat.html | Mr. John's Meringue-Light Hats Look Good Enough to Eat | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ives-marks-60th-birthday.html | Ives Marks 60th Birthday | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/eden-trip-linked-to-colonial-issue-joint-view-with-us-sought-to.html | EDEN TRIP LINKED TO COLONIAL ISSUE; Joint View With U.S. Sought to Offset Soviet Talk-- He and Lloyd Board Ship Assurances for Arabs | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/robinson-accepts-dodgers-terms-yankees-sign-mantle-brook-stars-pay.html | Robinson Accepts Dodgers' Terms; Yankees Sign Mantle; BROOK. STARS PAY IS CUT TO $33,000 Robinson Agrees to Drop of $4,500-- Mantle Gets Rise to $30,000 From Yanks Robinson Explains Walkout Trio Signed by Giants | True | By Roscoe McGowen the New York Times | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/president-finds-economy-rising-despite-some-lags-urges-credit-curb.html | PRESIDENT FINDS ECONOMY RISING DESPITE SOME LAGS; URGES CREDIT CURB STUDY; OUTPUT AT RECORD Eisenhower Report to Congress Puts Total Near 400 Billion U.S. Action Pledged PRESIDENT FINDS ECONOMY RISING Some Sales Discouraged The President's Analysis | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/blood-gifts-continue-wall-street-donors-to-finish-3day-contribution.html | BLOOD GIFTS CONTINUE; Wall Street Donors to Finish 3-Day Contribution Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/guerin-todd-sr-long-an-engineer-officer-of-concern-in-jersey-that.html | GUERIN TODD SR., LONG AN ENGINEER; Officer of Concern in Jersey That Makes Electroplating Machinery Dies at 60 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/newspapers-map-assault-on-tv-in-battle-for-advertising-income.html | Newspapers Map 'Assault' on TV In Battle for Advertising Income; Officers Elected Merchandising News Urged | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/british-ship-released-from-the-antarctic-ice.html | British Ship Released From the Antarctic Ice | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/patrolman-arraigned-suspended-officer-is-freed-in-bail-in-robbery.html | PATROLMAN ARRAIGNED; Suspended Officer Is Freed in Bail in Robbery Case | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/income-tax-guide-on-sale.html | Income Tax Guide on Sale | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/civic-award-goes-to-a-rockefeller-chase-bank-official-honored-urges.html | CIVIC AWARD GOES TO A ROCKEFELLER; Chase Bank Official Honored --Urges Cooperative Fight Against 'Urban Blight' | True | The New York Times | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wake-forest-chooses-amen-to-coach-football.html | Wake Forest Chooses Amen to Coach Football | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sylvania-calls-preferred.html | Sylvania Calls Preferred | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/indias-reds-assail-state-merger-plan.html | INDIA'S REDS ASSAIL STATE MERGER PLAN | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/school-elevens-get-2-schedules-one-slate-of-contests-will-provide.html | SCHOOL ELEVENS GET 2 SCHEDULES; One Slate of Contests Will Provide for P.S.A.L. Title Play-Off in New Plan | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/nba-to-discuss-player-demands-pro-basketball-chief-agrees-to-meet.html | N.B.A. TO DISCUSS PLAYER DEMANDS; Pro Basketball Chief Agrees to Meet Representatives Within Two Weeks | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/frozen-child-getting-well.html | Frozen Child Getting Well | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/philadelphias-port-sets-tonnage-mark.html | PHILADELPHIA'S PORT SETS TONNAGE MARK | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/thruway-authority-maps-link-to-the-garden-state-parkway-rockland.html | Thruway Authority Maps Link To the Garden State Parkway; Rockland Officials Get Plan for a Route to Expedite Travel in Northeast Towns on the Route | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/eastland-unit-seeks-morris-for-counsel.html | EASTLAND UNIT SEEKS MORRIS FOR COUNSEL | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/heating-rule-stressed-landlords-are-reminded-of-65-minimum.html | HEATING RULE STRESSED; Landlords Are Reminded of 65 Minimum Requirement | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/4-southern-governors-join-to-fight-pupil-integration-heads-of.html | 4 Southern Governors Join To Fight Pupil Integration; Heads of Mississippi, South Carolina, Virginia and Georgia Meet to Map Opposition to High Court Ruling GOVERNORS FIGHT INTEGRATION PLAN Interposition Plans Offered States' Rights Stressed | True | By Clarence Dean Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wreckers-begin-job-on-union-dime-bank.html | WRECKERS BEGIN JOB ON UNION DIME BANK | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sabena-orders-fourth-jet.html | Sabena Orders Fourth Jet | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bill-urges-study-of-marital-rifts-proposal-to-seek-the-causes-of.html | BILL URGES STUDY OF MARITAL RIFTS; Proposal to Seek the Causes of Family Break-Ups Is Supported at Albany Study of 'Procedures' BILL SETS STUDY OF MARITAL RIFTS | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/butler-says-gop-upset-funds-plan-democratic-leader-charges-foe.html | BUTLER SAYS G.O.P. UPSET FUNDS PLAN; Democratic Leader Charges Foe 'Sabotage' Pact to Promote Contributions Republicans Silent Martin Also Declines | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/quebec-revises-newsprint-bill-appeal-from-control-board-decisions.html | QUEBEC REVISES NEWSPRINT BILL; Appeal From Control Board Decisions to Be Allowed if Measure Becomes Law | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/pier-commission-cuts-its-levy-on-ship-lines-and-stevedores-25-per.html | Pier Commission Cuts Its Levy On Ship Lines and Stevedores; 25 Per Cent Reduction Made Possible by the Agency's Repayment of Loans to New York and New Jersey Cut Effective Through June Debts Must Be Paid | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/titanic-survivor-dies-mrs-annie-may-stengel-88-was-in-third.html | TITANIC SURVIVOR DIES; Mrs. Annie May Stengel, 88, Was in Third Lifeboat | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/theatre-time-limit.html | Theatre: 'Time Limit!' | True | By Brooks Atkinson | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ted-collins-stricken-manager-of-kate-smith-is-in-hospital-with.html | TED COLLINS STRICKEN; Manager of Kate Smith is in Hospital With Heart Attack | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/staten-island-center-started.html | Staten Island Center Started | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/certificates-sold-by-northern-pacific.html | CERTIFICATES SOLD BY NORTHERN PACIFIC | True | | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mrs-sanford-to-rewed-she-will-be-married-to-john-richards-navy.html | MRS. SANFORD TO REWED; She Will Be Married to John Richards, Navy Reservist | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/rush-hacker-accept-pacts.html | Rush, Hacker Accept Pacts | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/city-borrowing-is-eased-by-bill-albany-measure-permits-shortterm.html | CITY BORROWING IS EASED BY BILL; Albany Measure Permits Short-Term Loans for Capital Expenditures | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/reiser-to-manage-kokomo.html | Reiser to Manage Kokomo | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/stock-split-is-set-by-southern-rwy-2-for1-division-proposed-for.html | STOCK SPLIT IS SET BY SOUTHERN RWY.; 2 -for-1 Division Proposed for Common, Preferred --Dividends Raised CARPENTER TO PAY 100% Libby, Lukens, Schering, Revere, Among Others, Increase Payments CARPENTER STEEL CO. 100% Stock Dividend, 40c and 10c Extra Declared OTHER DIVIDEND NEWS Central Illinois Light Co. Libby, McNeill & Libby Lukens Steel Co. COMPANY BOARDS ACT ON DIVIDENDS Revere Copper & Brass Reynolds Minerals Schering Corp. Weyerhaeuser Timber Co. L.A. Young | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/raphael-ginzberg-geriatrics-expert.html | RAPHAEL GINZBERG, GERIATRICS EXPERT | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/yonkers-raceway-plans-14500000-rebuilding-job-if-albany-bill-passes.html | Yonkers Raceway Plans $14,500,000 Rebuilding Job If Albany Bill Passes; TRACK IS STUDYING 3-POINT PROGRAM New Barns, More Parking Get Priority at Yonkers--16,000 Seats Planned New Barns Contemplated Target Year Selected | True | By William J. Briordy | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/shea-gains-in-aussie-tennis.html | Shea Gains in Aussie Tennis | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/books-of-the-times-author-former-advertising-man-ingenious-tricks.html | Books of The Times; Author Former Advertising Man Ingenious Tricks Produced | True | By Orville Prescott | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/va-lists-taxfree-benefits.html | V.A. Lists Tax-Free Benefits | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/city-water-unit-seeks-41247207-budget-request-for-195657-is-4196045.html | CITY WATER UNIT SEEKS $41,247,207; Budget Request for 1956-57 Is $4,196,045 More Than the Current Allowance | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/odm-reinstates-fast-writeoffs-ban-established-last-aug11-is.html | O.D.M. REINSTATES FAST WRITE-OFFS; Ban Established Last Aug.11 Is Repealed--Bids for 246 Certificates Affected | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/knowland-backs-us-peace-policy-senator-defends-calculated-risks-of.html | KNOWLAND BACKS U.S. PEACE POLICY; Senator Defends Calculated Risks of Administration-- Gets a Citation Here | True | The New York Times | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/us-bobsledders-finish-second-to-italians-in-qualifying-tests-monti.html | U.S. Bobsledders Finish Second To Italians in Qualifying Tests; Monti Sets Course Mark at Cortina Again --Russian's 500-Meter Skating Effort to Be Submitted as World Record Italian Team Third Cushing Is Confident | True | By Robert Daley Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/brain-is-devised-to-fire-rockets-electromechanical-computer-for.html | 'BRAIN' IS DEVISED TO FIRE ROCKETS; Electromechanical Computer for Ships Directs Barrage at Troops on Shore Each Computer a Unit | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/fay-again-seeks-parole-labor-racketeers-new-plea-may-be-granted.html | FAY AGAIN SEEKS PAROLE; Labor Racketeer's New Plea May Be Granted Today | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/chiles-living-cost-up-931.html | Chile's Living Cost Up 93.1% | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mcracken-keeps-title-beats-flagg-in-metropolitan-squash-racquets.html | M'CRACKEN KEEPS TITLE; Beats Flagg in Metropolitan Squash Racquets Final | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/purse-at-hialeah-to-myrtles-jet-maine-chance-racer-defeats-favored.html | PURSE AT HIALEAH TO MYRTLES JET; Maine Chance Racer Defeats Favored Sometime Thing by Nose, Pays $15.90 Victor Timed in 1:25 Horses Owned by Kroese | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/wouk-papers-given-columbia.html | Wouk Papers Given Columbia | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/psc-head-urges-tax-aid-for-buses-feinberg-asks-relief-from-states-2.html | P.S.C. HEAD URGES TAX AID FOR BUSES; Feinberg Asks Relief From State's 2 % Gross Receipts Levy for Private Lines Variety of Taxes Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/transcript-of-secretary-dulles-news-conference-on-foreign-and.html | Transcript of Secretary Dulles' News Conference on Foreign and Domestic Affairs; Talks With British Action Through U.N. Tito and Arms for Egypt Aid Question Raised Technical Difficulties Comment on Politics Latin America Discussed Atomic Control Position | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/3-marks-are-set-by-republic-steel-earnings-sales-and-output-of.html | 3 MARKS ARE SET BY REPUBLIC STEEL; Earnings, Sales and Output of Ingots in '55 Reached Highest Levels Yet Net Rises 63.2% REVLON SETS NEW HIGHS 25-Year-Old Cosmetic Maker's Volume Up 54% Last Year COMPANIES ISSUE INCOME FIGURES IMPERIAL OIL, LTD. 1955 Net Is Estimated at $2.08 a Share, Against $1.66 OWENS-CORNING FIBERGLAS Net Sales and Earnings Soared Last Year to Record Highs OSWEGO FALLS CORP. Container Maker's Net Rose to $42,005,687 Last Year LONE STAR STEEL CO. $4,759,000 Cleared in 1955, Contrasted With Loss in 1954 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/news-of-food-eating-in-italy-macaroni-magnate-picks-top-restaurants.html | News of Food: Eating in Italy; Macaroni Magnate Picks Top Restaurants in His Native Land Returned Visitor Lists Also His Favorite Menu in Each | True | By Jane Nickerson | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/seatless-irt-shuttle-trains-proposed-by-transit-board-head-shuttle.html | Seatless I.R.T. Shuttle Trains Proposed by Transit Board Head; SHUTTLE MAY RUN SEATLESS TRAINS | True | By Ralph Katz | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/mrs-eisenhower-renews-activity-announces-11-engagements-in-first.html | MRS. EISENHOWER RENEWS ACTIVITY; Announces 11 Engagements in First Social Activity Since President's Illness | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/yonkers-scientist-gets-medal.html | Yonkers Scientist Gets Medal | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gains-forecast-in-canadian-oil-enough-to-supplyown-needs-and.html | GAINS FORECAST IN CANADIAN OIL; Enough to Supply Own Needs and 'Natural' U.S. Market Said to Be in Prospect 25-Year Gains Forecast New Prospecting Methods | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bonn-rules-out-producing-arms-will-buy-armaments-abroad-to-prevent.html | BONN RULES OUT PRODUCING ARMS; Will Buy Armaments Abroad to Prevent Any Disruption of Civilian Economy | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/free-enterprise-at-work.html | FREE ENTERPRISE AT WORK | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/cocoa-prices-hit-lows-for-season-futures-off-67-to-75-points-in.html | COCOA PRICES HIT LOWS FOR SEASON; Futures Off 67 to 75 Points in Heavy Volume--Spot Levels Fall Cent | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/boeing-realigns-operations-units-boeing-realigns-operations-units.html | Boeing Realigns Operations Units; BOEING REALIGNS OPERATIONS UNITS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/2-die-in-practice-flight.html | 2 Die in Practice Flight | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/breitenstein-ends-first-trip.html | Breitenstein Ends First Trip | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/music-variety-of-sound-abell-in-piano-debut.html | Music: Variety of Sound; Abell in Piano Debut | True | By Ross Parmenter | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/materialism-is-decried-bishop-donegan-criticizes-the-misuse-of.html | MATERIALISM IS DECRIED; Bishop Donegan Criticizes the Misuse of Religion | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/french-honor-mrs-bolton.html | French Honor Mrs. Bolton | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/report-blames-skipper-coast-guard-proposes-action-in-shipwreck-of.html | REPORT BLAMES SKIPPER; Coast Guard Proposes Action in Shipwreck of the Marvel | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/skiing-competitions-at-cortina-games-involve-different-skills-for.html | Skiing Competitions at Cortina Games Involve Different Skills for Each Race | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/gonzales-victor-again-beats-trabert-by-61-64-for-187-lead-in-series.html | GONZALES VICTOR AGAIN; Beats Trabert by 6-1, 6-4 for 18-7 Lead in Series | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/raised-by-kaywoodie-to-a-vice-presidency.html | Raised by Kaywoodie To a Vice Presidency | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/sports-of-the-times-one-of-the-best-one-he-missed-another-he-missed.html | Sports of The Times; One of the Best One He Missed Another He Missed Never a Miss | True | By Arthur Daley | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/news-of-advertising-and-marketing-new-business-people-notes.html | News of Advertising and Marketing New Business People Notes | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/about-art-and-artists-new-exhibition-at-guggenheim-includes.html | About Art and Artists; New Exhibition at Guggenheim Includes Examples of Recent Controversial Work Maurycy Gottlieb's Paintings on View | True | By Howard Devree | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/film-code-study-set-by-industry-johnston-to-head-inquiry-of.html | FILM CODE STUDY SET BY INDUSTRY; Johnston to Head Inquiry of Self-Regulation System-- Wide Changes Foreseen | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hope-parkhurst-engaged-to-wed-she-will-be-married-to-lee-lord.html | HOPE PARKHURST ENGAGED TO WED; She Will Be Married to Lee Lord Chandler 3d, Who Attended Yale | True | Hal Phyfe | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/boardman-to-join-ef-hutton.html | Boardman to Join E.F. Hutton | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/judge-smalleys-rites-400-attend-service-for-jersey-superior-court.html | JUDGE SMALLEY'S RITES; 400 Attend Service for Jersey Superior Court Jurist | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/police-needs-put-above-tax-relief-mayor-lists-several-other-outlays.html | POLICE NEEDS PUT ABOVE TAX RELIEF; Mayor Lists Several Other Outlays to Be Met Before Any Nuisance Levies Go Size of Increase Uncertain POLICE NEEDS PUT ABOVE TAX RELIEF | True | By Charles G. Bennett | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/plan-for-trailerships.html | Plan for Trailer-Ships | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hurley-charges-truman-errors-denies-talk-with-president-and-says.html | HURLEY CHARGES TRUMAN ERRORS; Denies Talk With President and Says His Resignation Came a Day Earlier Hurley Gives Version Hurley Taxes Exeption | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/1946-lava-set-principle-for-economic-report.html | 1946 Lava Set Principle For Economic Report | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/algerian-town-raided-rebel-band-burns-town-hall-school-and-records.html | ALGERIAN TOWN RAIDED; Rebel Band Burns Town Hall, School and Records | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/factory-jobs-below-peak.html | Factory Jobs Below Peak | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/new-power-plant-for-buffalo.html | New Power Plant for Buffalo | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/decorators-mart-opens-here.html | Decorators Mart Opens Here | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/three-furniture-displays-reflect-oriental-influence-splendor-of-the.html | Three Furniture Displays Reflect Oriental Influence; Splendor of the East Appears in Room Settings | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/child-to-mrs-kenneth-rawson.html | Child to Mrs. Kenneth Rawson | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/miss-sylvia-franz-prospective-bride.html | MISS SYLVIA FRANZ PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bar-group-proposes-code-of-discipline.html | BAR GROUP PROPOSES CODE OF DISCIPLINE | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/george-troost-chrysler-officer-dies-exaccountant-joined-company-in.html | George Troost, Chrysler Officer, Dies; Ex-Accountant Joined Company in 1935 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/3d-ave-buildings-sold-to-operator-deal-made-in-3story-houses-in-are.html | 3D AVE. BUILDINGS SOLD TO OPERATOR; Deal Made in 3-Story Houses in Area Where Apartment Sites Are Being Bought | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/license-renewals-lag-auto-owners-are-urged-to-get-new-tabs-before.html | LICENSE RENEWALS LAG; Auto Owners Are Urged to Get New Tabs Before Tuesday | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/bank-of-california-elects.html | Bank of California Elects | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/elected-to-blue-shield-board.html | Elected to Blue Shield Board | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/anderson-disputes-aec-over-secrecy.html | ANDERSON DISPUTES A.E.C. OVER SECRECY | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/hughes-defense-charges-politics-editor-tells-of-dislike-for.html | HUGHES DEFENSE CHARGES POLITICS; Editor Tells of Dislike for McCarthy and Effort to Get Data About Him Hughes Offered 'Proof' Data Given To Brownell | True | By Edward Ranzal | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/olympics-ski-event-shifted-as-injuries-mount-at-cortina-athletes-as.html | Olympics Ski Event Shifted as Injuries Mount at Cortina; ATHLETES ASSAIL SNOW CONDITIONS Record 27 Competitors Hurt in Olympic Drills—U.S. Ski Jumper Injured First Issue of Headgear Cross-Country Draw Made BOBSLED LEADERS Torch Reaches Belluno | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/dr-david-d-jones-educator-was-68.html | DR. DAVID D. JONES, EDUCATOR, WAS 68 | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/movie-benefit-feb-20-union-settlement-to-gain-by-premiere-of.html | MOVIE BENEFIT FEB. 20; Union Settlement to Gain by Premiere of 'Ladykillers' | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/ensign-will-marry-mary-j-hungerford.html | ENSIGN WILL MARRY MARY J. HUNGERFORD | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/senators-attack-storage-bin-costs.html | SENATORS ATTACK STORAGE BIN COSTS | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/prices-of-grains-move-narrowly-wheat-futures-dip-as-result-of-snow.html | PRICES OF GRAINS MOVE NARROWLY; Wheat Futures Dip as Result of Snow, but Turn Steady —Soybeans Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196466 | B00000572985 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-25 | 1956-01-25 | https://www.nytimes.com/1956/01/25/archives/beaunit-raises-rayon-yarns.html | Beaunit Raises Rayon Yarns | True | | 1984-03-05 | RE0000196466 | B00000572985 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/westinghouse-board-votes-regular-dividend.html | Westinghouse Board Votes Regular Dividend | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/house-group-opens-forwarder-inquiry.html | HOUSE GROUP OPENS FORWARDER INQUIRY | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/foundation-gains-since-1944-noted-from-505-with-assets-of.html | FOUNDATION GAINS SINCE 1944 NOTED; From 505 With Assets of $1,818,000,000 They Go to 5,000 With $5,450,800,000 First Billion-Dollar Fund Huge Growth in Foundations | True | By Russell Porter | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/state-highway-opposed-north-pelham-objects-to-road-through.html | STATE HIGHWAY OPPOSED; North Pelham Objects to Road Through Residential Area | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/brown-forman-officer-trade-group-president.html | Brown Forman Officer Trade Group President | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/civil-defense-unit-cited.html | Civil Defense Unit Cited | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/farm-veto-hinted-over-rigid-props-president-seen-opposing-any-bill.html | FARM VETO HINTED OVER RIGID PROPS; President Seen Opposing Any Bill With High Subsidies --'Gas' Exemption Gains Congress Urged to Act | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/khrushchev-says-president-is-really-striving-for-peace-mutual-trust.html | Khrushchev Says President Is Really Striving for Peace; Mutual Trust Expressed RUSSIAN PRAISES PRESIDENT'S AIMS The Hydrogen Bomb Issue A Cordial Relationship | True | By Welles Hangen Special To the New York Times.the New York Times | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-use-offered-for-plane-radar-meteorologist-says-device-if.html | NEW USE OFFERED FOR PLANE RADAR; Meteorologist Says Device if Modified, Could Guide Pilots Over Mountains | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/danger-real-labories-say.html | Danger Real, Labories Say | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/links-ban-ordered-lifted-governors-in-south-hit.html | Links Ban Ordered Lifted; Governors in South Hit | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/st-lawrence-power-is-going-to-vermont.html | ST. LAWRENCE POWER IS GOING TO VERMONT | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/quarles-stresses-defense-cost-rise.html | QUARLES STRESSES DEFENSE COST RISE | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/primary-candidacy-filed-by-kefauver.html | PRIMARY CANDIDACY FILED BY KEFAUVER | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mexico-drops-english-names.html | Mexico Drops English Names | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/crowellcollier-raises-aide.html | Crowell-Collier Raises Aide | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/father-sheehan-75-led-augustinians.html | FATHER SHEEHAN, 75, LED AUGUSTINIANS | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jacqueline-hale-is-married-here-a-bridal-couple-and-a-bridetobe.html | JACQUELINE HALE IS MARRIED HERE; A Bridal Couple and a Bride-to-Be | True | The New York Times | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/st-regis-paper-co-reports-best-year.html | ST. REGIS PAPER CO. REPORTS BEST YEAR | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dr-m-melchior-74-an-educator-dead.html | DR. M. MELCHIOR, 74, AN EDUCATOR, DEAD | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/commodity-index-dips-level-for-tuesday-was-888-against-889-on.html | COMMODITY INDEX DIPS; Level for Tuesday Was 88.8 Against 88.9 on Monday | | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-proceedings-in-albany-yesterday-jan-25-1956-the-governor-the.html | The Proceedings In Albany; YESTERDAY (Jan. 25, 1956) THE GOVERNOR THE SENATE SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/senators-widen-pictures-ban.html | Senators Widen Pictures Ban | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/sports-of-the-times-opening-ceremonies-playing-for-keeps-hoping-for.html | Sports of The Times; Opening Ceremonies Playing for Keeps Hoping for Bad Weather New System | True | By Arthur Daley | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mrs-paul-jacobson-has-son.html | Mrs. Paul Jacobson Has Son | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/clothing-bids-asked-new-qm-system-lets-maker-set-own-delivery.html | CLOTHING BIDS ASKED; New Q.M. System Lets Maker Set Own Delivery Schedule | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/heads-hifi-institute.html | Heads Hi-Fi Institute | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/u-s-britain-in-key-role-by-michael-l-hoffman-wolfson-to-quit-his.html | U. S., Britain in Key Role; By MICHAEL L. HOFFMAN WOLFSON TO QUIT HIS POST AT WARD | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ibm-trust-suit-ended-by-decree-machines-freed-company-agrees-to.html | I.B.M. TRUST SUIT ENDED BY DECREE; MACHINES FREED; Company Agrees to Sell Its Electronic Computers and License All Patents Brownell Sees Wide Effects I.B.M. TRUST SUIT ENDED BY DECREE An Explanation Offered Statement by Watson | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/east-german-line-to-begin.html | East German Line to Begin | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/a-bad-day-for-gop-a-discussion-of-how-the-president-scratched.html | A Bad Day for G.O.P.; A Discussion of How the President 'Scratched' Warren From Party Race In Keeping With Tradition 'The Guessing Game' | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/money.html | Money | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nancy-e-laughrey-prospective-bride.html | NANCY E. LAUGHREY PROSPECTIVE BRIDE | True | Special to The New York Times.Buckingham | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/church-acquires-site-on-madison-at-80th-st.html | Church Acquires Site On Madison at 80th St. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/giardello-gets-license-middleweight-back-in-boxing-after-term-in.html | GIARDELLO GETS LICENSE; Middleweight Back in Boxing After Term in Prison | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/warehouse-sold-and-leased.html | Warehouse Sold and Leased | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/76year-employe-celebrates-at-90-lord-taylor-veteran-still-bowls-and.html | 76-YEAR EMPLOYE CELEBRATES AT 90; Lord & Taylor Veteran Still Bowls and Waltzes—Has No Thought of Retiring | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-problem-of-airports-an-analysis-of-why-the-mitchel-field.html | The Problem of Airports; An Analysis of Why the Mitchel Field Dispute Is Symptom of National Issue Moses Supports Move Most Important Factor | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/south-to-develop-atom-resources-oak-ridge-meeting-drafts-plans.html | SOUTH TO DEVELOP ATOM RESOURCES; Oak Ridge Meeting Drafts Plans Designed to Unite Area in Nuclear Drive | True | By John N. Popham Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/state-justice-reassigned.html | State Justice Reassigned | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/snow-out-of-forecast-washington-will-get-citys-share-weather-man.html | SNOW OUT OF FORECAST; Washington Will Get City's Share, Weather Man Says | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/business-loans-drop-70000000-boston-district-shows-rise-of.html | BUSINESS LOANS DROP $70,000,000; Boston District Shows Rise of $11,000,000--Treasury Bill Holdings Gain | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/guilty-in-girls-kidnapmurder.html | Guilty in Girl's Kidnap-Murder | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/isidore-wise-90-long-a-merchant-dean-of-hartfords-business-men-was.html | ISIDORE WISE, 90, LONG A MERCHANT; Dean of Hartford's Business Men Was a Religious and Civic Leader 60 Years | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-mink-called-diadem.html | New Mink Called 'Diadem' | | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/higgins-gets-new-pact-red-sox-pilot-signs-3year-contract-at-35000.html | HIGGINS GETS NEW PACT; Red Sox' Pilot Signs 3-Year Contract at $35,000 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/miss-stewart-is-first-canadian-paces-qualifiers-in-doherty-golf.html | MISS STEWART IS FIRST; Canadian Paces Qualifiers in Doherty Golf With 73 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/yale-rally-beats-fordham-76-to-65-lees-31-points-spark-eli-quintet.html | YALE RALLY BEATS FORDHAM, 76 TO 65; Lee's 31 Points Spark Eli Quintet to First Triumph Over Rams Since 1949 | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/named-again-as-judge-state-assemblyman-is-picked-by-president-for.html | NAMED AGAIN AS JUDGE; State Assemblyman Is Picked by President for Bench | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/radio-voice-of-america-sample-of-daily-fare-includes-news-music-a.html | Radio: Voice of America; Sample of Daily Fare Includes News, Music, a Quiz and Lucius Beebe | True | By Jack Gould | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/2-groups-join-drive-on-false-auto-ads.html | 2 GROUPS JOIN DRIVE ON FALSE AUTO ADS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/tribe-executive-draws-164-votes-greenberg-collects-twelve-more.html | TRIBE EXECUTIVE DRAWS 164 VOTES; Greenberg Collects Twelve More Ballots Than Cronin in Hall of Fame Poll Klein Gets Forty-four Votes Cronin's Start Odd | True | By Roscoe McGowenthe New York Times | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/methodist-board-meets-social-and-economic-relations-on-agenda-at.html | METHODIST BOARD MEETS; Social and Economic Relations on Agenda at Chicago Parley | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rubber-is-strong-after-5day-drop-prices-rise-45-to-100-points.html | RUBBER IS STRONG AFTER 5-DAY DROP; Prices Rise 45 to 100 Points --Potatoes, Cocoa Fall-- Coffee Moves Mixed Moves Mixed in Coffee | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jewish-group-asks-arms-for-israelis.html | JEWISH GROUP ASKS ARMS FOR ISRAELIS | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/transport-officers-shifted.html | Transport Officers Shifted | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/exbelair-stock-sold-in-florida-nineteen-thoroughbreds-go-for-301300.html | EX-BELAIR STOCK SOLD IN FLORIDA; Nineteen Thoroughbreds Go for $301,300 at Hialeah --Kroese Profit $96,300 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/official-national-league-baseball-schedule-for-1956.html | Official National League Baseball Schedule for 1956 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/195556-highs-lows-set-in-day.html | 1955-56 Highs, Lows Set in Day | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/4-in-congress-hit-high-courts-rule-bid-southern-states-join-move-to.html | 4 IN CONGRESS HIT HIGH COURT'S RULE; Bid Southern States Join Move to Defy Bench Over School Segregation 'Nullification' Discounted | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ny-docks-board-votes-2-payment-previous-dividend-was-90c-paid-last.html | N.Y. DOCK'S BOARD VOTES $2 PAYMENT; Previous Dividend Was 90c, Paid Last March-- Other Companies Take Action OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-plant-leased-western-electric-to-use-building-in-fair-lawn.html | JERSEY PLANT LEASED; Western Electric to Use Building in Fair Lawn | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/australian-sets-6mile-run-mark-stephens-zatopeks-pupil-scores-in.html | AUSTRALIAN SETS 6-MILE RUN MARK; Stephens, Zatopek's 'Pupil,' Scores in 27:54 to Lower Czech's World Record | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wood-field-and-stream-poor-salmon-season-in-canada-spurs-research.html | Wood, Field and Stream; Poor Salmon Season in Canada Spurs Research by Conservation Groups | True | By Raymond R. Camp | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/canada-wheat-pool-17366000-in-red.html | CANADA WHEAT POOL $17,366,000 IN RED | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/white-house-to-speak-on-aide-to-president.html | White House to Speak On Aide to President | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/summary-of-the-day-ny-stock-exchange-amer-stock-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/stock-tenders-asked-lane-bryant-inc-to-accept-offers-of-preferred.html | STOCK TENDERS ASKED; Lane Bryant, Inc., to Accept Offers of Preferred PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/2d-movie-slated-by-brando-group-stars-company-to-produce-picture-on.html | 2D MOVIE SLATED BY BRANDO GROUP; Star's Company to Produce Picture on Kidnapped U.N. Aides for Paramount Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nacirema-backed-for-dock-license-hearing-officer-reported-to-have.html | NACIREMA BACKED FOR DOCK LICENSE; Hearing Officer Reported to Have Cleared Stevedore of Perjury Charges | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/teachers-give-blood-collections-set-in-floral-park-and-mcgrawhill.html | TEACHERS GIVE BLOOD; Collections Set in Floral Park and McGraw-Hill Building | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/article-1-no-title-measure-asking-fund-data-to-be-introduced-today.html | Article 1 -- No Title; Measure Asking Fund Data to Be Introduced Today by Republican Senators | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/truce-exaide-denies-arabs-plan-attack.html | TRUCE EX-AIDE DENIES ARABS PLAN ATTACK | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/now-the-seatless-train.html | NOW THE SEATLESS TRAIN? | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/more-housing-aid-asked-in-report-mcmurray-informs-governor.html | MORE HOUSING AID ASKED IN REPORT; McMurray Informs Governor Middle-Income Program Falls Short of Needs | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/paper-executives-fill-new-posts.html | Paper Executives Fill New Posts | True | Underhill Studio | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/5-debentures-of-the-big-textile-concern-to-go-on-the-market-here.html | 5% Debentures of the Big Textile Concern to Go on the Market Here; Lincoln Rochester Trust | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/store-deal-in-connecticut.html | Store Deal in Connecticut | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/legislators-back-nuclear-cruiser-senatehouse-members-are-convinced.html | LEGISLATORS BACK NUCLEAR CRUISER; Senate-House Members Are Convinced Navy's Plan for Vessel Is Sound Atom Submarine Started | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/skiing-news-and-notes-head-of-ski-school-started-on-links-a.html | Skiing News and Notes; Head of Ski School Started on Links A Gripping Skier Devlin's Doings Watched Wictorin Waxes Wise | True | By Michael Straussmarry Bourdon | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/corn-and-wheat-show-weakness-outlook-for-more-moisture-deters.html | CORN AND WHEAT SHOW WEAKNESS; Outlook for More Moisture Deters Buying--Rye and Soybeans Are Strong | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/waste-charged-in-farm-storage-house-investigators-report-millions.html | WASTE CHARGED IN FARM STORAGE; House Investigators Report Millions Lost in Excessive Costs and 'Concessions' | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/australian-piers-still-paralyzed-900-seamen-idled-by-strike-no-new.html | AUSTRALIAN PIERS STILL PARALYZED; 900 Seamen Idled by Strike --No New Moves Made Toward Settlement | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/french-send-memoranda.html | French Send Memoranda | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-race-dates-set-season-will-open-at-garden-state-park-on.html | JERSEY RACE DATES SET; Season Will Open at Garden State Park on April 28 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/goodwill-tours-set-visits-in-april-to-east-side-homes-to-aid.html | GOODWILL TOURS SET; Visits in April to East Side Homes to Aid Welfare Unit | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/big-power-plant-planned-in-south-appalachian-electric-to-build.html | BIG POWER PLANT PLANNED IN SOUTH; Appalachian Electric to Build $55,000,000 Steam Facility on Clinch River, Virginia NORTHERN STATES POWER Utility to Spend $40,000,000 on Construction This Year | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/sidelights-scrap-prices-dip-at-long-last-lively-youngster-on-the.html | Sidelights; Scrap Prices Dip at Long Last Lively Youngster On the March Let There Be Light Tight Money Miscellany | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/governor-sets-heart-month.html | Governor Sets Heart Month | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/elected-to-presidency-of-j-j-slaterhanan.html | Elected to Presidency Of J. & J. Slater-Hanan | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/hoch-curbs-lawyer-in-wassaic-inquiry.html | HOCH CURBS LAWYER IN WASSAIC INQUIRY | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nigeria-ends-truce-set-for-royal-visit.html | NIGERIA ENDS TRUCE SET FOR ROYAL VISIT | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ribicoff-shuns-national-race.html | Ribicoff Shuns National Race | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/japan-society-film-cultural-amity-group-to-back-golden-demon.html | JAPAN SOCIETY FILM; Cultural Amity Group to Back 'Golden Demon' Premiere | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-team-plans-to-stage-revue-rigby-and-jacoby-to-present.html | NEW TEAM PLANS TO STAGE REVUE; Rigby and Jacoby to Present 'Twenty-nine Rainbows' in Spring or Early Fall Welles' Decision Due 'Debut' to Bow Feb. 22 | True | By Louis Calta | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/matsu-isle-battles-red-boats.html | Matsu Isle Battles Red Boats | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nehru-reminds-india-of-unity-as-country.html | NEHRU REMINDS INDIA OF UNITY AS COUNTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/pennsy-net-up-122-but-symes-warns-of-rise-in-costs-dividend-rate.html | PENNSY NET UP 122%; But Symes Warns of Rise in Costs --Dividend Rate Unchanged RAILROADS ISSUE EARNINGS FIGURES GREAT NORTHERN RAILWAY LEHIGH VALLEY GAINS | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/3d-lincoln-tube-flooded-3-workers-swim-to-safety-as-men-strove.html | 3d Lincoln Tube Flooded; 3 Workers Swim to Safety; As Men Strove Against Flood's Threat to West Side | True | By Ira Henry Freemanthe New York Timesthe New York Times (BY NEAL BOENZI) | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/fulbright-opposes-credit-curbs-now.html | FULBRIGHT OPPOSES CREDIT CURBS NOW | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/higman-to-retire-from-psc.html | Higman to Retire From P.S.C. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-asks-amity-in-mideast-offers-arabs-and-israelis.html | EISENHOWER ASKS AMITY IN MIDEAST; Offers Arabs and Israelis Even-Handed Friendship-- Pledges U. S. Good Offices Planes Not Delivered Eisenhower Reaffirms U. S. Policy Of Amity With Arabs and Israel | True | By Dana Adams Schmidt Special To The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/speedboat-king-arrives.html | Speed-Boat King Arrives | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/penn-station-picketed-quill-warns-of-overtime-ban-to-protest.html | PENN STATION PICKETED; Quill Warns of Overtime Ban to Protest Lay-Offs | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/auditions-for-music-award.html | Auditions for Music Award | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-gets-bulganin-letter-with-peace-ideas-friendly-message.html | EISENHOWER GETS BULGANIN LETTER WITH PEACE IDEAS; 'Friendly' Message Delivered by Envoy-- White House Keeps Contents Secret ZAROUBIN ALSO IS SILENT President Warns Progress on Disarmament Will Be 'Slow and Tortuous' Many Theories Advanced EISENHOWER GETS BULGANIN LETTER | True | By Elie Abel Special To The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/isaac-stern-to-tour-soviet-for-5-weeks.html | ISAAC STERN TO TOUR SOVIET FOR 5 WEEKS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/buraimi-accord-sought-saudi-arabia-britain-strive-to-improve.html | BURAIMI ACCORD SOUGHT; Saudi Arabia, Britain Strive to Improve Relations | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wife-urged-to-care-for-husbands-cigars.html | Wife Urged to Care For Husband's Cigars | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/air-force-to-cut-mitchel-hazards-but-world-conditions-bar-a-move-of.html | AIR FORCE TO CUT MITCHEL HAZARDS; But World Conditions Bar a Move of Base on Long Island, Quarles Says Comment by Moses | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/senator-asks-views-on-interior-nominee.html | SENATOR ASKS VIEWS ON INTERIOR NOMINEE | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-us-in-world-trade.html | THE U.S. IN WORLD TRADE | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-approves-nbc-color-film-agrees-in-principle-to-proposed-tv.html | SOVIET APPROVES N.B.C. COLOR FILM; Agrees 'In Principle' to Proposed TV Documentary on Life Inside Russia | True | By Val Adams | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/brief-jordan-visit-by-hammarskjold.html | BRIEF JORDAN VISIT BY HAMMARSKJOLD | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delman-shoe-concern-appoints-new-president.html | Delman Shoe Concern Appoints New President | True | Frank Nothaft | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rise-noted-in-bids-for-tariff-relief-officials-puzzled-by-sudden.html | RISE NOTED IN BIDS FOR TARIFF RELIEF; Officials Puzzled by Sudden Revival of Appeals From Domestic Interests Protection Can Be Sought | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ford-motor-company-stock-certificates-ready-for-issuance-today.html | Ford Motor Company Stock Certificates Ready for Issuance Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/electricity-output-dropped-last-week.html | ELECTRICITY OUTPUT DROPPED LAST WEEK | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/social-outcast-second-in-sprint-switch-on-at-1850-takes-26600.html | SOCIAL OUTCAST SECOND IN SPRINT; Switch On, at $18.50, Takes $26,600 Event—Hartack Rides Three Winners Social Outcast Off Last Fuji-Mum Returns $76.40 | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/newsprint-keyed-to-alaska-power-tvatype-setup-needed-there-to-start.html | NEWSPRINT KEYED TO ALASKA POWER; T.V.A.-Type Set-Up Needed There to Start Production, House Group Is Informed QUEBEC CONTROL VOTED Duplessis Measure Reaches Its 2d Reading in Assembly NEWSPRINT BILL PUSHED IN QUEBEC RECORD SET IN CANADA 1955 Output 6,190,647 Tons, Paper Association Told SCARCITY LAID TO U.S. Montreal Gazette Sees Price Ties to Big Demand Here ALUMINUM NEEDS RISE U.S. to Lift 2d Quarter 'Take' of Output for Defense Use | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bills-seek-to-dam-a-flood-of-filth-albany-moves-to-end-sales-of.html | BILLS SEEK TO DAM 'A FLOOD OF FILTH'; Albany Moves to End Sales of Pornographic Books, Films and Magazines Self-Regulation Praised | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/frederick-culbert-early-navy-flier.html | FREDERICK CULBERT, EARLY NAVY FLIER | True | Tommy Weber, 1944 | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/sheaflam-team-loses-americans-bow-to-anderson-emerson-in-aussie.html | SHEA-FLAM TEAM LOSES; Americans Bow to Anderson- Emerson in Aussie Tennis | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/italian-fans-get-a-boot-out-of-soccer-and-pools-on-games-pay-for.html | Italian Fans Get a Boot Out of Soccer And Pools on Games Pay for Olympics | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/aec-invites-coops-aide-urges-them-to-help-build-small-nuclear-power.html | A.E.C. INVITES CO-OPS; Aide Urges Them to Help Build Small Nuclear Power Plants | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/refinance-plan-set-for-builders-fanny-mae-offers-to-buy-up.html | REFINANCE PLAN SET FOR BUILDERS; 'Fanny Mae' Offers to Buy Up Mortgages and Sell Them Back at Same Price | True | By Maurice Foley Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/knicks-bow-10495-to-lakers-quintet.html | KNICKS BOW, 104-95, TO LAKERS' QUINTET | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rangers-drop-two-players.html | Rangers Drop Two Players | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rise-is-forecast-in-business-pace-but-first-halfs-loan-demand-will.html | RISE IS FORECAST IN BUSINESS PACE; But First Half's Loan Demand Will Be Below 1955's, Says Bankers Trust President | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/adams-named-to-pal-post.html | Adams Named to P.A.L. Post | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/transcript-of-presidents-new-conference-where-secondterm-was-main.html | Transcript of President's New Conference Where Second-Term Was Main Issue; Misunderstanding Charged Debt Reduction Stressed Discusses School Rider Farm Aims Cited Length of Aid Reviewed Admires Nixon | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/triple-rail-crash-kills-one.html | Triple Rail Crash Kills One | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/js-plans-study-to-aid-retarded-hunt-appeals-to-28-groups-to-join-in.html | J.S. PLANS STUDY TO AID RETARDED; Hunt Appeals to 28 Groups to Join in Drive for Relief of Mentally Deficient | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/woman-dies-4-hurt-in-greenpoint-fire.html | WOMAN DIES, 4 HURT IN GREENPOINT FIRE | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mideast-aid-plan-urged-colombotype-arrangement-is-sugeted-by.html | MIDEAST AID PLAN URGED; Colombo-Type Arrangement Is Suggeted by Australian | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/prices-of-hogs-rise-by-25-to-75-cents.html | PRICES OF HOGS RISE BY 25 TO 75 CENTS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bishop-furlong-is-consecrated-becomes-spellman-auxiliary-in.html | BISHOP FURLONG IS CONSECRATED; Becomes Spellman Auxiliary in Cathedral Ceremony-- Titular See Is Araea 3,000 At Ceremony | True | The New York Times (by Fred J. Sass) | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/lawyer-guilty-in-tax-case.html | Lawyer Guilty in Tax Case | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/veteran-of-two-wars-gets-high-fleet-post.html | Veteran of Two Wars Gets High Fleet Post | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/boy-accidentally-electrocuted.html | Boy Accidentally Electrocuted | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-cracks-door-to-tax-cuts-hints-that-he-might-favor-relief.html | PRESIDENT CRACKS DOOR TO TAX CUTS; Hints That He Might Favor Relief if Revenue Increase Allowed Debt Reduction Would "Go Slow" | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/thunder-rock-on-church-bill.html | 'Thunder Rock' on Church Bill | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/commuters-stranded-3000-in-westchester-affected-as-buses-fail-to.html | COMMUTERS STRANDED; 3,000 in Westchester Affected as Buses Fail to Run | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/world-mark-set-in-run-britains-pape-does-30-miles-in-254045-at-hong.html | WORLD MARK SET IN RUN; Britain's Pape Does 30 Miles in 2:54:04.5 at Hong Kong | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-is-demoting-exhero-roosevelt.html | SOVIET IS DEMOTING EX-HERO ROOSEVELT | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/hails-recreation-study-gulick-bids-unit-marking-50th-year-to.html | HAILS RECREATION STUDY; Gulick Bids Unit Marking 50th Year to Continue Work | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/parley-is-warned-on-integration-bar.html | PARLEY IS WARNED ON INTEGRATION BAR | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eden-will-speak-in-canada.html | Eden Will Speak in Canada | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/navy-contract-to-todd-seattle-division-to-build-two-floating-pile.html | NAVY CONTRACT TO TODD; Seattle Division to Build Two Floating Pile Drivers | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/navy-plans-cosmic-ray-study.html | Navy Plans Cosmic Ray Study | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/gruen-watch-seeks-to-acquire-control-of-waterman-pen-co.html | Gruen Watch Seeks to Acquire Control of Waterman Pen Co. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/british-health-service-upheld-in-inquiry-committee-report.html | British Health Service Upheld In Inquiry Committee Report; State-Supported Medicine Is Not Wasteful Nor Does It Lower Physician's Help to Patient, Investigators Say. Long-Term Problems Economist Heads Inquiry | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/theft-attempt-foiled-2-armed-men-find-offduty-patrolman-in-brooklyn.html | THEFT ATTEMPT FOILED; 2 Armed Men Find Off-Duty Patrolman in Brooklyn Store | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/about-art-and-artists-eight-contemporary-american-painters.html | About Art and Artists; Eight Contemporary American Painters Diversely Represented in Showing. | True | By Howard Devree | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ernest-untermann-artist-naturalist.html | ERNEST UNTERMANN, ARTIST, NATURALIST | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/apparel-men-bid-us-step-up-help-coat-and-suit-industry-group-sees.html | APPAREL MEN BID U.S. STEP UP HELP; Coat and Suit Industry Group Sees Threat to Survival in Growth of Combines TAX RELIEF SUGGESTED United Action by the Trade, Strengthening of Small Business Agency Urged Dubinsky Backs Campaign Giants Said to Be Favored APPAREL MEN BID U.S. STEP UP HELP AUCTION NETS $591,735 City Sells 178 Parcels in Queens and Richmond BRONX TRANSFERS | True | By Herbert Koshetz Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/gas-storage-areas-sought.html | Gas Storage Areas Sought | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/algerian-rail-link-cut-15-cars-of-phosphate-train-derailed-by-blast.html | ALGERIAN RAIL LINK CUT; 15 Cars of Phosphate Train Derailed by Blast | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dday-on-din-is-due-march-15-honkers-to-face-stiff-penalties.html | D-Day on Din Is Due March 15; Honkers to Face Stiff Penalties | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dulles-names-aide-on-israeli-fund-use.html | DULLES NAMES AIDE ON ISRAELI FUND USE | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/nova-scotia-sells-debentures.html | Nova Scotia Sells Debentures | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/other-sales-mergers-hertz-corp-western-auto-supply.html | OTHER SALES, MERGERS; Hertz Corp. Western Auto Supply | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rubin-victor-in-billiards.html | Rubin Victor in Billiards | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-talks-on-cyprus-british-governor-will-seek-to-reopen.html | NEW TALKS ON CYPRUS; British Governor Will Seek to Reopen Negotiations | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-proceedings-in-the-un-yesterday-jan-25-1956-economic-and-social.html | The Proceedings In the U.N.; YESTERDAY (Jan. 25, 1956) ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (Jan. 26, 1956) ECONOMIC AND SOCIAL COUNCIL | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/teacher-shortage-denied.html | Teacher Shortage Denied | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/dr-anna-sullivan-honored.html | Dr. Anna Sullivan Honored | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-pike-tolls-increase.html | Jersey Pike Tolls Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/warsaw-applauds-porgy.html | Warsaw Applauds 'Porgy' | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-opposes-prayer-to-open-un-sessions.html | Soviet Opposes Prayer To Open U.N. Sessions | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wagner-attacks-natural-gas-bill-asserts-measure-in-senate-would-add.html | WAGNER ATTACKS NATURAL GAS BILL; Asserts Measure in Senate Would Add $40 a Year to Consumer's Costs | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rally-continues-at-slower-pace-steels-chemicals-lead-early.html | RALLY CONTINUES AT SLOWER PACE; Steels, Chemicals Lead Early Rise--Prices Then Ease, End Unevenly Higher INDEX UP 2.34 AT 316.64 Du Pont Lifts Average With Gain of 2 5/8--Corporate News Features Trade Motors Little Changed | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/amateur-observers-will-track-manmade-satellites-of-earth.html | Amateur Observers Will Track Man-Made Satellites of Earth | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/y-aides-are-honored-mrs-dh-morris-jr-fetes-feb-7-tour-committee.html | 'Y' AIDES ARE HONORED; Mrs. D.H. Morris Jr. Fetes Feb. 7. Tour Committee | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/reds-bid-france-name-a-socialist-duclos-presents-suggestion-to-coty.html | REDS BID FRANCE NAME A SOCIALIST; Duclos Presents Suggestion to Coty in Party Move for 'Popular Front' Regime Popular Pressure Foreseen | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/giambra-victor-in-andrews-bout-buffalo-middleweight-wins-decision.html | GIAMBRA VICTOR IN ANDREWS BOUT; Buffalo Middleweight Wins Decision in Ten-Round Contest at Norfolk | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/oxford-wins-rugby-match.html | Oxford Wins Rugby Match | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-metal-concern-schwarzkopf-patent-holder-forms-development-unit.html | NEW METAL CONCERN; Schwarzkopf, Patent Holder, Forms Development Unit | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/parents-and-teachers.html | Parents and Teachers | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/move-to-dismiss-charges-barred-st-nick-case-to-be-carried-to-state.html | MOVE TO DISMISS CHARGES BARRED; St. Nick Case to Be Carried to State Court if Helfand Rules Against Sullivan Criminal Record Revealed 'Name Fighters' Obtained California Bars Guild | True | By Joseph C. Nichols | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/peebles-moss-named-aides.html | Peebles, Moss Named Aides | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-correct-garment-size-its-all-a-matter-of-form.html | The Correct Garment Size? It's All a Matter of Form | True | By Elizabeth Harrison | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/arabs-blacklist-in-us-extended-25-concerns-added-to-total-by-saudi.html | ARABS' BLACKLIST IN U.S. EXTENDED; 25 Concerns Added to Total by Saudi Arabians ARABS' BLACKLIST IN U.S. EXTENDED | True | By Milton Bracker | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/returns-to-columbia-dr-kirk-back-after-survey-of-education-abroad.html | RETURNS TO COLUMBIA; Dr. Kirk Back After Survey of Education Abroad | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/watchdog-unit-for-cia-backed-senate-group-approves-bill-to-give.html | 'WATCHDOG' UNIT FOR C.I.A. BACKED; Senate Group Approves Bill to Give Congress a Check on Intelligence Agency | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/fay-wins-parole-must-shun-unions-center-of-1953-scandal-over.html | FAY WINS PAROLE; MUST SHUN UNIONS; Center of 1953 Scandal Over Political Prison Visitors Is Barred From Labor Ties Factor in Troast Defeat | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jay-j-mdonald-71-expolice-inspector.html | JAY J. M'DONALD, 71, EX-POLICE INSPECTOR | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/capital-notes-are-sold-to-raise-cash-for-variety-of-municipal-needs.html | Capital Notes Are Sold to Raise Cash for Variety of Municipal Needs; Philadelphia, Pa. Macon, Ga. Lubbock, Tex. Alexandria, Va. Mansfield, Ohio Lower Merion, Pa. Grand Island, Neb. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/je-davenport-exrail-offical-former-aide-with-new-york-central-and.html | J.E. DAVENPORT, EX-RAIL OFFICAL; Former Aide With New York Central and the American Locomotive Co. Is Dead | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/miss-matthews-engaged-to-wed-fiancee-of-thomas-hughart-both-on.html | MISS MATTHEWS ENGAGED TO WED; Fiancee of Thomas Hughart --Both on Staff of Brick Presbyterian Church | True | Special to The New York Times.Anthony diGesu | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/auriol-to-visit-voroshilov.html | Auriol to Visit Voroshilov | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/topics-of-the-times-a-feature-of-the-season-its-role-has-changed-of.html | Topics of The Times; A Feature of the Season Its Role Has Changed Of Odors and Moods The Pathetic Imitation The Hearth and History | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cricket-test-ends-in-draw.html | Cricket Test Ends in Draw | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/his-goal-is-decent-homes-for-all-middleincome-group-is-housing.html | His Goal Is Decent Homes for All; Middle-Income Group Is Housing Chief's Target for Aid McMurray Got State Post After Service in Washington | True | By Charles Grutznerthe New York Times | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bronx-apartment-is-resold-quickly.html | BRONX APARTMENT IS RESOLD QUICKLY | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-proceedings-in-washington-yesterday-jan-25-1956-the-president.html | The Proceedings In Washington; YESTERDAY (Jan. 25, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Jan. 26, 1956) | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/tito-greets-montgomery.html | Tito Greets Montgomery | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/tennessee-gas-net-up-president-puts-1955-profit-7600000-above-1954s.html | TENNESSEE GAS NET UP; President Puts 1955 Profit $7,600,000 Above 1954's | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rivera-reports-cancer-cured.html | Rivera Reports Cancer Cured | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/in-the-nation-there-are-psychiatrists-in-the-treaty-room-a.html | In The Nation; There Are Psychiatrists in the Treaty Room A Voluntary Contribution Factors for the Future On Nixon and Warren Delving Into the Psyche | True | By Arthur Krock | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/more-curbs-urged-on-water-pollution.html | MORE CURBS URGED ON WATER POLLUTION | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/easy-recipes-from-the-chefs-chef-escoffiers-cook-book-for.html | Easy Recipes From the Chef's Chef; Escoffier's Cook Book for Professionals Has Good Advice, Dishes for Amateurs | True | By Jane Nickersonthe New York Times Studio (BY EDWARD HERMAN) | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jersey-principal-explains-his-ban-says-competition-in-bond-sales.html | JERSEY PRINCIPAL EXPLAINS HIS BAN; Says Competition in Bond Sales Put Poorer Pupils at a Disadvantage | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bills-aimed-at-press.html | Bills Aimed at Press | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/4-students-win-contest.html | 4 Students Win Contest | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mental-ill-study-has-a-new-twist-psychiatrists-observe-each-other.html | MENTAL ILL STUDY HAS A NEW TWIST; Psychiatrists Observe Each Other in Hope of Unraveling Interview With Patient Little Data Available | True | By Robert K. Plumb Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/troth-announced-of-miss-mulford-cornell-graduate-will-be-wed-in.html | TROTH ANNOUNCED OF MISS MULFORD; Cornell Graduate Will Be Wed in Spring to James R. Owens Jr., Air Veteran | True | Special to The New York Times.Connelly-Moy | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/gas-supplies-up-fuel-oils-shrink-recent-trends-in-nations.html | 'GAS' SUPPLIES UP; FUEL OILS SHRINK; Recent Trends in Nation's Inventories of Petroleum Products Continue | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rate-bill-to-curb-moses-is-offered-would-strip-power-agency-of.html | RATE BILL TO CURB MOSES IS OFFERED; Would Strip Power Agency of Retail Function-- He Calls It Illegal More Information Sought Moses Is Not Worried | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jet-muffler-cuts-screech-to-a-hum-republic-unveils-device-to-deaden.html | JET MUFFLER CUTS SCREECH TO A HUM; Republic Unveils Device to Deaden Ground-Testing as Much as 75 Per Cent | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/184000-fees-laid-to-jersey-mayor-larner-says-engineers-paid-union.html | $184,000 FEES LAID TO JERSEY MAYOR; Larner Says Engineers Paid Union City Head for 'Aid' $184,000 FEES LAID TO JERSEY MAYOR Case Sent to Prosecutor | True | By Robert Conley Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/grading-of-lumber-by-names-is-urged.html | GRADING OF LUMBER BY NAMES IS URGED | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/added-to-directorate-of-ny-telephone-co.html | Added to Directorate Of N.Y. Telephone Co. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mgrath-slated-to-win-approval-harriman-pier-board-choice-receives.html | M'GRATH SLATED TO WIN APPROVAL; Harriman Pier Board Choice Receives Assurances of Senate Confirmation Inquiry Not Discussed | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/new-levittown-lease-telephone-company-gets-space-in-office-building.html | NEW LEVITTOWN LEASE; Telephone Company Gets Space in Office Building | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/olympic-schedule-today.html | Olympic Schedule Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/greece-revives-balkan-alliance-turkish-offer-of-indemnities-for.html | GREECE REVIVES BALKAN ALLIANCE; Turkish Offer of Indemnities for Riots Brings Agreement on Three-Power Meeting Election Issue Avoided Tie to West Noted | True | By Jack Raymond Special to the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rally-continues-in-london-stocks-industrials-follow-wall-st-gains.html | RALLY CONTINUES IN LONDON STOCKS; Industrials Follow Wall St. Gains, While Governments Fail to 'Follow Through' | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/eisenhower-lauds-nixon-and-opposes-draft-of-warren-he-keeps-own.html | EISENHOWER LAUDS NIXON AND OPPOSES DRAFT OF WARREN; He Keeps Own Plans Secret --Warns on 'Confusion' of Politics and the Court SLATES NEW TRIP SOUTH Advances Heart Examination -- Hopes Not to 'Dilly-Dally' on Second-Term Decision No Final Answer Given PRESIDENT LAUDS NIXON'S ABILITY Won't Comment on Convention | True | By W.h. Lawrence Special to the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/soviet-athletes-strong-in-7-tests-russia-will-make-debut-in-winter.html | SOVIET ATHLETES STRONG IN 7 TESTS; Russia Will Make Debut in Winter Games--U.S. Sled Is Helped by Draw Grishin Beat World Mark Lamb Amazed by Russians Tsokadze Stars in Jumping Bobsled Draw Made Flame Reaches Cortina | True | By Fred Tupper Special to the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/high-soviet-aides-on-helsinki-visit-first-deputy-premier-heads.html | HIGH SOVIET AIDES ON HELSINKI VISIT; First Deputy Premier Heads Delegation for Return of Porkkala Base Today Porkkala Is Evacuated | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/leafs-top-hawks-31-toronto-sextet-scores-all-its-goals-in-final.html | LEAFS TOP HAWKS, 3-1; Toronto Sextet Scores All Its Goals in Final Period | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/envoy-back-from-india-cooper-to-urge-aid-for-new-delhi-in-capital.html | ENVOY BACK FROM INDIA; Cooper to Urge Aid for New Delhi in Capital Parleys | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/forgery-charged-at-hughes-trial-investigator-not-authorized-to-act.html | FORGERY CHARGED AT HUGHES TRIAL; Investigator Not Authorized to Act for Senate Group, Carr Says on Stand Query on Staff Link Phone Discussion Denied | True | By Edward Ranzal | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mr-trumans-memoirs-the-marshall-mission-installment-5-of-excerpts.html | Mr. Truman's Memoirs: The Marshall Mission; INSTALLMENT 5 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Mr. Truman's Memoirs: The Marshall Mission INSTALLMENT 5, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/clothing-union-sets-demands.html | Clothing Union Sets Demands | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-to-propose-legislation-on-health.html | President to Propose Legislation on Health | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/more-flood-aid-for-coast.html | More Flood Aid for Coast | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cp-conrad-dies-at-63-chairman-of-iowaillinois-gas-and-electric.html | C.P. CONRAD DIES AT 63; Chairman of Iowa-Illinois Gas and Electric Company | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/some-passport-fees-raised.html | Some Passport Fees Raised | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/colombia-gets-paper-new-publication-will-use-the-presses-of-closed.html | COLOMBIA GETS PAPER; New Publication Will Use the Presses of Closed El Tiempo | True | Special to the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cotton-advances-60c-to-180-bale-market-opens-5-to-25c-up-turns.html | COTTON ADVANCES 60C TO $1.80 BALE; Market Opens 5 to 25c Up, Turns Stronger on Buying by Trade, New Orleans. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wpi-names-vice-presidents.html | W.P.I. Names Vice Presidents | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/frontier-show-may-be-on-stage-worthington-miner-and-two-writers.html | 'FRONTIER' SHOW MAY BE ON STAGE; Worthington Miner and Two Writers Consider Bringing TV Story to Broadway | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ingenious-deal-wins-750-award-white-plains-man-honored-by-county.html | 'INGENIOUS DEAL' WINS $750 AWARD; White Plains Man Honored by County Board for Sale of Westchester Estate | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-urges-early-school-aid-asks-congress-not-to-let-an.html | PRESIDENT URGES EARLY SCHOOL AID; Asks Congress Not to Let an Anti-Segregation Move Delay Passage of Bill Committee Clearance Expected | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bonn-is-pressing-heavy-water-bid-farben-successor-plans-to.html | BONN IS PRESSING HEAVY WATER BID; Farben Successor Plans to Manufacture a Total of Six Tons Annually Used in Nuclear Fission | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/yugoslavs-seek-soviet-loans.html | Yugoslavs Seek Soviet Loans | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/5city-school-act-sought-in-albany-education-board-is-drafting-basic.html | 5-CITY SCHOOL ACT SOUGHT IN ALBANY; Education Board Is Drafting Basic Law Change to Give Systems Rule Over Funds YONKERS WOULD BENEFIT Buffalo, Syracuse, Albany and Rochester Included-- New Tax Limit Is Set Major Cities Affected Debt Ceiling Divided | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/fluoridation-hearing-city-council-committee-will-conduct-session.html | FLUORIDATION HEARING; City Council Committee Will Conduct Session Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/named-executive-head-of-crittenton-league.html | Named Executive Head Of Crittenton League | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/egypt-protests-to-iraq-on-plot-she-also-assails-baghdad-for-press.html | EGYPT PROTESTS TO IRAQ ON 'PLOT'; She Also Assails Baghdad for Press Reports on Case of Embassy Employee Concealment Is Charged | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/books-of-the-times-baronet-with-a-roving-eye-merrygoround-still.html | Books of The Times; Baronet With a Roving Eye Merry-Go-Round Still Busy | True | By Charles Poore | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/message-from-moscow.html | MESSAGE FROM MOSCOW | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-school-bill.html | THE SCHOOL BILL | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/briton-bids-un-avoid-meddling-by-interfering-in-affairs-of-nations.html | BRITON BIDS U.N. AVOID MEDDLING; By Interfering in Affairs of Nations World Body Could Destroy Itself, Dixon Says Bar Holding Convention | True | By Murray Illson | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delhi-liquor-curb-tightened.html | Delhi Liquor Curb Tightened | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/two-sports-powered-by-klieforth-pleasure-boatings-head-man-hunts.html | Two Sports Powered by Klieforth; Pleasure Boating's Head Man Hunts Big Game, Too Engine Manufacturer Sparks Industry's Scholarship Plan Fleet of Four Kept Tall Tales Spun | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/ivan-bratt-dies-alcoholism-foe-swedish-physician-set-up-rationing.html | IVAN BRATT DIES; ALCOHOLISM FOE; Swedish Physician Set Up Rationing System, Bought Out Liquor Industry Took Direct Action Formed Concern in 1917 | True | From a portrait by Axel Wallert | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/vetrano-to-be-sworn-new-city-magistrate-will-take-oath-from-mayor.html | VETRANO TO BE SWORN; New City Magistrate Will Take Oath From Mayor Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/italy-to-tax-alien-film-men.html | Italy to Tax Alien Film Men | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/girls-fight-on-segregation-praised.html | Girl's Fight on Segregation Praised | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/niagara-u-centennial-on.html | Niagara U. Centennial On | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/4day-speech-ended.html | 4-Day Speech Ended | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/the-citys-dead-trees.html | THE CITY'S DEAD TREES | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/theatre-hot-corner-farce-about-baseball-opens-at-the-golden.html | Theatre: 'Hot Corner'; Farce About Baseball Opens at the Golden | True | By Brooks Atkinson | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/irving-trust-company-stockholders-told-of-hopes-for-another.html | IRVING TRUST COMPANY; Stockholders Told of Hopes for Another Dividend Rise | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/big-small-taxis-introduced-here-roomier-new-checkers-aim-to-regain.html | 'BIG SMALL' TAXIS INTRODUCED HERE; Roomier New Checkers Aim to Regain Some of Ground Lost to Stock Model Cabs APPEAL TO LARGE RIDER They Also Carry 5 in Rear Compartment, Which Has 2 Novel Auxiliary Seats Half Are Stock Cars Cause of Accidents Cited | True | By Joseph C. Ingrahamthe New York Times | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/us-aide-replaced-on-war-parole-unit.html | U.S. AIDE REPLACED ON WAR PAROLE UNIT | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/reed-barton-chooses-a-new-vice-president.html | Reed & Barton Chooses A New Vice President | True | Fablan Bachrach | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/business-executive-leaps-to-his-death.html | BUSINESS EXECUTIVE LEAPS TO HIS DEATH | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cancer-fight-is-aided.html | Cancer Fight Is Aided | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/shipping-talks-backed.html | Shipping Talks Backed | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/refugee-countess-arrives-for-study.html | REFUGEE COUNTESS ARRIVES FOR STUDY | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/music-elizabethan-vocal-program-dessoff-choirs-heard-at-the-town.html | Music: Elizabethan Vocal Program; Dessoff Choirs Heard at the Town Hall Works of Tallis, Byrd and Gibbons Sung Five Premieres Elman in Fine Form | True | By Howard Taubman | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/centrals-profit-at-postwar-high-1955-net-was-52283814-as-against.html | CENTRAL'S PROFIT AT POST-WAR HIGH; 1955 Net Was $52,283,814, as Against $9,187,509-- Penroy's Gain 122% | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/flood-rescuers-get-carnegie-medals.html | FLOOD RESCUERS GET CARNEGIE MEDALS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/arden-makeup-man-creates-wideeyed-look-for-spring.html | Arden Make-Up Man Creates Wide-Eyed Look for Spring | True | By Agnes McCarty | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/woman-marks-100th-year.html | Woman Marks 100th Year | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/squaw-valley-gets-until-april-3-to-raise-funds-for-1960-games.html | Squaw Valley Gets Until April 3 To Raise Funds for 1960 Games; Innsbruck Will Hold Winter Olympics if California Resort Is Unable to Meet Deadline With $4,000,000 More Cushing Reports Progress TV Question Unanswered | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/curb-on-naacp-sought.html | Curb on N.A.A.C.P. Sought | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/brooklyn-union-gas-reports-income-up.html | BROOKLYN UNION GAS REPORTS INCOME UP | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/president-decries-partisan-attacks-in-foreign-policy-but-backs.html | PRESIDENT DECRIES PARTISAN ATTACKS IN FOREIGN POLICY; But Backs Criticism of How Affairs Are Handled--Will Fight for Long-Term Aid Difficulties Foreseen PARTISAN ATTACKS ON POLICY DECRIED Dulles Attack Renewed | True | By William S. White Special To the New York Times. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/pollard-rejects-bid-to-fill-melish-post-vestry-faction-calls.html | Pollard Rejects Bid to Fill Melish Post; Vestry Faction Calls California Rector | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/financial-advertisers-choose-new-president.html | Financial Advertisers Choose New President | True | Fablan Bachrach | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/arline-basescu-to-wed-design-student-engaged-to-dr-arthur-matles.html | ARLINE BASESCU TO WED; Design Student Engaged to Dr. Arthur Matles, Physician | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bevan-again-seeks-key-laborite-post.html | BEVAN AGAIN SEEKS KEY LABORITE POST | True | Special to The New York Times. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/japanese-diet-meets-holds-brief-session-and-then-adjourns-until.html | JAPANESE DIET MEETS; Holds Brief Session and Then Adjourns Until Monday | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/pakistans-problems.html | PAKISTAN'S PROBLEMS | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/vote-inquiry-bill-signed-50000-sift-of-camden-poll-approved-by.html | VOTE INQUIRY BILL SIGNED; $50,000 Sift of Camden Poll Approved by Meyner | True | Special to The New York Times. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/bonn-aide-warns-of-economic-ills-atomics-minister-declares-west.html | BONN AIDE WARNS OF ECONOMIC ILLS; Atomics Minister Declares West Germans Are Living in Dream World Today Flaws in Picture Noted Pressure Moves Are Cited | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/van-atta-gets-bradley-post.html | Van Atta Gets Bradley Post | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/patricia-ann-richer-wed-in-canal-zone.html | PATRICIA ANN RICHER WED IN CANAL ZONE | True | Special to The New York Times. | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/teller-balks-holdup-reads-note-and-gives-alarm-suspect-is-captured.html | TELLER BALKS HOLD-UP; Reads Note and Gives Alarm--Suspect Is Captured | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/rutkin-award-upset-us-appeals-court-reverses-allowance-to.html | RUTKIN AWARD UPSET; U.S. Appeals Court Reverses Allowance to Ex-Bootlegger | True | | 1984-03-05 | RE000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing Campaigns New Business People Notes | True | | 1984-03-05 | RE000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/earnings-at-peak-for-inland-steel-record-output-and-sales-lift-net.html | EARNINGS AT PEAK FOR INLAND STEEL; Record Output and Sales Lift Net Income During 1955 27% to $52,466,098 New Quarterly Record WHEELING STEEL CORP. 1955 Net Was Up 80.3% to a New High of $17,296,000 UNITED MERCHANTS Earnings for Last Six Months of 1955 Equaled $1.58 a Share COMPANIES ISSUE INCOME FIGURES M'KESSON & ROBBINS FREEPORT SULPHUR CO. AIR REDUCTION CO., INC. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/savingloan-unit-urges-home-rule-league-parley-favors-ban-on-holding.html | SAVING-LOAN UNIT URGES HOME RULE; League Parley Favors Ban on Holding Companies-- Lehman Purchase Cited | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/campanella-signs-for-42000-top-player-pay-in-dodger-annals.html | Campanella Signs for $42,000, Top Player Pay in Dodger Annals | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/jews-cite-needs-in-south-america-aid-there-vital-to-improving.html | JEWS CITE NEEDS IN SOUTH AMERICA; Aid There Vital to Improving Religious Life, New York Board of Rabbis Hears Marital Study Backed | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/cairo-threatens-bonn-reprisals-warns-of-trade-retaliation-if.html | CAIRO THREATENS BONN REPRISALS; Warns of Trade Retaliation if Germans Bar Credit and Aid in Reconstruction | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/wolfson-to-quit-as-ward-director-says-new-regime-has-made-reforms.html | Wolfson to Quit as Ward Director; Says New Regime Has Made Reforms That He Wanted RISE NOTED IN BIDS FOR TARIFF RELIEF No Agreement Last Time | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/andrea-chenier-sung-valentino-replaces-bastianini-as-carlo-gerard.html | 'ANDREA CHENIER' SUNG; Valentino Replaces Bastianini as Carlo Gerard at Met | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/mao-sees-goal-won-in-china-in-3-years.html | MAO SEES GOAL WON IN CHINA IN 3 YEARS | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/french-mission-in-peiping.html | French Mission in Peiping | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/letters-to-the-times-forced-repatriation-congressional.html | Letters to The Times; Forced Repatriation Congressional Investigation Urged Into Program of Our Authorities Reasons Outlined For Quick Action Against Second Term Large and Small Cabs Needed Controlling Floods Need for Man-Made Structures to Supplement Vegetation Explained Vegetative Coverings To Alleviate Teacher Shortage Articles From Bombay Praised | True | LEONARD A. STEVENS.HARRY ADDELSON.WILLIAM E. REIFSNYDER, Assistant Professor of Forest Meteorology, Yale University.MARTIN WOLFSON.JACK D. BERMAN. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/honored-for-army-service.html | Honored for Army Service | True | | 1984-03-05 | RE0000196467 | B00000574139 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/foreign-capital-invited-by-italy-new-law-lifts-restrictions-on-the.html | FOREIGN CAPITAL INVITED BY ITALY; New Law Lifts Restrictions on the Export of Proceeds From Investments | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/2-dulles-aides-backed-senate-also-confirms-five-in-ambassadorial.html | 2 DULLES AIDES BACKED; Senate Also Confirms Five in Ambassadorial Assignments | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/watchdog-for-cia.html | WATCHDOG" FOR C.I.A. | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/raymond-e-bell-dies-management-engineer-held-many-government-posts.html | RAYMOND E. BELL DIES; Management Engineer Held Many Government Posts | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/delay-on-polio-vaccine-laid-to-west-germany.html | Delay on Polio Vaccine Laid to West Germany | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/a-new-chore-for-mother-college-test-housekeeping-at-night.html | A New Chore For Mother: College Test; Housekeeping at Night | True | By Cynthia Kellogg | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/gromyko-to-visit-denmark.html | Gromyko to Visit Denmark | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/retiring-admiral-shepherd-honored-constitutions-master-to-end.html | Retiring Admiral Shepherd Honored--Constitution's Master to End Career; Shipping News and Notes | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/retiring-library-aide-honored-at-reception.html | Retiring Library Aide Honored at Reception | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/east-bloc-chiefs-gather-in-prague-aides-of-communist-lands-arriving.html | EAST BLOC CHIEFS GATHER IN PRAGUE; Aides of Communist Lands Arriving for Key Meeting of Warsaw Pact Powers Selection of Delegates Red China Observer | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/swimmers-getting-thinner.html | Swimmers Getting Thinner | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/peiping-expected-to-end-us-talks-ambassadors-meet-almost-3-hours-at.html | PEIPING EXPECTED TO END U.S. TALKS; Ambassadors Meet Almost 3 Hours at Geneva--Mood of Parley Is Ominous Obligation Denied | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/salute-awaits-golfers-westland-to-accept-award-for-eisenhower-here.html | SALUTE AWAITS GOLFERS; Westland to Accept Award for Eisenhower Here Tonight | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/youth-leaders-needed-camp-fire-girls-here-plan-to-add-new-members.html | YOUTH LEADERS NEEDED; Camp Fire Girls Here Plan to Add New Members | True | | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/natives-a-force-in-new-caledonia-islanders-on-french-colony-likely.html | NATIVES A FORCE IN NEW CALEDONIA; Islanders on French Colony Likely to Make Use of Vote to Bring Basic Reforms An Unusual Privilege | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-26 | 1956-01-26 | https://www.nytimes.com/1956/01/26/archives/vaccine-bill-approved.html | Vaccine Bill Approved | True | Special to The New York Times. | 1984-03-05 | RE0000196467 | B00000574139 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soybeans-slump-on-profit-taking-prices-fall-1-to-1-cents-most-moves.html | SOYBEANS SLUMP ON PROFIT TAKING; Prices Fall 1 to 1 Cents Most Moves Are Minor in Grain Futures | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/eisenhower-asks-250000000-fund-to-fight-disease-bids-congress-adopt.html | EISENHOWER ASKS $250,000,000 FUND TO FIGHT DISEASE; Bids Congress Adopt 5-Year Program to Build Teaching and Research Facilities ACTIVE U.S. ROLE URGED Health Message Omits Plea for Federal Reinsurance of Hospitalization Plans New Law Studied EISENHOWER ASKS FIGHT ON DISEASE Warns on Shortage A.M.A. Studies Message | True | By W.h. Lawrence Special To the New York Times.special To the New York Times. | 1956-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/american-squad-rated-best-ever-but-wilson-says-rivals-have.html | AMERICAN SQUAD RATED 'BEST EVER'; But Wilson Says Rivals Have Improved--U.S. in Running for Five Gold Medals Second at Oslo Games Giant Slalom Defender | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-store-sales-up-3-last-week-new-york-atlanta-led-with-9-and-8.html | U.S. STORE SALES UP 3% LAST WEEK; New York, Atlanta Led With 9 and 8% Gains Over 1955 --City Showed 8% Rise Sales Up 8% Here | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/simplicity-marks-life-of-abbe-hailed-as-a-st-vincent-de-paul.html | Simplicity Marks Life of Abbe, Hailed as a 'St. Vincent de Paul'; Ascetic, Dedicated Priest Is Acclaimed in France for Aid to the Homeless A Dedicated Ascetic | True | By McCandlish Phillipspix | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/president-presses-jobrating-program.html | PRESIDENT PRESSES JOB-RATING PROGRAM | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/roche-is-executed-murderer-of-14yearold-girl-dies-at-sing-sing.html | ROCHE IS EXECUTED; Murderer of 14-Year-Old Girl Dies at Sing Sing Prison | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/vexed-westchester-seeks-to-cut-red-tape-blocking-a-new-road-bond.html | Vexed Westchester Seeks to Cut Red Tape Blocking a New Road; Bond Plays a Part | True | By Merrill Folsom Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hatreds-shadow-indias-rejoicing-republic-day-observed-with-usual.html | HATREDS SHADOW INDIA'S REJOICING; Republic Day Observed With Usual Pomp but Old Feuds Cast Pall Over Nation Famous Regiments March | True | By A.m. Rosenthal | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/inland-chrysler-chairmen-retiring-clarence-b-randall-to-step-down.html | Inland, Chrysler Chairman Retiring; Clarence B. Randall to Step Down at 65, K.T. Keller at 70 RANDALL, KELLER RETIRING IN APRIL | True | The New York Times StudioRaeburn | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/governor-denies-charges-on-hays-denounces-report-he-ousted-director.html | GOVERNOR DENIES CHARGES ON HAYS; Denounces Report He Ousted Director to Control Pier Agency's Personnel | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/westinghouse-asks-court-to-drop-suit.html | WESTINGHOUSE ASKS COURT TO DROP SUIT | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-gop-hires-a-dewey-exaide-sol-gelb-to-make-checks-on-harriman.html | STATE G.O.P. HIRES A DEWEY EX-AIDE; Sol Gelb to Make Checks on Harriman Appointments for Senate Group | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sidelights-delayed-reaction-in-ibm-gone-astray-a-break-for-coffee.html | Sidelights; Delayed Reaction in I.B.M. Gone Astray A Break for Coffee Look Ma, No Parachute Return Trip Nom de Plume Turkish Oil Concessions | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/phelps-dodge-chairman-to-receive-mine-award.html | Phelps Dodge Chairman' To Receive Mine Award | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/jersey-housing-aide-quits-during-audit.html | JERSEY HOUSING AIDE QUITS DURING AUDIT | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/don-giovanni-in-prague-shrine-to-composer.html | 'Don Giovanni' in Prague; Shrine to Composer | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-iron-curtain-slips.html | THE IRON CURTAIN SLIPS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mrs-dd-douglas-rewed.html | Mrs. D.D. Douglas Rewed | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/presidents-name-to-be-filed.html | President's Name to Be Filed | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/news-of-advertising-and-marketing-preventing-fire-white-shoulders.html | News of Advertising and Marketing Preventing Fire White Shoulders New Business People Notes | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hercules-powder-reports-heaviest-sales-and-net-in-43-years-plans.html | Hercules Powder Reports Heaviest Sales And Net in 43 Years; Plans Record Outlay | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/shell-will-sponsor-betterdriving-ads.html | SHELL WILL SPONSOR BETTER-DRIVING ADS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/arab-land-scans-an-appeal-to-un-step-depends-on-usbritish-talk-on.html | ARAB LAND SCANS AN APPEAL TO U.N.; Step Depends on U.S.-British Talk on Oasis, Saudi Aide in Washington Says Prepayment Is Doubted | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rich-briton-urges-drive-to-cut-governments-spending-by-1-sir.html | Rich Briton Urges Drive to Cut Government's Spending by 1%; Sir Bernard Docker Asks Petitions to 'Stiffen' Politicians' Knees on Thrift Measures--Gets Quick Support Couple Often in News Campaign Costs Cited | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/basic-refractories-to-pay-25-in-stock.html | BASIC REFRACTORIES TO PAY 25% IN STOCK | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-reports-on-lobbyists.html | State Reports on Lobbyists | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/craftsmen-to-present-exodis.html | Craftsmen to Present 'Exodis' | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/chemists-compel-rabbits-to-circle-endlessly-racing-animals-help.html | CHEMISTS COMPEL RABBITS TO CIRCLE; Endlessly Racing Animals Help Illinois Researchers in Epilepsy Study Injections Used State Adds Mental Weapon | True | By Robert K. Plumb Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/curbs-on-olive-oil-are-eased-by-spain.html | CURBS ON OLIVE OIL ARE EASED BY SPAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/screen-iliad-revisited-helens-face-launches-ships-at-criterion.html | Screen: 'Iliad' Revisited; Helen's Face Launches Ships at Criterion | True | By Bosley Crowther | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/new-haven-head-in-a-controversy-alpert-disavows-statement-on-new.html | NEW HAVEN HEAD IN A CONTROVERSY; Alpert Disavows Statement on New Canaan Station Issued by an Aide McGowan Statement Verified | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/masefield-writes-poem-on-queens-africk-visit.html | Masefield Writes Poem On Queen's Africk Visit | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dutch-answer-jakarta-ask-clarification-of-stand-on-suspended-parley.html | DUTCH ANSWER JAKARTA; Ask Clarification of Stand on Suspended Parley | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bank-clearings-up-rise-99-above-the55-level-for-week-to-22164072000.html | BANK 'CLEARINGS UP; Rise 9.9% Above the'55 Level for Week to $22,164,072,000 | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nat-lewis-owner-of-haberdashery-clothier-for-stage-radio-and-screen.html | NAT LEWIS, OWNER OF HABERDASHERY; Clothier for Stage, Radio and Screen Notables Dies --Had Broadway Store | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/felix-theilhaber-dies-physician-and-author-wrote-history-of-german.html | FELIX THEILHABER DIES; Physician and Author Wrote History of German Jews | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/poland-sentences-3-as-spies.html | Poland Sentences 3 as Spies | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/army-terminates-a-dual-standard-guardsmen-taking-training-must.html | ARMY TERMINATES A DUAL STANDARD; Guardsmen Taking Training Must Submit to Federal Military Justice Code Bar to Volunteers Feared | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cowell-in-piano-debut.html | Cowell in Piano Debut | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/services-aid-red-cross-representatives-of-5-forces-to-donate-blood.html | SERVICES AID RED CROSS; Representatives of 5 Forces to Donate Blood Today | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/disabled-ship-gets-tow-here.html | Disabled Ship Gets Tow Here | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/daughter-to-mrs-rogers-jr.html | Daughter to Mrs. Rogers Jr. | True | Special to The New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/air-force-soon-to-begin-conversion-to-8jet-b52s.html | Air Force Soon to Begin Conversion to 8-Jet B-52's | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/olive-oil-dealer-fined-brooklyn-man-is-assessed-4000-for.html | OLIVE OIL DEALER FINED; Brooklyn Man Is Assessed $4,000 for Misbranding | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/lake-ontario-level-to-be-set.html | Lake Ontario Level to Be Set | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fire-captain-restored-vails-1954-gift-soliciting-laid-to-neurotic.html | FIRE CAPTAIN RESTORED; Vail's 1954 Gift Soliciting Laid to 'Neurotic State' | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/matsu-island-shelled-kaoteng-under-heavy-attack-as-red-ships.html | MATSU ISLAND SHELLED; Kaoteng Under Heavy Attack as Red Ships Assemble | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/lonnerstreisand.html | Lonner--Streisand | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/new-record-store-to-open.html | New Record Store to Open | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/text-of-eisenhowers-message-to-congress-on-health-medical-research.html | Text of Eisenhower's Message to Congress on Health; Medical Research Medical Research and Teaching Facilities Health Personnel Meeting the Cost of Medical Care Strenghtening Basic Health Services Conclusion | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/golf-game-is-off-eisenhower-says-westland-reads-message-as-he.html | GOLF GAME IS OFF, EISENHOWER SAYS; Westland Reads Message as He Accepts Hogan Trophy for President Here Comeback Inspires Award Grainger Among Speakers | True | The New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/church-for-all-urged-methodist-board-sets-policy-for-changing.html | CHURCH FOR ALL URGED; Methodist Board Sets Policy for Changing Neighborhoods | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mr-trumans-memoirs-the-truman-doctrine-installment-6-of-excerpts.html | Mr. Truman's Memoirs: The Truman Doctrine; INSTALLMENT 6 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Mr. Truman's Memoirs: The Truman Doctrine INSTALLMENT 6, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fire-kills-8-horses-tropical-park-blaze-causes-big-stampede-in.html | FIRE KILLS 8 HORSES; Tropical Park Blaze Causes Big Stampede in Miami | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/union-news-company-drops-17-magazines.html | UNION NEWS COMPANY DROPS 17 MAGAZINES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/small-dip-shown-in-business-loans-total-dropped-4000000-at-leading.html | SMALL DIP SHOWN IN BUSINESS LOANS; Total Dropped $4,000,000 at Leading Banks Here in Latest Week Total Loans Decline | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hildebrand-aide-to-amen.html | Hildebrand Aide to Amen | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/school-aid-bill-splits-unionists-reuther-supporting-powell.html | SCHOOL AID BILL SPLITS UNIONISTS; Reuther Supporting Powell Amendment to Keep Funds From Segregation Areas Issue to Go to Council 'Obligation' Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/building-resold-on-east-10th-st-storeapartment-structure-at-avenue.html | BUILDING RESOLD ON EAST 10TH ST.; Store-Apartment Structure at Avenue C Corner Was Modernized in 1949 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ng-thwaites-83-aide-to-pulitzer-secretary-to-publisher-of-the-world.html | N.G. THWAITES, 83, AIDE TO PULITZER; Secretary to Publisher of The World, Later a Foreign Correspondent, Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/pan-american-plea-reopened-by-cab.html | PAN AMERICAN PLEA REOPENED BY C.A.B. | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/liquid-nylon-on-market.html | Liquid Nylon on Market | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/khrushchev-hails-india-she-is-our-special-love-he-says-to-new.html | KHRUSHCHEV HAILS INDIA; She Is 'Our Special Love,' He Says to New Delhi's Envoy | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/virginia-electric-raises-power-use-1955s-home-consumption-put-at.html | VIRGINIA ELECTRIC RAISES POWER USE; 1955's Home Consumption Put at 3,012 k.w.h.-- Other Utility Reports OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/joins-board-of-cocacola-unit.html | Joins Board of Coca-Cola Unit | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-hot-corner-going-to-showers-closes-tomorrow-after-five.html | 'THE HOT CORNER' GOING TO SHOWERS; Closes Tomorrow After Five Performances at Golden-- 'Innkeepers' to Move In Musical About Joe E. Lewis | True | By Sam Zolotow | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/music-a-new-work-from-mexico-carlos-chavez-directs-his-third.html | Music: A New Work From Mexico; Carlos Chavez Directs His Third Symphony Gina Bachauer Soloist With Philharmonic 'Lohengrin' at 'Met' | True | By Howard Taubman | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/west-sees-saudi-arabia-helping-reds-by-bribery-saudi-arabia-aid-to.html | West Sees Saudi Arabia Helping Reds by Bribery; SAUDI ARABIA AID TO SOVIET IS SEEN Saudi Arabia's Big Objectives U.S., British Officers Helpless | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/susan-s-chapman-becomes-fiancee-she-is-engaged-to-albert-p-loening.html | SUSAN S. CHAPMAN BECOMES FIANCEE; She Is Engaged to Albert P. Loening Jr., an Assistant District Attorney Here | True | Hal Phyfe | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/scott-to-seek-reelection.html | Scott to Seek Re-election | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/oil-battle-roils-the-middle-east-saudi-arabias-role-will-be-on.html | OIL BATTLE ROILS THE MIDDLE EAST; Saudi Arabia's Role Will Be on Agenda When Eden Visits Eisenhower Next Week ACTS THREATEN BRITAIN Desert Land's Use of Funds From American Concern Hurts Cause of West Soviet Cause Is Aided Accused on Jordan Riots The Story of Oil Items of 'Secret' Funds Projects Are Listed | True | By Milton Brackerspecial To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/paris-priest-aids-squatters-in-test-but-police-move-2-families-from.html | PARIS PRIEST AIDS SQUATTERS IN TEST; But Police Move 2 Families From Makeshift 'Homes' Under Ruined Viaduct Two Arches Converted | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/shelton-in-millrose-meet.html | Shelton in Millrose Meet | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/chrysler-lays-off-1900-more.html | Chrysler Lays Off 1,900 More | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/profit-increased-by-santa-fe-road-1955-net-of-77564886-was-second.html | PROFIT INCREASED BY SANTA FE ROAD; 1955 Net of $77,564,886 Was Second Best--Other Railway Earnings SEABOARD AIR LINE NORTHERN PACIFIC UNION PACIFIC OTHER RAIL REPORTS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/maglie-takes-8000-cut.html | Maglie Takes $8,000 Cut | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/temple-emanuel-fete-card-party-wednesday-to-aid-womens-group.html | TEMPLE EMANU-EL FETE; Card Party Wednesday to Aid Women's Group Activities | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/polly-a-bryant-engaged-to-wed-prospective-brides.html | POLLY A. BRYANT ENGAGED TO WED; Prospective Brides | True | Hal Phyfe | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/harriman-warns-3-gop-tax-cuts-face-a-new-veto-says-judgment-is.html | HARRIMAN WARNS 3 G.O.P. TAX CUTS FACE A NEW VETO; Says Judgment Is Unchanged on 'Humanizing' Program -- Plans Own Measures Governor States Objections HARRIMAN WARNS OF TAX-CUT VETO Notes Status as Candidate Need for State Aid Stressed | True | By Leo Egan Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/newspapers-set-two-marks-in-55-daily-circulation-increased-more.html | NEWSPAPERS SET TWO MARKS IN '55; Daily Circulation Increased More Than 1,000,000-- Linage a Record Circulation Not Duplicated Small Minimum Rise | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/gas-pipeline-dynamited-florida-action-is-near-scene-of-construction.html | GAS PIPELINE DYNAMITED; Florida Action Is Near Scene of Construction Picketing | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tighter-red-pact-on-arms-is-hinted-communist-lands-expected-to.html | TIGHTER RED PACT ON ARMS IS HINTED; Communist Lands Expected to Strengthen Alliance at Prague Parley East German Army Due East Held Lesser Evil | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fitzsimmons-to-get-citation.html | Fitzsimmons to Get Citation | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/chains-holders-ratify-21-split-federated-stores-also-aims-to-raise.html | CHAIN'S HOLDERS RATIFY 2-1 SPLIT; Federated Stores Also Aims to Raise Dividend Rate-- Other Company Meetings A.M. BYERS CO. Opponent of Management Expects to Lose on Ouster SWIFT & CO. President Hails Research Role --60c Special Is Declared OTHER COMPANY MEETINGS Laclede Gas Company | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/plane-crash-kills-3-at-smithtown-li.html | PLANE CRASH KILLS 3 AT SMITHTOWN, L.I. | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/stock-market-leaders.html | Stock Market Leaders | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ge-to-make-computers.html | G.E. to Make Computers | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/united-air-lines-to-pay-50-more-board-declares-37-cents-dividend.html | UNITED AIR LINES TO PAY 50% MORE; Board Declares 37 Cents Dividend, Against 25-- Barkes a Director OTHER DIVIDEND NEWS American Seating Company Great Atlantic & Pacific Harbison-Walker Refractories COMPANIES TAKE DIVIDEND ACTION Mohasco Industries, Inc. Snap-on Tools Corp. Union Tank Car Co. | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/pressure-denied-in-mining-award-mckays-aide-says-he-alone-acted-on.html | PRESSURE DENIED IN MINING AWARD; McKay's Aide Says He Alone Acted on Al Sarena Claim --Calls Decision Legal President Accused Routine Letter Produced | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/paris-will-pay-homage.html | Paris Will Pay Homage | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/disaster-loan-rise-advanced.html | Disaster Loan Rise Advanced | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/32-nations-athletes-parade-in-colorful-cortina-ceremony-crowd-of.html | 32 Nations' Athletes Parade in Colorful Cortina Ceremony; CROWD OF 12,000 CHEERS ATHLETES | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/notes-on-college-sports-adelphis-two-squash-racquets-courts.html | Notes on college Sports; Adelphi's Two Squash Racquets Courts Extremely Popular With Students Coach's Mail Bag How to Get Ahead Hard-Luck Trophy Tri-State Hockey | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hospital-donated-to-prelate.html | Hospital Donated to Prelate | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/archives/japan-lodges-protest-restriction-in-speed-skating-event-draws-a.html | JAPAN LODGES PROTEST; Restriction in Speed Skating Event Draws a Complaint | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/archives/state-tax-cut-opposed-chamber-against-general-slash-favors.html | STATE TAX CUT OPPOSED; Chamber Against General Slash -- Favors 'Humanizing' Items | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/knicks-protest-game-complaint-based-on-reversal-of-call-in-lakers.html | KNICKS PROTEST GAME; Complaint Based on Reversal of Call in Lakers' Contest | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sluggish-market-resumes-decline-wednesdays-gains-erased-as-volume.html | SLUGGISH MARKET RESUMES DECLINE; Wednesday's Gains Erased as Volume of Trading Dips to 1,840,000 Shares STEEL ISSUES WEAKEN Bethlehem Off 3 , du Pont 4, I.B.M. 16-- A.T.& T., Babcock & Wilcox Up I.B.M., Bethlehem Slide SLUGGISH MARKET RESUMES DECLINE | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-winter-olympics.html | THE WINTER OLYMPICS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/last-chance-on-natural-gas.html | LAST CHANCE ON NATURAL GAS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/associated-oil-gas-chooses-new-director.html | Associated Oil & Gas Chooses New Director | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/communist-peril-cited-senator-kennedy-gives-priority-to-foreign.html | COMMUNIST PERIL CITED; Senator Kennedy Gives Priority to Foreign Issues This Year | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/post-time-is-1958-for-dream-track-racing-group-reveals-five-months.html | POST TIME IS 1958 FOR 'DREAM' TRACK; Racing Group Reveals Five Months Needed to Survey Site for Course Here | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/court-administrator.html | COURT ADMINISTRATOR | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-aid-asked-here-to-cut-storm-losses.html | U.S. AID ASKED HERE TO CUT STORM LOSSES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sclerosis-drive-set-precampaign-luncheon-to-be-held-at-plaza-on.html | SCLEROSIS DRIVE SET; Pre-Campaign Luncheon to Be Held at Plaza on Tuesday | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/governor-pictures-moses-as-diplomat.html | GOVERNOR PICTURES MOSES AS DIPLOMAT | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/miss-cynthia-t-troxell-will-be-married-to-philippe-dunoyer-de.html | Miss Cynthia T. Troxell Will Be Married To Philippe Dunoyer de Segonzac in April | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/wood-field-and-stream-snowshoe-rabbits-reported-plentiful-in.html | Wood, Field and Stream; Snowshoe Rabbits Reported Plentiful in Catskills and Adirondacks | True | By Raymond R. Camp | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/medic-producers-set-spectaculars-preparing-original-musical-and.html | 'MEDIC' PRODUCERS SET SPECTACULARS; Preparing Original Musical and Survey of Medical Research for N.B.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/deal-is-reported-in-super-market-building-on-11th-avenue-in.html | DEAL IS REPORTED IN SUPER MARKET; Building on 11th Avenue in Brooklyn Is Sold by Kinos Realty Co. | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/clash-at-israeli-red-meeting.html | Clash at Israeli Red Meeting | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hempstead-offices-leased.html | Hempstead Offices Leased | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/3-stowaways-caught-found-in-lower-manhattan-after-escape-from-ship.html | 3 STOWAWAYS CAUGHT; Found in Lower Manhattan After Escape From Ship | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ban-on-boxers-sought-ohio-plans-to-act-against-men-on-troy-card.html | BAN ON BOXERS SOUGHT; Ohio Plans to Act Against Men on Troy Card | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/miss-beardwood-troth-wellesley-graduate-will-be-bride-of-james-b.html | MISS BEARDWOOD TROTH; Wellesley Graduate Will Be Bride of James B. Lynch | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nathaniel-fuchs-research-chemist.html | NATHANIEL FUCHS, RESEARCH CHEMIST | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-ernest-greeffs-have-son.html | The Ernest Greeffs Have Son | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/letters-to-the-times-fluoridation-endorsed-question-of-safety-was.html | Letters to The Times; Fluoridation Endorsed Question of Safety Was Adequately Considered, It Is Said For School Construction Program To Aid Traffic Ills For Order in Near East British View on War Succeeding to the Presidency | True | N.H. COOPER, M.D.GEORGE J. HECHT,HANS FROEHLICH.DAVID J. ROSEN.CHRISTOPHER MEREDITH.JAMES RESTON, | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/train-toll-reaches-30.html | Train Toll Reaches 30 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/martin-suspects-a-russian-trap-fears-aid-race-may-lure-us-into.html | MARTIN SUSPECTS A RUSSIAN TRAP; Fears Aid Race May Lure U.S. Into Bankruptcy-- Heck Scores Harriman | True | By Richard Amper | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/civil-defense-inquiry-set.html | Civil Defense Inquiry Set | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/unit-for-blind-installs-officers.html | Unit for Blind Installs Officers | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/city-hears-pleas-for-fluoridation-us-and-state-proponents-face.html | CITY HEARS PLEAS FOR FLUORIDATION; U.S. and State Proponents Face Noisy Opposition at Council Hearing Committee Defers Action | True | By Charles G. Bennett | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/president-hails-civil-rights-gain-stevenson-and-harriman-also-send.html | PRESIDENT HAILS CIVIL RIGHTS GAIN; Stevenson and Harriman Also Send Messages to the Jewish Committee Here | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/newsprint-control-adopted-in-quebec.html | NEWSPRINT CONTROL ADOPTED IN QUEBEC | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/more-science-aid-termed-urgent-national-foundations-head-asks.html | MORE SCIENCE AID TERMED 'URGENT'; National Foundation's Head Asks Substantial Rise in Federal Grants | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/6-bids-rejected-by-toronto-star-trustees-deny-report-of-likely-sale.html | 6 BIDS REJECTED BY TORONTO STAR; Trustees Deny Report of Likely Sale at $23,000,000 to Canadian Industrialist | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-holds-few-germans.html | Soviet Holds 'Few' Germans | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/heads-bank-branch.html | Heads Bank Branch | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/festival-on-wnyc-lists-its-program-6-chamber-operas-and-one-of-full.html | FESTIVAL ON WNYC LISTS ITS PROGRAM; 6 Chamber Operas and One of Full Length Are Set for Broadcast Next Month | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ecurdorians-nominate-huerta-42-democratic-fronts-candidate-for.html | ECURDORIANS NOMINATE; Huerta, 42, Democratic Front's Candidate for President | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/swiss-bar-rally-of-zionist-chiefs-refusal-of-sponsors-to-ban-press.html | SWISS BAR RALLY OF ZIONIST CHIEFS; Refusal of Sponsors to Ban Press and Political Issues Held Cause of Action | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-bill-helps-young-offenders-measure-would-set-funds-to-pay.html | STATE BILL HELPS YOUNG OFFENDERS; Measure Would Set Funds to Pay Public Defenders in Delinquency Cases | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/auto-bureau-favors-permanent-plates-permanent-plate-for-cars-is.html | Auto Bureau Favors Permanent Plates; PERMANENT PLATE FOR CARS IS URGED Slot for Renewal | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/salvador-gives-press-pledge.html | Salvador Gives Press Pledge | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/st-agnes-seminary-fete.html | St. Agnes Seminary Fete | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/panama-vote-set-may-13.html | Panama Vote Set May 13 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/big-marijuana-haul-reported.html | Big Marijuana Haul Reported | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/robs-store-for-third-time.html | Robs Store for Third Time | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cortinas-curves-test-sled-driver-pilot-has-sixteen-chances-to-go.html | CORTINA'S CURVES TEST SLED DRIVER; Pilot Has Sixteen Chances to Go Over the Top at Mile-a-Minute Speed Seymour Is Brakeman All Sleds Weighed | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/525000-is-voted-to-add-350-police-estimate-board-starts-plan-of.html | $525,000 IS VOTED TO ADD 350 POLICE; Estimate Board Starts Plan of Mayor Toward Goal of 2,400 New Men in Year $30,000 TO YOUTH BOARD Fund Will Fay for Materials in a City-Wide Advertising Crusade on Delinquency. Fund to Combat Delinquency Vacating of 500 Park Avenue | True | By Paul Crowell | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/syndicate-gives-642600000-check-for-ford-stock.html | Syndicate Gives $642,600,000 Check for Ford Stock | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/demarco-bout-postponed.html | DeMarco Bout Postponed | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tollesboro-wins-hialeah-feature-calumet-farm-racer-one-of-3-victors.html | TOLLESBORO WINS HIALEAH FEATURE; Calumet Farm Racer One of 3 Victors for Hartack--Nashua in Workout Second Victory In Row Colt to Start in Sprint | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/archbishop-roy-raised-to-primate-of-canada.html | Archbishop Roy Raised To Primate of Canada | True | The New York TimesSpecial to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-gets-dossier-on-saudi-arabia-british-reveal-documents-citing.html | U.S. GETS DOSSIER ON SAUDI ARABIA; British Reveal Documents Citing Anti-West Moves to State Department U.N. Action indicated Envoy Never Received | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hodgmanmarx.html | Hodgman--Marx | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fashion-trends-from-abroad-florence-boutique-fantasies.html | Fashion Trends From Abroad; Florence: Boutique Fantasies | True | By Ann Carnahan Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/italian-starter-out.html | Italian Starter Out | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/named-old-north-church-vicar.html | Named Old North Church Vicar | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tears-flow-on-pier-61-hardened-dockers-weep-as-tear-gas-shipment.html | TEARS FLOW ON PIER 61; Hardened Dockers Weep as Tear Gas Shipment Leaks | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/polio-bill-gains-in-house.html | Polio Bill Gains in House | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/moves-are-mixed-in-london-stocks-demand-for-industrials-falls.html | MOVES ARE MIXED IN LONDON STOCKS; Demand for Industrials Falls Off—Government Loans Erase Small Losses | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/redskins-sign-three-ends.html | Redskins Sign Three Ends | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bulganins-health-called-good.html | Bulganin's Health Called Good | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/army-at-greatest-peacetime-strength-taylor-says-here-in-reply-to.html | Army at Greatest Peacetime Strength, Taylor Says Here in Reply to Ridgway | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/monsanto-sales-and-earnings-up-levels-exceed-those-of-both-chemical.html | MONSANTO SALES AND EARNINGS UP; Levels Exceed Those of Both Chemical Concern, Merged Lion Oil Company in 1954 DIAMOND MATCH CO. 1955 Net Soared 19% to New High of $9,108,000 COMPANIES ISSUE INCOME FIGURES KOPPERS COMPANY, INC. Net Last Year at $10,414,877 Rose 70% Over 1954 Level UNIVERSAL PICTURES Co. Earnings Rose to $4,018,625 in Year Ended Oct. 29 LIGGETT & MYERS Net Rises Sharply Despite a Decline in Sales PROCTER & GAMBLE Earnings in Half Year Ended Dec. 31 Below '54 Level SHELL OIL COMPANY Estimated Net in 1955 Is Put at $125,500,000 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/negro-pledges-opposed-sigma-phi-at-williams-faces-loss-of-national.html | NEGRO PLEDGES OPPOSED; Sigma Phi at Williams Faces Loss of National Charter | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fire-at-u-of-buffalo.html | Fire at U. of Buffalo | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/syria-agrees-to-talks-accepts-burns-bid-to-discuss-israeli-border.html | SYRIA AGREES TO TALKS; Accepts Burns' Bid to Discuss Israeli Border Tensions | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/eastwest-rivalry-in-berlin-von-karajan-conducts.html | East-West Rivalry in Berlin; Von Karajan Conducts | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sec-jersey-aides-confer.html | S.E.C., Jersey Aides Confer | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/new-haven-road-acts-to-conserve-its-cash.html | New Haven Road Acts To Conserve Its Cash | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-right-to-good-health.html | THE RIGHT TO GOOD HEALTH | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/slomoshun-v-sold-sayres-gold-cup-hydroplane-bought-by-seattle-group.html | SLO-MO-SHUN V SOLD; Sayres' Gold Cup Hydroplane Bought by Seattle Group | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rev-joseph-palmer-foe-of-delinquency.html | REV. JOSEPH PALMER, FOE OF DELINQUENCY | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/welfare-council-plans-to-regroup-375-agencies-will-consider.html | WELFARE COUNCIL PLANS TO REGROUP; 375 Agencies Will Consider Centralized Set-Up in City WELFARE COUNCIL PLANS TO REGROUP Reorganization Backed | True | By Emma Harrison | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/pickets-score-russians-ukrainian-refugees-protest-scientists-visit.html | PICKETS SCORE RUSSIANS; Ukrainian Refugees Protest Scientists' Visit at Yale | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/atomic-plan-lags-in-west-germany-unified-program-and-experts-on.html | ATOMIC PLAN LAGS IN WEST GERMANY; Unified Program and Experts on Nuclear Energy Needed --French Score Pool Curbs Atomics Minister Named French See Bar to Pool | True | By M.s. Handler Special To the New York Times. special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/smylie-forecasts-victory-for-gop-idaho-governor-tells-party-rally.html | SMYLIE FORECASTS VICTORY FOR G.O.P.; Idaho Governor Tells Party Rally Here Democrats Have a 'Cynical' Outlook Power Development Cited | True | By Clayton Knowles | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/canada-offers-budget-1956-expenditures-are-set-at-4528141589.html | CANADA OFFERS BUDGET; 1956 Expenditures Are Set at $4,528,141,589 | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/parking-plan-extended-alternate-system-starts-on-riverside-drive.html | PARKING PLAN EXTENDED; Alternate System Starts on Riverside Drive Monday | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/andrews-estate-reduced.html | Andrews Estate Reduced | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/catcher-to-earn-50000-this-year-berra-getting-another-rise-in-tenth.html | CATCHER TO EARN $50,000 THIS YEAR; Berra, Getting Another Rise in Tenth Season as Yank, Hopes for Eighth Series Grin Punctuates Reply Six Homers in Series | True | By Roscoe McGowenthe New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/british-deny-senators-charge-of-major-trade-help-to-peiping.html | British Deny Senators' Charge Of Major Trade Help to Peiping | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bipartisan-move-for-roads-gains-rayburn-calls-a-conference-today-to.html | BIPARTISAN MOVE FOR ROADS GAINS; Rayburn Calls a Conference Today to Plan Action on New Construction Bill No Tax Items in Bill Rise in Present Program Figured | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/italy-honors-7-here-consul-general-presents-the-awards-from-gronchi.html | ITALY HONORS 7 HERE; Consul General Presents the Awards From Gronchi | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/babcock-wilcox-proposes-31-split-puget-sound-pulp-in-similar.html | BABCOCK & WILCOX PROPOSES 3-1 SPLIT; Puget Sound Pulp in Similar Action--Yale & Towne Plans 2 -1 Division OTHER STOCK SPLITS Puget Sound Pulp & Timber Yale & Towne Electro Refractories | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/wrestler-has-hold-on-lehigh-fans-everyone-likes-ike-eichelberger.html | Wrestler Has Hold on Lehigh Fans; Everyone Likes Ike Eichelberger Down Bethlehem Way Lehigh's Hopes High Fishing Among Hobbies | True | By William R. Conklin | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/president-to-omit-conference.html | President to Omit Conference | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/freight-loadings-increase-by-109-total-of-699286-cars-last-week-was.html | FREIGHT LOADINGS INCREASE BY 10.9%; Total of 699,286 Cars Last Week Was 68,935 Above the Year-Ago Figure | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/subway-stations-to-get-new-lights-3750000-to-be-spent-on.html | SUBWAY STATIONS TO GET NEW LIGHTS; $3,750,000 to Be Spent on Fluorescents for I.R.T. and B.M.T. Transfer Points SHUTTLE PLAN UP AGAIN Patterson Implies Seatless Trains Would be Newly Designed Equipment $3,500,000 Contracts to Be Let Shuttle Plan a 'Feeler' | True | By Ralph Katz | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/heavy-water-plan-shifted-by-britain.html | HEAVY WATER PLAN SHIFTED BY BRITAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/neutrality-stressed.html | Neutrality Stressed | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dock-walkout-illegal-australian-stevedores-face-fines-under-court.html | DOCK WALKOUT ILLEGAL; Australian Stevedores Face Fines Under Court Ruling | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/money.html | Money | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/britannic-sails-on-cruise.html | Britannic Sails on Cruise | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/animals-clinic-helped-by-fete-aspca-adoption-service-beneficiary-of.html | ANIMALS' CLINIC HELPED BY FETE; A.S.P.C.A. Adoption Service Beneficiary of 6th Annual Ball, Held at the Pierre | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/science-teachers-elect-head.html | Science Teachers Elect Head | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-group-to-visit-canada.html | Soviet Group to Visit Canada | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/danish-king-attends-concert.html | Danish King Attends Concert | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/st-francis-beats-seton-hall-8178-undefeated-terriers-attain-l2th.html | ST. FRANCIS BEATS SETON HALL, 81-78; Undefeated Terriers Attain l2th Basketball Victory -- Temple Tops Delaware | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/theberge-paces-canadian-sextet-to-40-victory-over-germany.html | Theberge Paces Canadian Sextet To 4-0 Victory Over Germany | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sports-of-the-times-study-in-red-up-from-nowhere-behind-the-curtain.html | Sports of The Times; Study in Red Up From Nowhere Behind the Curtain Object of Study | True | By Arthur Daley | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/technology-lead-of-us-stressed-mobilization-official-informs.html | TECHNOLOGY LEAD OF U.S. STRESSED; Mobilization Official Informs Engineers of Effort to Hold Superiority Over Russia Others Tell of Concern | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/brook-ticket-plan-set-reserved-seats-for-8-jersey-city-games-priced.html | BROOK TICKET PLAN SET; Reserved Seats for 8 Jersey City Games Priced at $10 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mrs-wg-gahagan-has-child.html | Mrs. W.G. Gahagan Has Child | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/son-to-mrs-a-wagstaff-3d.html | Son to Mrs. A. Wagstaff 3d | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/president-backs-airlines-merger-approval-clears-way-for-acquisition.html | PRESIDENT BACKS AIRLINES MERGER; Approval Clears Way for Acquisition by Eastern of Colonial Stock | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-planning-7hour-work-day-saburov-also-predicts-rise-of.html | SOVIET PLANNING 7-HOUR WORK DAY; Saburov Also Predicts Rise of Man-Hour Output by 50% in Next 5 Years | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/books-of-the-times-marvels-of-the-future-afternoon-in-diaspar.html | Books of The Times; Marvels of the Future Afternoon in Diaspar | True | By Orville Prescott | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/russians-to-yemen-moscow-sending-3-economic-experts-to-arab-kingdom.html | RUSSIANS TO YEMEN; Moscow Sending 3 Economic Experts to Arab Kingdom | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/named-sales-manager-of-bakelite-company.html | Named Sales Manager Of Bakelite company | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/2-senators-quarrel-over-use-of-phony.html | 2 SENATORS QUARREL OVER USE OF 'PHONY' | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/french-comedy-condemned.html | French Comedy Condemned | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/farm-policy-aide-quits-in-dispute-vermont-democrat-opposes-soil.html | FARM POLICY AIDE QUITS IN DISPUTE; Vermont Democrat Opposes Soil Bank--Says Benson Seeks a 'Rubber Stamp' Benson Has No Comment Ellender Asks 2-Price Plan | True | Special to The New York Times.Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/troth-announced-of-miss-conkling-former-student-in-paris-to-be.html | TROTH ANNOUNCED OF MISS CONKLING; Former Student in Paris to Be Married to Alexander Malcolm MacCormick | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/house-lebor-leader-and-mitchell-clash.html | HOUSE LEBOR LEADER AND MITCHELL CLASH | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/shippingmails-senators-ponder-video-problems-inquiry-hears.html | SHIPPING--MAILS; SENATORS PONDER VIDEO PROBLEMS Inquiry Hears Arguments on 2 Types of Stations in Industry Expansion Current Study Cited 1952 Review Recalled | True | By Alvin Shuster Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mcarthy-scores-2-in-hughes-case-attacks-probity-of-rauh-and.html | M'CARTHY SCORES 2 IN HUGHES CASE; Attacks Probity of Rauh and Wechsler--Denies Knowing Man Whom They Accuse Party Committee Tie Denied McCarthy on the Stand Answer by Publisher | True | By Edward Ranzalspecial To the New York Times.the New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hog-prices-advance-on-4th-straight-day.html | HOG PRICES ADVANCE ON 4TH STRAIGHT DAY | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/miss-silverman-to-wed-eastman-unit-alumna-fiancee-of-richard-m.html | MISS SILVERMAN TO WED; Eastman Unit Alumna Fiancee of Richard M. Samuels | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/books-for-blind-speak-eloquently.html | Books for Blind Speak Eloquently | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-expands-base-antarctic-group-unloading-supplies-from-ships.html | SOVIET EXPANDS BASE; Antarctic Group Unloading Supplies From Ships | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-steel-increases-its-prices-of-plate-sheet-extras-3-to-5-big.html | U.S. Steel Increases Its Prices Of Plate, Sheet 'Extras' 3 to 5%; Big Tonnage Affected | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cocoa-declines-coffee-is-mixed-potato-prices-drop-sharply-for.html | COCOA DECLINES, COFFEE IS MIXED; Potato Prices Drop Sharply for Second Straight Day With Volume Soaring Potatoes Off Again | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/coty-names-socialist-to-form-frances-23d-postwar-cabinet-mollet.html | Coty Names Socialist to Form France's 23d Postwar Cabinet; Mollet Asserts He Hopes to Present His Program to Cabinet Next Week SOCIALIST CHOSEN TO FORM CABINET | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/philharmonic-elects-society-names-david-keiser-president-blair.html | PHILHARMONIC ELECTS; Society Names David Keiser President, Blair Chairman | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/egypt-disavows-aide-in-bonn-talk-foreign-office-dissociates-itself.html | EGYPT DISAVOWS AIDE IN BONN TALK; Foreign Office Dissociates Itself From Charges of a German Trade Squeeze | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/gault-stops-calcutt-bout-ends-after-7-rounds-eskridge-halts.html | GAULT STOPS CALCUTT; Bout Ends After 7 Rounds-- Eskridge Halts Treadway | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/voted-out-of-ministry-2-lutherans-had-been-found-guilty-of-heresy.html | VOTED OUT OF MINISTRY; 2 Lutherans Had Been Found Guilty of Heresy | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/a-new-souths-schools.html | A NEW SOUTH'S SCHOOLS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rosen-beats-kamlet-4038.html | Rosen Beats Kamlet, 40-38 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cardinal-praises-gifts-of-us-food-he-tells-bishops-appeal-use-of.html | CARDINAL PRAISES GIFTS OF U.S. FOOD; He Tells Bishops Appeal Use of Surpluses for Overseas Charity Wins Friends | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/penntexas-seeks-role-in-fairbanks-proxy-fight-looms-as-one-branch.html | PENN-TEXAS SEEKS ROLE IN FAIRBANKS; Proxy Fight Looms as One Branch of Morse Family Sells Stock to Silberstein Option on 27,220 Shares | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dr-rackow-to-head-hospital.html | Dr. Rackow to Head Hospital | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/food-weekend-buys-young-chickens-are-thrifty-this-week-and-might.html | Food: Week-End Buys; Young Chickens Are Thrifty This Week and Might Come to Dinner Table Sauted | True | By Jane Nickerson | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/john-hecht-fiance-of-miss-joy-siegel.html | JOHN HECHT FIANCE OF MISS JOY SIEGEL | True | Hal Phyfe | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/jones-laughlin-1955-profit-of-50104000-doubled-the-1954-level.html | JONES & LAUGHLIN; 1955 Profit of $50,104,000 Doubled the 1954 Level Output Sets Mark | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bonn-sets-budget-for-atomic-energy.html | BONN SETS BUDGET FOR ATOMIC ENERGY | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/about-new-york-plaintive-mozart-letter-at-the-opera-house-awakens.html | About New York; Plaintive Mozart Letter at the Opera House Awakens Memory of Early 1800's | True | By Meyer Berger | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/britain-to-press-for-cyprus-accord.html | BRITAIN TO PRESS FOR CYPRUS ACCORD | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/stevens-marathon-chairman.html | Stevens Marathon Chairman | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/2-italian-leaders-rebuff-soviet-bid.html | 2 ITALIAN LEADERS REBUFF SOVIET BID | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/ontario-foresees-a-rise-in-industry-much-urban-development-is-also.html | ONTARIO FORESEES A RISE IN INDUSTRY; Much Urban Development Is Also Predicted at Inquiry on 25-Year Prospects Population Rise Rate 3% | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/sardisco-signs-with-49ers.html | Sardisco Signs With 49ers | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/float-shows-decrease-of-307000000-excess-reserves-decline-334000000.html | Float Shows Decrease of $307,000,000; Excess Reserves Decline $334,000,000 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/white-plains-man-to-be-a-us-judge.html | WHITE PLAINS MAN TO BE A U.S. JUDGE | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/topics-of-the-times-a-star-in-a-constellation-how-to-stage.html | Topics of The Times; A Star in a Constellation How to Stage Commemoration But He Was, Too Glyndebourne, Beecham and Bing | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nordic-council-to-hear-reds.html | Nordic Council to Hear Reds | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/crisler-honored-here-michigan-athletic-chief-gets-touchdown-club.html | CRISLER HONORED HERE; Michigan Athletic Chief Gets Touchdown Club Award | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/greenpassy.html | Green--Passy | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/charge-of-bigotry-in-judgeship-denied.html | CHARGE OF BIGOTRY IN JUDGESHIP DENIED | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/new-lincoln-tube-being-pumped-out-water-expected-to-be-drained-off.html | NEW LINCOLN TUBE BEING PUMPED OUT; Water Expected to Be Drained Off by Tomorrow, Revealing Cause of the Flood | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/in-the-nation-strategy-and-some-effects-of-interposition-progress.html | In The Nation; Strategy and Some Effects of 'Interposition' Progress of the Doctrine | True | By Arthur Krock | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/elliffecronin.html | Elliffe--Cronin | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/lundgren-has-injured-knee.html | Lundgren Has injured Knee | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/jordanian-premier-calls-for-stronger-defenses.html | Jordanian Premier Calls For Stronger Defenses | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/no-celebration-in-italy.html | No Celebration in Italy | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/programs-down-under.html | Programs Down Under | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/traffic-conference.html | TRAFFIC CONFERENCE | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/harriman-backs-helfands-action-governor-praises-progress-of-boxing.html | HARRIMAN BACKS HELFAND'S ACTION; Governor Praises 'Progress' of Boxing Board Head in Effort to Reform Sport | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/grace-kelly-will-quit-film-work-prince-says.html | Grace Kelly Will Quit Film Work, Prince Says | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/syrup-tiff-oozes-into-sweet-talk-new-york-vermont-get-off-limb-but.html | SYRUP TIFF OOZES INTO SWEET TALK; New York, Vermont Get Off Limb but Maine and Canada Hack Away Over Maple | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/power-gains-batting-title.html | Power Gains Batting Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/alice-to-be-featured-reading.html | 'Alice' to Be Featured Reading | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/peaks-outpoints-cab-downed-twice-in-first-round-he-captures-split.html | PEAKS OUTPOINTS CAB; Downed Twice in First Round, He Captures Split Verdict | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/posses-64-sets-pace.html | Posse's 64 Sets Pace | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/red-china-plans-12year-food-gain-program-calls-for-regional.html | RED CHINA PLANS 12-YEAR FOOD GAIN; Program Calls for Regional Increases Up to 167%-- Collectivization Spurred | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/russia-to-attend-atom-conference-washington-session-feb-27-to.html | RUSSIA TO ATTEND ATOM CONFERENCE; Washington Session Feb. 27 to Further U.N. Agency RUSSIA TO ATTEND ATOM CONFERENCE Wadsworth Representing U.S. | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/agenda-drafted-for-eden-parley-social-events-cut-to-ease-presidents.html | AGENDA DRAFTED ' FOR EDEN PARLEY; Social Events Cut to Ease President's Role--Briton Maps TV-Radio Talk Aboard Queen Elizabeth Additional Conversations Party Hails Eden Leadership | True | Special to The New York Times.Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/us-court-upsets-contempt-ruling-refusal-of-usw-aide-to-answer.html | U.S. COURT UPSETS CONTEMPT RULING; Refusal of U.A.W. Aide to Answer Questions on Red Links Is Upheld Indicted in 1954 Backed Taft-Hartley Act | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/russian-bonds-active-bulganin-note-to-president-stirs-trading-at.html | RUSSIAN BONDS ACTIVE; Bulganin Note to President Stirs Trading at Exchange | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/thruway-authority-to-open-bids-on-50000000-loan-on-feb15-paterson.html | Thruway Authority to Open Bids On $50,000,000 Loan on Feb.15; Paterson, N.J. Boston, Mass. Stockton, Calif. MUNICIPAL ISSUES OFFERED, SLATED Royal Oak, Mich. Springfield, Mass. Babylon, L.I. New Castle County, Del. Madison, La. East Bridgewater, Mass. | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/lowcost-radar-built-for-planes-it-employs-thunderstorms-electricity.html | LOW-COST 'RADAR' BUILT FOR PLANES; It Employs Thunderstorms' Electricity to Help Pilots Find Good Weather Differs from Radar | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/east-side-suites-financed.html | East Side Suites Financed | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rangers-downed-by-red-wings-32-detroit-takes-second-place.html | RANGERS DOWNED BY RED WINGS, 3-2; Detroit Takes Second Place Undisputed--Bruins Crush Canadien Skaters, 5-1 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/cyclone-hits-madagascar.html | Cyclone Hits Madagascar | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/rosewall-collapses-in-match-but-returns-to-gain-semifinals.html | Rosewall Collapses in Match, But Returns to Gain Semi-Finals | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/peron-army-aide-discharged.html | Peron Army Aide Discharged | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/basilio-bout-march-14-illness-causes-postponement-of-title-test.html | BASILIO BOUT MARCH 14; Illness Causes Postponement of Title Test With Saxton | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hamrich-ahead-on-65-seven-tied-for-second-place-at-65-in-california.html | HAMRICH AHEAD ON 65; Seven Tied for Second Place at 65 in California Golf | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/agencies-accused-on-data-for-public.html | AGENCIES ACCUSED ON DATA FOR PUBLIC | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/teacher-reserve-asked-by-sarnoff-it-urges-that-industry-lend.html | TEACHER RESERVE ASKED BY SARNOFF; It Urges That Industry Lend Experts to Meet Shortage of Science Instructors Would Serve a Year Civil Defense Action Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/shortage-foreseen-for-capital-supply.html | SHORTAGE FORESEEN FOR CAPITAL SUPPLY | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/blackwoodbillington.html | Blackwood--Billington | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-said-to-ask-us-to-study-pact-of-nonaggression-bulganins.html | SOVIET SAID TO ASK U.S. TO STUDY PACT OF NONAGGRESSION; Bulganin's Letter Reported to Suggest the Negotiation of a Bilateral Accord OTHER NOTES REVEALED President Exchanged Several Messages With Premier Before Eisenhower Illness Diplomats Get Some Details SOVIET SAID TO BID U.S. WEIGH TREATY Only U.S. and Soviet Involved | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/arlene-wetchler-is-wed.html | Arlene Wetchler Is Wed | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/exporters-testify-on-brokers-profits.html | EXPORTERS TESTIFY ON BROKERS' PROFITS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/big-store-leased-at-valley-stream.html | BIG STORE LEASED AT VALLEY STREAM | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/more-weather-balloons-due.html | More Weather Balloons Due | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/state-bar-charts-trust-law-study-15-noted-lawyers-named-to.html | STATE BAR CHARTS TRUST LAW STUDY; 15 Noted Lawyers Named to Determine if Tightened Controls Are Needed Trade Practices Cited STATE BAR CHARTS TRUST LAW STUDY Recent Settlements Cited Congress Urged to Act | True | By Murray Illson | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/a-museum-piece-gown-for-a-lucky-spring-bride-flowers-crown-the.html | A Museum Piece Gown For a Lucky Spring Bride; Flowers Crown the Bride, Pattern Her Gown | True | By Barbara Land | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/italian-line-cancels-its-lease-of-pier-56-citing-narrow-slip.html | Italian Line Cancels Its Lease Of Pier 56, Citing Narrow, Slip; Concern's Chief Says Liners Now Building Would Not Have Maneuvering Room-- New Terminal Farther North Wanted Forties Site Preferred Questions Left Open | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/senators-back-vance-committee-approves-him-for-atomic-energy-post.html | SENATORS BACK VANCE; Committee Approves Him for Atomic Energy Post | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/texan-posts-a-64-to-go-7-under-par-boros-littler-wininger-ford-in.html | TEXAN POSTS A 64 TO GO 7 UNDER PAR; Boros, Littler, Wininger, Ford in Deadlock at 66 Behind Demaret in Coast Golf | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/dr-salk-receives-congress-medal-developer-of-polio-vaccine-also.html | DR. SALK RECEIVES CONGRESS MEDAL; Developer of Polio Vaccine Also Hailed at Ceremonies by President's Letter | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/world-celebrates-mozarts-bicentennial-salzburg-honors-most-noted.html | World Celebrates Mozart's Bicentennial; SALZBURG HONORS MOST NOTED SON His Native Town Is Center of Festivities--Events Slated in Several Countries A State Ceremony | True | By John MacCormac Special To the New York Times.austrian State Library Archives | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/social-service-required.html | Social Service Required | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/georgia-libel-bill-opposed-by-press.html | GEORGIA LIBEL BILL OPPOSED BY PRESS | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/match-won-on-27th.html | Match Won on 27th | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/nuptials-on-april-21-for-ruth-roosevelt.html | NUPTIALS ON APRIL 21 FOR RUTH ROOSEVELT | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/yemen-aide-says-west-loses-in-mideast-because-of-minority-pressure.html | Yemen Aide Says West Loses in Mideast Because of 'Minority Pressure Groups' | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/soviet-returns-base-to-finland-occupation-of-porkkala-area-as-naval.html | SOVIET RETURNS BASE TO FINLAND; Occupation of Porkkala Area as Naval Station Ends--7 Helsinki Ministers Quit Finnish Soldiers Enter Area | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/7inch-rain-pelts-los-angeles-area-1500-in-southern-california-flee.html | 7-INCH RAIN PELTS LOS ANGELES AREA; 1,500 in Southern California Flee Their Homes Before the Storm Abates Second Worst on Record Highways Closed Hawaiian Isle Blocked | True | | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/hyman-lipschitz.html | HYMAN LIPSCHITZ | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/power-failure-delays-thousands-on-subway.html | Power Failure Delays Thousands on Subway | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/giants-option-outfielder.html | Giants Option Outfielder | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/british-circulation-off-drop-of-14824000-reduces-total-to.html | BRITISH CIRCULATION OFF; Drop of 14,824,000 Reduces Total to L771,665,000 | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/skiing-still-good-at-3-state-areas-belleayre-bearpen-and-lake.html | SKIING STILL GOOD AT 3 STATE AREAS; Belleayre, Bearpen and Lake Placid Providing Sport-- Many Hills Are Bare Discrimination Is Needed Franconia Sites Good NEW YORK STATE | True | By Michael Strauss | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/plaincar-police-watch-to-continue-weekends.html | Plain-Car Police Watch To Continue Week-Ends | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/italian-actress-sought-by-cbs-cina-lollobrigida-would-be-orson.html | ITALIAN ACTRESS SOUGHT BY C.B.S.; Cina Lollobrigida Would Be Orson Welles' Co-Star on TVs 'Twentieth Century' | True | By Val Adams | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mantle-wins-griggs-award.html | Mantle Wins Griggs Award | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/prices-of-cotton-1-point-up-to-9-off-market-opens-4-to-9-higher.html | PRICES OF COTTON 1 POINT UP TO 9 OFF; Market Opens 4 to 9 Higher, Then Eases on Liquidation and Liverpool Selling | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/kelley-du-mont-labs-director.html | Kelley Du Mont Labs Director | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bishops-view-asked-on-school-finances.html | BISHOPS VIEW ASKED ON SCHOOL FINANCES | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/bethlehem-steel-raises-payment-250-share-dividend-voted-new-peaks.html | BETHLEHEM STEEL RAISES PAYMENT; $2.50 Share Dividend Voted --New Peaks Set for '55 in Net, Billings, Output BIG EXPANSION PLANNED $300,000,000 to Be Laid Out in Two Years to Increase Capacity 3,000,000 Tons Earnings $18.09 a Share Railroads Need Plates Investment in Taconite BETHLEHEM STEEL RAISES DIVIDEND | True | The New York Times | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/tv-the-farm-problem-murrow-and-see-it-now-have-benson-as-guest-on.html | TV: The Farm Problem; Murrow and 'See It Now' Have Benson as Guest on Informative Program | True | By Jack Gould | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/jersey-republican-is-acting-governor.html | JERSEY REPUBLICAN IS ACTING GOVERNOR | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/orchestra-drive-opens-san-francisco-symphony-has-deficit-of-135000.html | ORCHESTRA DRIVE OPENS; San Francisco Symphony Has Deficit of $135,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mgm-proposes-actress-disposes-studio-seeking-star-roles-for-ava.html | M-G-M PROPOSES, ACTRESS DISPOSES; Studio, Seeking Star Roles for Ava Gardner, Runs Into Vehicle Trouble | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/youth-to-be-aided-by-church-dance-aiding-in-plans-for-benefit-dance.html | YOUTH TO BE AIDED BY CHURCH DANCE; Aiding in Plans for Benefit Dance | True | Irwin Dribben | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/butler-to-run-for-senate-again.html | Butler to Run for Senate Again | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/mary-winterer-fiancee-wellesley-junior-is-engaged-to-philip-reed.html | MARY WINTERER FIANCEE; Wellesley Junior Is Engaged to Philip Reed Scowen | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/oil-concessions-given-standardvacuum-to-explore-large-philippine.html | OIL CONCESSIONS GIVEN; Standard-Vacuum to Explore Large Philippine Area | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/guatemala-army-chief-held.html | Guatemala Army Chief Held | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/gen-marthur-is-76-feted-by-his-comrades-he-relives-old-campaigns.html | GEN. M'ARTHUR IS 76; Feted by His Comrades, He Relives Old Campaigns | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/burning-of-schools-in-algeria-decried.html | BURNING OF SCHOOLS IN ALGERIA DECRIED | True | Special to The New York Times. | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/5-killed-in-sierra-leone-riots.html | 5 Killed in Sierra Leone Riots | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-27 | 1956-01-27 | https://www.nytimes.com/1956/01/27/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196468 | B00000574140 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/dutch-to-see-porgy-us-troupe-to-give-10-shows-at-hague-starting.html | DUTCH TO SEE 'PORGY'; U.S. Troupe to Give 10 Shows at Hague, Starting April 2 | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/new-owners-get-e-92d-st-house-9story-building-is-sold-to-sierra.html | NEW OWNERS GET E. 92D ST. HOUSE; 9-Story Building Is Sold to Sierra Apartments, Inc.-- Other Manhattan Deals | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tokyo-rose-faces-us-deportation-a-warrant-will-be-served-on-her.html | TOKYO ROSE FACES U.S. DEPORTATION; A Warrant Will Be Served on Her When She Leaves Penitentiary Today | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/5-british-soldiers-die-in-crash.html | 5 British Soldiers Die in Crash | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/shift-in-design-academy-white-to-resign-presidency-clark-to-succeed-him.html | SHIFT IN DESIGN ACADEMY; White to Resign Presidency -- Clark to Succeed Him | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-bars-accord-on-forced-labor-state-department-opposes-ilo-bid-for.html | U.S. BARS ACCORD ON FORCED LABOR; State Department Opposes I.L.O. Bid for Convention, Now Backed by Soviet Showdown Is Foreseen | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/opera-changes-listed-blanche-thebom-will-take-rise-stevens-role.html | OPERA CHANGES LISTED; Blanche Thebom Will Take Rise Stevens Role Tonight | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/money.html | Money | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/stock-listing-is-sought-fairbanks-shares-would-be-used-in.html | STOCK LISTING IS SOUGHT; Fairbanks Shares Would Be Used in Acquisition | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/crude-petroleum-stocks-fall.html | Crude Petroleum Stocks Fall | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/5-us-jets-crash-in-far-east.html | 5 U.S. Jets Crash in Far East | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/screen-inside-detroit-gangster-film-is-low-on-gas-at-palace.html | Screen: 'Inside Detroit'; Gangster Film Is Low on Gas at Palace | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/1955-bronx-deals-set-16year-mark-11753-transfers-were-3-over-total.html | 1955 BRONX DEALS SET 16-YEAR MARK; 11,753 Transfers Were 3% Over Total for '54-- Prices 112% Above Tax Values | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-satellite-will-follow-path-that-may-make-it-visible-here-us.html | U.S. Satellite Will Follow Path That May Make It Visible Here; U.S. Satellite Will Follow Path That May Make It Visible Here | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/exchange-of-fire-reported.html | Exchange of Fire Reported | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soviet-mission-in-kabul.html | Soviet Mission in Kabul | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/herbert-alpert-resigns-as-counsel-for-b-m.html | Herbert Alpert Resigns As Counsel for B. & M. | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/john-swanson-68-expert-on-plastics.html | JOHN SWANSON, 68, EXPERT ON PLASTICS | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/heads-child-aid-center-to-open-at-great-neck.html | Heads Child Aid Center To Open at Great Neck | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/raid-nets-father-of-a-police-chief-parent-of-union-city-officer.html | RAID NETS FATHER OF A POLICE CHIEF; Parent of Union City Officer Held With 8 After Gaming Arrests at 'Paint Store' | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tax-indictment-upheld-former-truman-aide-loses-move-to-avoid-trial.html | TAX INDICTMENT UPHELD; Former Truman Aide Loses Move to Avoid Trial | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/child-to-mrs-waterman.html | Child to Mrs. Waterman | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/british-question-motive.html | British Question Motive | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-sextet-bows-to-czechs-4-to-3-highlights-in-italy-the-competition.html | U.S. SEXTET BOWS TO CZECHS, 4 TO 3; Highlights in Italy the Competition Develops in Earnest at the Winter Games | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ferguson-may-become-judge.html | Ferguson May Become Judge | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/chrysler-show-sets-attendance-record.html | CHRYSLER SHOW SETS ATTENDANCE RECORD | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/textile-companies-urged-to-diversify.html | TEXTILE COMPANIES URGED TO DIVERSIFY | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/rebuffed-in-arkansas.html | Rebuffed in Arkansas | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/u-of-illinois-loan-approved.html | U. of Illinois Loan Approved | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/new-low-laid-to-eastland.html | 'New Low' Laid to Eastland | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/porkkala-area-found-rundown-news-men-visit-exsoviet-base-finns.html | Porkkala Area Found Run-Down; News Men Visit Ex-Soviet Base; Finns Guide 400 on Tour That Encounters Sagging Buildings, Stripped Church and a Cemetery With Stones Missing Motorcade a Mile Long Once a Vacationland | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-stewart-in-semifinals.html | Miss Stewart in Semi-Finals | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/discrimination-scored-negroes-here-barred-from-best-houses-pastor.html | DISCRIMINATION SCORED; Negroes Here Barred From Best Houses, Pastor Says | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/arms-cuts-called-a-peril-to-nation-symington-warns-in-senate-that.html | ARMS CUTS CALLED A PERIL TO NATION; Symington Warns in Senate That Balancing of Budget Saps Defense Forces Budget Is Analyzed Air Force Leads in Cuts | True | By William S. White. Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cypriote-troubles-and-uneasy-conferences-continue.html | Cypriote Troubles and Uneasy Conferences Continue | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/parkway-strip-to-open-final-saw-mill-extension-to-be-ready-in-2-to.html | PARKWAY STRIP TO OPEN; Final Saw Mill Extension to Be Ready in 2 to 3 Weeks | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/operalogue-on-faust.html | 'Operalogue' on 'Faust' | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/queens-college-on-top-6862-mulzoff-paces-nyac.html | Queens College on Top, 68--62; Mulzoff Paces N.Y.A.C. | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/senate-approves-vance-confirms-his-appointment-to-atomic-energy.html | SENATE APPROVES VANCE; Confirms His Appointment to Atomic Energy Commission | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/decks-cleared-for-new-issues-with-ford-illinois-toll-road-offerings.html | DECKS CLEARED FOR NEW ISSUES; With Ford, Illinois Toll Road Offerings Out of Way, Big Backlog Can Be Tackled Utilities Selling Stock | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/16-americans-off-to-germany.html | 16 Americans Off to Germany | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/envoy-of-soviet-has-bonn-on-edge-activities-of-zorin-inspire-much.html | ENVOY OF SOVIET HAS BONN ON EDGE; Activities of Zorin Inspire Much Speculation-- Conant Sounds Word of Warning Reports Issued on Zorin Fate of Czechs Recalled | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/barbara-gail-married.html | Barbara Gail Married. | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/womens-group-nominates.html | Women's Group Nominates | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/buses-collide-pupils-unhurt.html | Buses Collide, Pupils Unhurt | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/americanstandard-stockholders-favor-merger-of-mullins-manufacturing.html | AMERICAN-STANDARD; Stockholders Favor Merger of Mullins Manufacturing COMPANIES HOLD ANNUAL MEETINGS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ch-morse-quits-as-director-of-fairbanks-after-stock-sale-president.html | C.H. Morse Quits as Director Of Fairbanks After Stock Sale; President "Astounded" | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/brownell-moves-to-end-disgrace-of-court-delays-tells-group-here-he.html | BROWNELL MOVES TO END 'DISGRACE' OF COURT DELAYS; Tells Group Here He Will Call Parley of State Bar Heads to Plan Speedier Justice Confidence in Courts Vital BROWNELL MOVES TO CUT COURT JAM State Marital Study Backed | True | By Murray Illson | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/igy-head-pleased.html | I.G.Y. Head Pleased | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/vote-indictments-upheld.html | Vote Indictments Upheld | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/camp-drum-studied-army-decision-on-fulltime-operation-due-may-1.html | CAMP DRUM STUDIED; Army Decision on Full-Time Operation Due May 1 | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/walkietalkie-helps-finn.html | Walkie-Talkie Helps Finn | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/syndicate-acquires-riverdale-building.html | SYNDICATE ACQUIRES RIVERDALE BUILDING | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mississippi-bills-voted.html | Mississippi Bills Voted | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-cummings-to-wed-chappaqua-teacher-engaged-to-jay-f-korman.html | MISS CUMMINGS TO WED; Chappaqua Teacher Engaged to Jay F. Korman | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/phone-system-plans-big-outlay.html | Phone System Plans Big Outlay | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-disaster-unit-set-up-to-rush-loans-to-flood-and-storm-areas.html | U.S. Disaster Unit Set Up to Rush Loans to Flood and Storm Areas; Small Business Administration Reveals Action to Cut Red Tape, Speed Relief -- Congress Voting More Money | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/sweden-will-urge-nordic-atom-unity.html | SWEDEN WILL URGE NORDIC ATOM UNITY | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/diocese-will-hold-urban-life-talks-protestant-episcopal-unit-to.html | DIOCESE WILL HOLD URBAN LIFE TALKS; Protestant Episcopal Unit to Hear Clergy, Educators, Sociologists and Others TROOPS TO HEAR RABBI Preaching Mission Will Take Dr. Mark to Hawaii, Guam and Japan for Air Force Rabbi to Preach to G.I.'s Pastor to Be Installed Two Farewell Sermons Set Love" Christian Science Topic Report on Mideast Tensions In Synagogue Presidency On World Religious Survey First Service in New Temple Rabbis to Pray for Peace Heads Brotherhood Group | True | By George Dugan | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mollet-briefed-on-french-issues-french-premierdesignate-reviews.html | MOLLET BRIEFED ON FRENCH ISSUES; French Premier-Designate Reviews Domestic Situation --Faure Hails 1955 Record | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/11yearold-girl-victor-in-skating-susan-halperin-wins-title-in.html | 11-YEAR-OLD GIRL VICTOR IN SKATING; Susan Halperin Wins Title in Middle Atlantic Test for Juvenile Ladies Brooklynite Triumphs Kellers Retain Laurels | True | By William R. Conklin | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tb-patients-moved-28-children-taken-to-kings-county-hospital-center.html | TB PATIENTS MOVED; 28 Children Taken to Kings County Hospital Center | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/southern-pacific-increases-income-55-net-lifted-to-622-share-from.html | SOUTHERN PACIFIC INCREASES INCOME; '55 Net Lifted to $6.22 Share From $5.38-- December's Flood Loss $5,000,000 The Southern Pacific Company and its separately operated, solely controlled affiliates had a gross income of $666,919,862 last year and a net income of $56,245,671, equal to $6.22 a share. ROCK ISLAND LINES 1955 Net of $16,988,157 Compares with $15,657,138 OTHER RAILROAD EARNINGS ATLANTIC COAST LINE RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/murtagh-warns-on-court-delays-urges-traffic-violators-to-pay-fines.html | MURTAGH WARNS ON COURT DELAYS; Urges Traffic Violators to Pay Fines at Night and Thus Avoid Congestion TEST ON MONDAY SEEN 15,694 Tickets Returnable-- 2,978 Drivers Are Due to Appear in Manhattan | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mrs-e-osman-has-daughter.html | Mrs. E. Osman Has Daughter | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cochran-70-leaves-post.html | Cochran, 70, Leaves Post | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/opera-the-marriage-of-figaro-mozart-work-is-sung-on-his-bicentenary.html | Opera: 'The Marriage of Figaro'; Mozart Work Is Sung on His Bicentenary Donald Gramm Sings Folk Artist Heard | True | By Howard Taubman | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/guatemala-trial-seen-jailed-army-chief-has-been-replaced-government.html | GUATEMALA TRIAL SEEN; Jailed Army Chief Has Been Replaced, Government Says | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/pakistan-is-seeking-new-kashmir-parley.html | PAKISTAN IS SEEKING NEW KASHMIR PARLEY | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/600-psychologists-meet-here.html | 600 Psychologists Meet Here | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soviet-leaders-pay-tribute.html | Soviet Leaders Pay Tribute | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/health-delegate-named.html | Health Delegate Named | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cotton-advances-5c-to-185-a-bale-old-crop-deliveries-decline-on.html | COTTON ADVANCES 5C TO $1.85 A BALE; Old Crop Deliveries Decline on Near March Liquidation and Evening-Up Operation | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/queens-scout-official-picked.html | Queens Scout Official Picked | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/troops-asked-to-ante-pennies.html | Troops Asked to Ante Pennies | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/services-wont-reduce-travel-allowance-rate.html | Services Won't Reduce Travel Allowance Rate | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fiveday-tv-show-devours-talent-matinee-theatre-used-562-actors-in.html | FIVE-DAY TV SHOW DEVOURS TALENT; 'Matinee Theatre' Used 562 Actors in 58 Plays for Twelve-Week Stint | True | By Oscar Godbout Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/picture-of-a-team.html | PICTURE OF A TEAM | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ballet-yugoslav-folk-art-tanec-dancers-appear-at-carnegie-hall-in.html | Ballet: Yugoslav Folk Art; 'Tanec' Dancers Appear at Carnegie Hall in Display of Tremendous Skill | True | By John Martin | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/old-guard-holds-fete-seventh-regiment-honored-at-anniversary-ball-in.html | OLD GUARD HOLDS FETE; Seventh Regiment Honored at Anniversary Ball Here | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/award-honors-dr-davila.html | Award Honors Dr. Davila | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/farm-change-sought-removal-of-casual-workers-from-social-security.html | FARM CHANGE SOUGHT; Removal of Casual Workers From Social Security Asked | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/pastrano-is-held-to-draw-in-bout-body-punching-by-spieser-effective.html | PASTRANO IS HELD TO DRAW IN BOUT; Body Punching by Spieser Effective Against Favorite in Florida 10-Rounder | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/seixas-victor-62-61-defeats-reynaldo-garrido-in-hollywood-beach.html | SEIXAS VICTOR, 6-2, 6-1; Defeats Reynaldo Garrido in Hollywood Beach Tennis | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/elsa-gottesman-troth-temple-u-exstudent-to-be-bride-of-alvin-warren.html | ELSA GOTTESMAN TROTH; Temple U. Ex-Student to Be Bride of Alvin Warren | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/sidelights-word-in-copper-again-is-tight-dream-boss-hot-oil-issuc.html | Sidelights; Word in Copper Again Is 'Tight' Dream Boss Hot Oil Issue Sure of Themselves Retail Sales Up U.S. Army Pitches In Miscellany | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/byers-vote-continues-result-of-contest-for-control-may-be-known.html | BYERS VOTE CONTINUES; Result of Contest for Control May Be Known Monday | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/american-safety-razor-appoints-vice-president.html | American Safety Razor Appoints Vice President | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/36-killed-in-algeria-fighting.html | 36 Killed in Algeria Fighting | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hog-prices-hit-15-but-close-is-weak.html | HOG PRICES HIT $15, BUT CLOSE IS WEAK | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/braves-sign-three-players.html | Braves Sign Three Players | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/brazilian-doubts-red-trade-peril-envoy-assures-youth-forum-that.html | BRAZILIAN DOUBTS RED TRADE PERIL; Envoy Assures Youth Forum That Russian Moves Should Cement America' Unity Russian Bases Feared Differences Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/almost-time-to-sugar-off.html | ALMOST TIME TO SUGAR OFF | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mrs-morgenstern-has-child.html | Mrs. Morgenstern Has Child | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/train-gets-a-ticket-blocked-li-street.html | TRAIN GETS A TICKET; BLOCKED L.I. STREET | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/food-shop-closesnew-items-arrive-maison-glass-hunting-ground-of.html | Food: Shop Closes--New Items Arrive; Maison Glass, Hunting Ground of Gourmets, Shuts Its Doors Pantryful of Novelties-- Pea Soup, Peppers and Frozen Cake | True | By June Owen | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/shooting-war-scouted-senator-george-says-soviet-aim-is-us-economic.html | 'SHOOTING WAR' SCOUTED; Senator George Says Soviet Aim Is U.S. Economic Ruin | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/priest-seized-in-red-china.html | Priest Seized in Red China | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/antarctic-battle-with-ice-related-british-party-leader-tells-of.html | ANTARCTIC BATTLE WITH ICE RELATED; British Party Leader Tells of Theron's 4-Week Test in Weddell Sea Pack SHOVELS USED AT TIMES Way to Open Sea Scouted by Plane and Navy Aid-- Ship Heads for Coast Shoveling and Blasting Course Is Plotted | True | By Dr. V.e. Fuchs World Copyright By the Times, London.british Information Service | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/layoff-at-american-motors.html | Lay-Off at American Motors | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/price-rise-charged-american-news-says-that-is-why-it-dropped.html | PRICE RISE CHARGED; American News Says That Is Why It Dropped Magazine | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lumber-production-up-37-last-week-combined-index-eases.html | LUMBER PRODUCTION UP 3.7% LAST WEEK; Combined Index Eases | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/colombia-denies-religious-curbs-envoy-says-regime-tries-to.html | COLOMBIA DENIES RELIGIOUS CURBS; Envoy Says Regime Tries to Safeguard Protestants -- Assails 'Proselyting' | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/kefauver-to-risk-minnesota-test-with-stevenson-enters-the-primary.html | KEFAUVER TO RISK MINNESOTA TEST WITH STEVENSON; Enters the Primary, Second in Nation, Despite Heavy Odds Against Him ORGANIZATION BACKS FOE Senator Bids Rank-and-File Democrats in State Rebel Against Their Leaders Possibilities of Venture KEFAUVER SPEEDS A STEVENSON TEST | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/europe-is-studying-us-system-of-monetary-checks-on-inflation-to-use.html | Europe Is Studying U.S. System Of Monetary Checks on Inflation; To Use U.S. Techniques No Need to Borrow EUROPE STUDYING U.S. CREDIT CURBS | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/breakstonashare.html | Breakstone--Ashare | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/london-markets-become-quieter-government-loans-respond-with-small.html | LONDON MARKETS BECOME QUIETER; Government Loans Respond With Small Gains--Losses Up to 14c for Industrials | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cottonseed-oil-up-13-to-15-points-volume-heavycoffee-and-potatoes.html | COTTONSEED OIL UP 13 TO 15 POINTS; Volume Heavy--Coffee and Potatoes Also Advance-- Cocoa Prices Ease Coffee Prices Rise | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/egyptian-confers-with-burns.html | Egyptian Confers With Burns | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/washington-drops-cherberg.html | Washington Drops Charberg | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/servicemen-give-blood-red-cross-schedules-employee-donations-for.html | SERVICEMEN GIVE BLOOD; Red Cross Schedules Employee Donations for Monday | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/city-college-alumni-head.html | City College Alumni Head | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/president-cuts-work-schedule-spending-less-time-at-desk-and-seeing.html | PRESIDENT CUTS WORK SCHEDULE; Spending Less Time at Desk and Seeing Fewer Callers --Gets More Sleep EISENHOWER CUTS WORK SCHEDULE | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/marcia-stoke-engaged-daughter-of-nyu-dean-will-be-wed-to-david.html | MARCIA STOKE ENGAGED; Daughter of N.Y.U. Dean Will Be Wed to David Simpson | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/state-publishers-to-meet.html | State Publishers to Meet | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/profits-doubled-by-budd-company-13790578-cleared-in-55-compares.html | PROFITS DOUBLED BY BUDD COMPANY; $13,790,578 Cleared in '55 Compares With $6,292,424 in '54--Sales Soared ROCKWELL MFG. CO. Last Year's Net Is $6,795,000 Up From $5,723,553 in '54 YOUNGSTOWN SHEET $41,701,140 Net Last Year, Compared With $20,182,500 COMPANIES ISSUE INCOME FIGURES AVCO MANUFACTURING 1955 Dip in Net to 5c a Share Reflects 102-Day Strike OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fairleigh-dickinson-beaten.html | Fairleigh Dickinson Beaten | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/martin-approved-for-reserve-post-boards-chairman-is-backed-by.html | MARTIN APPROVED FOR RESERVE POST; Board's Chairman Is Backed by Senate Committee After Clash With Douglas | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cut-in-auto-output-reported-for-week.html | CUT IN AUTO OUTPUT REPORTED FOR WEEK | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-view-awaited-on-nuclear-pool-europeans-hope-eisenhower-and-eden.html | U.S. VIEW AWAITED ON NUCLEAR POOL; Europeans Hope Eisenhower and Eden Will Clarify Stand at Talks Here Main Issues Are Noted Mollet Favors Monnet Plan | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/career-of-spanish-nobleman-has-as-many-turns-as-bob-run-marquis-of.html | Career of Spanish Nobleman Has as Many Turns as Bob Run; Marquis of Portago, Fourth After First Two Olympic Tests, Is Accomplished Horseman and Auto Racer, Too Natural Athlete, Coach Says Negotiating for Sled | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/airconditioned-coat-patented-as-fact-matches-science-fiction.html | Air-Conditioned Coat Patented As Fact Matches Science Fiction; VARIETY OF IDEAS IN NEW PATENTS No Food for Baby Sad News for Barbers Intelligent" Carton Developed Shooting Aid Devised Booby Trap for Dogs Parking Aid Developed A Hat to Cook In | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-jane-shanklin-prospective-bride.html | MISS JANE SHANKLIN PROSPECTIVE BRIDE | True | Special to The New York Times.Orren Jack Turner | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/syracuse-downs-uconns-by-10282-cohen-paces-orange-quintet-lemoyne.html | SYRACUSE DOWNS UCONNS BY 102-82; Cohen Paces Orange Quintet --LeMoyne Takes Opener, --Georgetown Triumphs | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/health-aid-for-services-set.html | Health Aid for Services Set | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-will-clarify-views.html | U.S. Will Clarify Views | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/50-foe-of-steingut-loses-election-suit.html | '50 FOE OF STEINGUT LOSES ELECTION SUIT | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/union-loses-miami-plea-anew.html | Union Loses Miami Plea Anew | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/vaccine-extension-voted.html | Vaccine Extension Voted | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/protestants-told-they-ignore-slums.html | PROTESTANTS TOLD THEY IGNORE SLUMS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/stewardess-dies-of-injuries.html | Stewardess Dies of Injuries | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/better-labeling-of-imports-urged-drive-to-identify-textiles-by.html | BETTER LABELING OF IMPORTS URGED; Drive to Identify Textiles by Country of Origin Is Outlined Here F.T.C. RULE TO BE ASKED Manufacturers' Groups Aim at Clear Statements in Advertising, Selling Regulations Differ Japan Mentioned Retailers Are Divided | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/books-of-the-times-fallibility-versus-villainy-perspicacity-of-mr.html | Books of The Times; Fallibility Versus Villainy Perspicacity of Mr. Dooley | True | By Charles Poore | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/taiwan-strait-area-rocked-by-gunfire.html | TAIWAN STRAIT AREA ROCKED BY GUNFIRE | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-competition-with-industry-hit.html | U.S. 'COMPETITION' WITH INDUSTRY HIT | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/israeli-arms-bid-appears-stalled-un-informants-report-no-progress.html | ISRAELI ARMS BID APPEARS STALLED; U.N. Informants Report 'No Progress' in Plea to U.S.-- Greater Aid to Arabs Cited Guarantees Pressed Disparity in Arms Aid | True | By Kathleen Teltsch Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mozart-is-hailed-on-bicentennial-austria-vows-to-aid-young.html | MOZART IS HAILED ON BICENTENNIAL; Austria Vows to Aid Young Musicians-- Moscow and London Mark Occasion | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ymca-gifts-increase-534229-raised-as-2200-more-donors-aid-594967.html | Y.M.C.A. GIFTS INCREASE; $534,229 Raised as 2,200 More Donors Aid $594,967 Drive | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cardinal-blesses-new-clinic-today-2500000-mental-health-pavilion-at.html | CARDINAL BLESSES NEW CLINIC TODAY; $2,500,000 Mental Health Pavilion at St. Vincent's Uses Healing Decor Effects of Institution Studied | True | The New York Times | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/potashreynolds.html | Potash--Reynolds | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ossi-reichert-of-germany-and-finlands-hakulinen-win-in-olympic.html | Ossi Reichert of Germany and Finland's Hakulinen Win in Olympic Skiing U.S. COMPETITORS FALTER IN CORTINA Fraeulein Reichert Annexes Giant Slalom-- Hakulinen Is 30-Kilometer Victor Victor Away First U.S. Star Hesitates Finn Tossed in Air | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/east-germany-decrees-bobsled-coachs-fall.html | East Germany Decrees Bobsled Coach's 'Fall' | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/suspect-is-called-pornography-king.html | SUSPECT IS CALLED PORNOGRAPHY KING | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/third-lincoln-tube-pumped-almost-dry.html | THIRD LINCOLN TUBE PUMPED ALMOST DRY | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/middlecoff-ties-demaret-at-133-they-obtain-2stroke-lead-over-ford.html | MIDDLECOFF TIES DEMARET AT 133; They Obtain 2-Stroke Lead Over Ford in Coast Golf --Boros, Ogden at 136 THE LEADING SCORES Black Sets Seniors' Pace THE LEADING SCORES Holguin Leader at 131 THE LEADING SCORES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/driver-dies-gi-stops-bus.html | Driver Dies, G.I. Stops Bus | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/mr-trumans-memoirs-palestine-crisis-erupts-installment-7-of.html | Mr. Truman's Memoirs: Palestine Crisis Erupts; INSTALLMENT 7 OF EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' 1956 Time Inc. (publisher of Life). Publication rights outside United States, its territories and possessions, and Canada reserved to International Cooperation Press Service Inc. Mr. Truman's Memoirs: Palestine at a Crisis INSTALLMENT 7, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/john-watson-teter-sinclair-official-48.html | JOHN WATSON TETER, SINCLAIR OFFICIAL, 48 | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/gindesliebler.html | Gindes--Liebler | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/price-elected-chairman.html | Price Elected Chairman | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/to-aid-brazil-railway-exportimport-bank-to-lend-19625000-for.html | TO AID BRAZIL RAILWAY; Export-Import Bank to Lend $19,625,000 for Equipment | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/reynolds-metals-plans-financing-preferred-to-help-pay-for-115000000.html | REYNOLDS METALS PLANS FINANCING; Preferred to Help Pay for $115,000,000 Expansion of Aluminum Capacity | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/display-at-british-museum.html | Display at British Museum | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/world-bank-head-in-cairo.html | World Bank Head in Cairo | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lip-stick-for-winter-wear.html | Lip Stick for Winter Wear | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/football-giants-quit-polo-grounds-for-tenyear-lease-of-yankee.html | Football Giants Quit Polo Grounds for Ten-Year Lease of Yankee Stadium; BASEBALL SWITCH IS ALSO INDICATED Shift of Football Giants to Yanks' Park Held Sign of Polo Grounds Uncertainty Renewal Held Unlikely Bell Tells of Role Return to Stadium Hailed | True | JOSEPH M. SHEEHANThe New York Times | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soviet-maps-an-arctic-station.html | Soviet Maps an Arctic Station | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/wings-rout-hawks-70-hall-gains-his-tenth-shutout-of-pro-hockey.html | WINGS ROUT HAWKS, 7-0; Hall Gains His Tenth Shutout of Pro Hockey Season | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/blue-ridge-ball-held-at-pierre-dinner-dance-is-sponsored-by-new.html | BLUE RIDGE BALL HELD AT PIERRE; Dinner Dance Is Sponsored by New York Auxiliary of a School in Virginia | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fire-force-seeks-to-add-2056-men-at-8543600-cost-cavanagh-cites.html | FIRE FORCE SEEKS TO ADD 2,056 MEN AT $8,543,600 COST; Cavanagh Cites Need to Cut Loss of Life in City -- His Budget Up $11,752,193 Reasons for Larger Fund FIRE FORCE SEEKS TO ADD 2,056 MEN | True | By Charles G. Bennett | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/community-found-reducing-tension-local-progress-in-nations.html | COMMUNITY FOUND REDUCING TENSION; Local Progress in Nation's Religious Harmony Noted by Jewish Committee | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/pioneer-woman-pro-rules-links-at-palm-beach-30-years-on-the-job.html | Pioneer Woman Pro Rules Links at Palm Beach; 30 Years on the Job, Bessie Fenn Is a Stickler for Rules First of Sex at Helm of U.S. Golf Club Has 3 Male Aides Graduated as Nurse No Quitters Allowed Frowns on Auto Carts | True | By Lincoln A. Werden | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/formal-resignation-of-wolfson-is-made.html | FORMAL RESIGNATION OF WOLFSON IS MADE | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/exhibitors-seek-filmmaking-role-two-owners-groups-asking-us.html | EXHIBITORS SEEK FILM-MAKING ROLE; Two Owners' Groups Asking U.S. Approval to Produce and Distribute Movies Film Shortage Cited | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fashions-from-abroad-florence-capucci-stunning-success.html | Fashions From Abroad; Florence: Capucci Stunning Success | True | By Ann Carnahan Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/benson-concedes-boner-note-hailed-slap-at-farmer-letter-is-quoted.html | Benson Concedes 'Boner'; Note Hailed Slap at Farmer; Letter Is Quoted BENSON REGRETS PRAISE IN LETTER | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/royals-vanquish-knicks-by-11193-stokes-scores-26-points-to-pace.html | ROYALS VANQUISH KNICKS BY 111-93; Stokes Scores 26 Points to Pace Rochester's Five as Fleming, Twyman Help | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/dr-bertha-cady-dies-nature-study-expert-set-up-program-for-girl.html | DR. BERTHA CADY DIES; Nature Study Expert Set Up Program for Girl Scouts | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/granite-city-steels-1955-earnings-soar-to-605-a-share-from-204-for.html | Granite City Steel's 1955 Earnings Soar To $6.05 a Share From $2.04 for 1954 | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/commodity-index-up-prices-go-to-893-thursday-from-891-the-day.html | COMMODITY INDEX UP; Prices Go to 89.3 Thursday From 89.1 the Day Before | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/heroic-sergeant-dies-succumbs-to-wound-suffered-during-korean-war.html | HEROIC SERGEANT DIES; Succumbs to Wound Suffered During Korean War | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/watsons-61-for-130-leads.html | Watson's 61 for 130 Leads | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/potato-growers-divert-supplies-to-bolster-market-potato-growers.html | Potato Growers Divert Supplies to Bolster Market; POTATO GROWERS DIVERT SUPPLIES Sharp Drops Still Possible Some Supplies Tight | True | By George Auerbach | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/stocks-ease-a-bit-close-on-upbeat-changes-mostly-in-fractions-586.html | STOCKS EASE A BIT CLOSE ON UPBEAT; Changes Mostly in Fractions --586 Issues Off, 323 Up --Index Pared .78 Point VOLUME ONLY 1,950,000 Bethlehem and Alcoa Decline --Penn-Texas, Fairbanks Dip on Proxy Fight News Opening Firm | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/caribbean-area-bank-urged.html | Caribbean Area Bank Urged | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/st-nicholas-ball-hails-citys-past.html | ST. NICHOLAS BALL HAILS CITY'S PAST | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/letters-to-the-times-japanesekorean-relations-efforts-by-japan-to.html | Letters to The Times; Japanese-Korean Relations Efforts by Japan to Settle Issues Peacefully Cited Disbarment of Lawyers Approval of Recommendations of Bar Committee Noted Record-Breaking Year Predicted For Use of Night Stick | True | TOSHIRO SHIMANOUCHI,ALLEN T. KLOTS,W.B. SHAFER Jr.ROBERT LIEBERMAN. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fighters-condition-critical.html | Fighter's Condition Critical | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/southern-senators-plan-caucus-on-move-to-thwart-integration.html | Southern Senators Plan Caucus On Move to Thwart Integration | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/senators-letter-rouses-gop-ire-neuberger-assailed-for-idea-that-use.html | SENATOR'S LETTER ROUSES G.O.P. IRE; Neuberger Assailed for Idea That Use of Drugs Might Be Considered in Campaign Calls Letter 'Friendly' Text of News Letter | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/harriman-signs-first-bill-of-56-early-start-on-road-plans-provided.html | HARRIMAN SIGNS FIRST BILL OF '56; Early Start on Road Plans Provided in $76,192,023 Deficiency Appropriation | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-science-aide-quits-ci-barnard-of-new-york-was-chairman-of.html | U.S. SCIENCE AIDE QUITS; C.I. Barnard of New York Was Chairman of National Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/chairman-backs-fpcs-secrecy-leaks-on-decisions-could-read-fortune.html | CHAIRMAN BACKS F.P.C.'S SECRECY; 'Leaks' on Decisions Could Read Fortune in Stocks, He Warns House Unit | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/moves-are-small-in-grain-futures-trading-mostly-sluggish-washington.html | MOVES ARE SMALL IN GRAIN FUTURES; Trading Mostly Sluggish--Washington Developments Attract Attention Soybeans Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/africans-throng-into-lagos.html | Africans Throng Into Lagos | True | Dispatch of The Times, London | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/headhunter-chief-vows-season-in-india-is-closed.html | Head-Hunter Chief Vows Season in India Is Closed | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/clarkson-six-wins-104-yale-becomes-tenth-victim-of-undefeated.html | CLARKSON SIX WINS, 10-4; Yale Becomes Tenth Victim of Undefeated Skaters | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hunter-aide-seized-in-gi-fund-theft-hunter-aide-held-in-48000-theft.html | Hunter Aide Seized In G.I. Fund Theft; HUNTER AIDE HELD IN $48,000 THEFT | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/finlands-cabinet-offers-resignation.html | FINLAND'S CABINET OFFERS RESIGNATION | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/austria-protests-to-hungary.html | Austria Protests to Hungary | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-nuclear-data-released-to-state.html | U.S. NUCLEAR DATA RELEASED TO STATE | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/rally-here-urges-a-united-ireland.html | RALLY HERE URGES A UNITED IRELAND | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/named-world-champion-also.html | Named World Champion Also | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/family-fun-with-sports-and-the-arts-parentchild-duos-painting.html | Family Fun With Sports And the Arts; Parent-Child Duos Painting Interests | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/security-ouster-reversed-by-us-treasury-admits-its-error-and.html | SECURITY OUSTER REVERSED BY U.S.; Treasury Admits Its Error and Reinstates Hynning, Dismissed as Risk Illegality Charged | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/equipment-is-listed-for-home-chores.html | Equipment Is Listed For Home Chores | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/martin-middleoftheroader-was-wall-street-boy-wonder-federal-reserve.html | Martin, Middle-of-the-Roader, Was Wall Street 'Boy Wonder'; Federal Reserve Chief Called a Listener and a Thinker -- Shuns Social Activity No Magic Formulas Acts As 'Go-between' | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/rosewall-ousts-flam-64-60-62-last-us-entry-is-put-out-of-australian.html | ROSEWALL OUSTS FLAM, 6-4, 6-0, 6-2; Last U.S. Entry Is Put Out of Australian Title Tennis in Semi-Final Round Short Courts Cause Faults Players Tell Umpire | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/school-milk-fund-voted.html | School Milk Fund Voted | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/the-saudi-arabian-case.html | THE SAUDI ARABIAN CASE | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/music-teacher-dies-in-crash.html | Music Teacher Dies in Crash | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/decorative-designs-dress-up-tables.html | Decorative Designs Dress Up Tables | True | The New York Times Studio (by Alfred Wegener) | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/magic-flute-in-vienna.html | 'Magic Flute' in Vienna | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/deals-in-westchester-houses-in-mamaroneck-and-in-larchmont-are-sold.html | DEALS IN WESTCHESTER; Houses in Mamaroneck and in Larchmont Are Sold | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hilton-settles-suit.html | Hilton Settles Suit | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/indian-crowd-hears-graham.html | Indian Crowd Hears Graham | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/regents-restate-university-sway-issue-new-set-of-directives-for.html | REGENTS RESTATE UNIVERSITY SWAY; Issue New Set of Directives for Trustees-- Old Feud May Flare Up Again Conflict Started in 1949 Budget Approval Required | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/koreans-to-leave-us-couple-fought-deportation-to-south-korea-6.html | KOREANS TO LEAVE U.S.; Couple Fought Deportation to South Korea 6 Years | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/democratic-wives-elect.html | Democratic Wives Elect | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/spain-suppresses-two-publications.html | SPAIN SUPPRESSES TWO PUBLICATIONS | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soap-glycerine-makers-choose-new-president.html | Soap, Glycerine Makers Choose New President | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/west-shore-riders-delayed.html | West Shore Riders Delayed | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/about-art-and-artists-byzantine-influence-among-egyptians-recalled.html | About Art and Artists; Byzantine Influence Among Egyptians Recalled by Textiles at the Delacorte | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/navy-awards-contracts.html | Navy Awards Contracts | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/moscows-hapless-consumers.html | MOSCOW'S HAPLESS CONSUMERS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/2-arraigned-in-fatal-abortion.html | 2 Arraigned in Fatal Abortion | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/kubitschek-pledges-to-obey-brazil-law.html | KUBITSCHEK PLEDGES TO OBEY BRAZIL LAW | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ships-bell-that-once-tolled-the-watch-now-tells-of-team-victories.html | Ship's Bell That Once Tolled the Watch Now Tells of Team Victories at Hofstra | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/russians-asked-to-visit-veterans-of-elbe-linkup-bid-soviet-soldiers.html | RUSSIANS ASKED TO VISIT; Veterans of Elbe Link-Up Bid Soviet Soldiers to Reunion | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/eden-for-joint-stand-on-soviet-in-mideast-eden-to-press-us-for.html | Eden for Joint Stand On Soviet in Mideast; Eden to Press U.S. for Unity In Mideast to Meet Soviet Bid Poles and Lebanese in Pact Wider Scope Envisaged | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/carolyn-coleman-is-a-future-bride-their-engagements-are-made-known.html | CAROLYN COLEMAN IS A FUTURE BRIDE; Their Engagements Are Made Known | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/cabs-to-be-cooled-for-summer-rides-at-least-50-to-be-on-streets-but.html | CABS TO BE COOLED FOR SUMMER RIDES; At Least 50 to Be on Streets, but Fares Must Be Sharp to Spot Right Ones Some on Streets Now | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/sd-herron-58-golf-champion-national-amateur-titlist-in-1919-over.html | S.D. HERRON, 58, GOLF CHAMPION; National Amateur Titlist in 1919 Over Bobby Jones Dies --Retired Securities Aide Played on Team in 1949 | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/heyden-chemical-raises-payments-declaration-of-20c-dividend.html | HEYDEN CHEMICAL RAISES PAYMENTS; Declaration of 20c Dividend Represents 30c Year Lift-- Other Company Actions OTHER DIVIDEND NEWS COMPANY BOARDS ACT ON DIVIDENDS Wilson-Jones Co. | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/426-carat-diamond-sold-to-concern-here.html | 426 -Carat Diamond Sold to Concern Here | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/acth-test-locates-cancer-in-adrenals.html | ACTH TEST LOCATES CANCER IN ADRENALS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/rosen-regains-cue-lead.html | Rosen Regains Cue Lead | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/bradley-defends-dropping-of-hays-tells-legislative-unit-that-action.html | BRADLEY DEFENDS DROPPING OF HAYS; Tells Legislative Unit That Action by Harriman Was Not Deal With I.L.A. BRADLEY DEFENDS DROPPING OF HAYS Bradley 'Happy' to Talk | True | By Jacques Nevard | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/queen-elizabeth-is-off-on-3week-nigeria-tour-german-reds-ask-army.html | Queen Elizabeth Is Off on 3-Week Nigeria Tour; GERMAN REDS ASK ARMY TREATY TIES | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/world-ski-group-approves-plans-for-1960-games-at-squaw-valley.html | World Ski Group Approves Plans For 1960 Games at Squaw Valley | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/primary-prices-advance-by-01-farm-products-processed-foods-rose-in.html | PRIMARY PRICES ADVANCE BY 0.1%; Farm Products, Processed Foods Rose in Week-- Other Items Fell | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tidewater-adds-to-giant-tankers-oil-concern-orders-2-more-in-japan.html | TIDEWATER ADDS TO GIANT TANKERS; Oil Concern Orders 2 More in Japan and 4 in France, Rivaling Independents Description of New Vessels Deal for Paying in Francs | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fashion-college-to-be-built-here-2-year-school-an-expansion-of-city.html | FASHION COLLEGE TO BE BUILT HERE; 2 Year School, an Expansion of City Institute, Will Rise in Garment District | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/foxx-named-miami-coach.html | Foxx Named Miami Coach | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/compo-shoe-set-for-an-expansion-machinery-concern-reaches-agreement.html | COMPO SHOE SET FOR AN EXPANSION; Machinery Concern Reaches Agreement to Purchase Maker of Heels | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/la-prensa-trying-dummy-editions-staff-pressing-to-eliminate-defects.html | LA PRENSA TRYING 'DUMMY' EDITIONS; Staff Pressing to Eliminate Defects Before Publication, Which May Begin Friday A Day of Celebration | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/gonzales-sets-back-trabert-in-3-sets.html | GONZALES SETS BACK TRABERT IN 3 SETS | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/no-change-in-quotas-planned-for-sugar.html | NO CHANGE IN QUOTAS PLANNED FOR SUGAR | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hartack-gets-four-winners-including-consecutive-triple-at-hialeah.html | Hartack Gets Four Winners, Including Consecutive Triple, at Hialeah Park; NANTALLAH TAKES SPRINT IN FLORIDA Beats Call Me Lucky by Neck in $7,500 Event-- Hartack Lifts Meet Total to 17 Nantaliah Widens Lead Sea O Erin Top Weight | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/but-not-out-of-iolanthe.html | BUT NOT OUT OF "IOLANTHE' | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/matusows-appeal-is-upheld-by-court.html | MATUSOW'S APPEAL IS UPHELD BY COURT | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/boom-is-slowing-chase-bank-finds.html | BOOM IS SLOWING, CHASE BANK FINDS | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-cost-in-next-war-is-put-at-four-trillions.html | U.S. Cost in Next War Is Put at Four Trillions | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/wood-field-and-stream-report-on-hunter-casualties-emphasizes-need.html | Wood, Field and Stream; Report on Hunter Casualties Emphasizes Need for Firearms Safety Courses | True | By Raymond R. Camp | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/jersey-mozart-fete-masterwork-chorus-is-heard-by-800-in-morristown.html | JERSEY MOZART FETE; Masterwork Chorus Is Heard by 800 in Morristown | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/jordan-accuses-saudi-arabia.html | Jordan Accuses Saudi Arabia | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/michigan-us-president-on-motor-wheel-board.html | Michigan U.'s President On Motor Wheel Board | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/france-gets-copy-of-letter.html | France Gets Copy of Letter | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/ghost-goes-west-rematerializes-robert-joseph-producer-to-get-stage.html | 'GHOST GOES WEST' RE-MATERIALIZES; Robert Joseph, Producer, to Get Stage Rights of Film--Plans Musical Version 3 Bids for Play Reported 'Plain and Fancy' Re-Switch? | True | By Louis Calta | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fowler-defends-newsprint-rises-canadian-pulp-paper-head-makes-first.html | FOWLER DEFENDS NEWSPRINT RISES; Canadian Pulp & Paper Head Makes First Official Reply to Critics of Industry Mentions One Paper | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/us-questions-bid-by-soviet-on-pact-of-nonaggression-washington.html | U.S. QUESTIONS BID BY SOVIET ON PACT OF NONAGGRESSION; Washington Officials View Bulganin's Note as Item of Shrewd Propaganda EDEN IS KEPT INFORMED President Expected to Defer Reply to Moscow Pending Talk With British Chief White House Reticent U. S. Questions Bid by Bulganin For a Treaty of Nonaggression Treaty With Nazis Recalled | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/danube-ships-take-arms-for-egypt.html | DANUBE SHIPS TAKE ARMS FOR EGYPT | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/speeding-arrest-protested.html | Speeding Arrest Protested | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tb-sanatorium-is-sold.html | TB Sanatorium Is Sold | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hoyas-halt-st-peters-8169.html | Hoyas Halt St. Peter's, 81--69 | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/carrier-in-for-weekend-invites-civilian-owners-to-come-aboard.html | Carrier, In for Week-End, Invites Civilian Owners to Come Aboard | True | The New York Times (by Arthur Brower) | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/saroyan-series-prepared-for-tv-film-segments-of-omnibus-will-be.html | SAROYAN SERIES PREPARED FOR TV; Film Segments of 'Omnibus' Will Be Offered for Sale to Stations Wednesday Two New WABC Shows Du Mont Anniversary | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lapchick-quits-as-knick-coach-but-he-plans-to-finish-season-cites.html | Lapchick Quits as Knick Coach But He Plans to Finish Season; Cites 'Poor Health and Too Many, Sleepless Nights' as Bases for Decision Lot of Possibilities Team in Third Place | True | By William J. Briordythe New York Times | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/republic-day-in-india.html | REPUBLIC DAY'' IN INDIA | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/aid-for-nurses-endorsed.html | Aid for Nurses Endorsed | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/teamsters-win-sanitation-vote.html | Teamsters Win Sanitation Vote | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/hughes-assisted-by-mcarthy-aide-surine-tells-jury-of-giving-him.html | HUGHES ASSISTED BY M'CARTHY AIDE; Surine Tells Jury of Giving Him Material Since Used in Fighting Perjury Charge G.O.P. Pamphlet Supplied Kind of Data Specified | True | By Edward Ranzal | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/midtown-association-elects.html | Midtown Association Elects | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/miss-mary-stone-will-be-married-she-is-betrothed-to-howard-phipps.html | MISS MARY STONE WILL BE MARRIED; She Is Betrothed to Howard Phipps Jr., Grandson of Late U. S. Steel Head Mrs. Pratt Is Sister | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/postmen-bitten-so-often-by-dogs-that-jersey-town-offers-escort.html | Postmen Bitten So Often by Dogs That Jersey Town Offers Escort | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/open-door-tried-in-mental-cases-montreal-hospital-displays-new.html | OPEN DOOR' TRIED IN MENTAL CASES; Montreal Hospital Displays New Technique Devised to Speed Therapy | True | By Robert K. Plumb Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soft-coal-production-rises.html | Soft Coal Production Rises | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/soviet-again-puts-benign-face-west-believed-seeking-to-temper.html | SOVIET AGAIN PUTS BENIGN FACE WEST; Believed Seeking to Temper Unfavorable Reactions to Recent Moscow Tactics Colonialism Is Ignored Bonn Arming Assailed Anew | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/new-director-elected-by-city-omnibus-corp.html | New Director Elected By City Omnibus Corp. | True | | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/city-students-get-look-at-the-army-one-of-15-high-school-boys-sums.html | CITY STUDENTS GET LOOK AT THE ARMY; One of 15 High School Boys Sums Up Tour of Fort Dix; 'Not Like the Movies' | True | By Leonard Buder Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/future-farmers-name-davis.html | Future Farmers Name Davis | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/horatio-adams-gum-developer-retired-official-of-american-chicle.html | HORATIO ADAMS, GUM DEVELOPER; Retired Official of American Chicle Dies at 102--Helped Bring Product to U.S. Experiments With Chicle | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/foreign-affairs-russia-todayautocracy-without-an-autocrat-the-old.html | Foreign Affairs; Russia Today--Autocracy Without an Autocrat The Old Days 'Bim and Bom' The Other Men | True | By C.l. Sulzberger | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/lehman-says-new-york-will-pay-piper-if-us-relaxes-natural-gas-price.html | Lehman Says New York Will Pay Piper If U.S. Relaxes Natural Gas Price Curbs; Liberal Party Opposes Bill | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/accord-backed-in-europe.html | Accord Backed in Europe | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/experts-prod-us-on-delaware-dam.html | EXPERTS PROD U.S. ON DELAWARE DAM | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/picket-action-dropped-westinghouse-ends-effort-to-curb-trenton.html | PICKET ACTION DROPPED; Westinghouse Ends Effort to Curb Trenton Strikers | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/erich-kleiber-65-conductor-dead-noted-orchestral-director-fought.html | ERICH KLEIBER, 65, CONDUCTOR, DEAD; Noted Orchestral Director Fought Political Intrusions on His Musical Work Quit Berlin State Opera Conducted Modern Opera | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/royalty-in-nigeria.html | ROYALTY IN NIGERIA | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/fire-follows-flood-in-south-california.html | FIRE FOLLOWS FLOOD IN SOUTH CALIFORNIA | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/german-reds-ask-army-treaty-ties-offer-new-forces-to-warsaw.html | GERMAN REDS ASK ARMY TREATY TIES; Offer New Forces to Warsaw Alliance--Prague Parley Acts to Strengthen It Queen Elizabeth and Husband Leave London for Nigeria Tour | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/transport-news-of-interest-here-union-to-give-386843-back-to.html | TRANSPORT NEWS OF INTEREST HERE; Union to Give $386,843 Back to Pilots--Longshoreman's Hearing Postponed Baggage Hearing Off 143 Children Cared For Airline Sets Record Historical Society to Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/tax-rise-slated-to-pay-for-roads-leaders-in-congress-agree-on.html | TAX RISE SLATED TO PAY FOR ROADS; Leaders in Congress Agree on Program--Increase in Gas Levy Probable Bond Plan Abandoned Bills to Be Merged | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/nepal-cabinet-sworn-first-regime-in-11-months-given-oath-by-king.html | NEPAL CABINET SWORN; First Regime in 11 Months Given Oath by King | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/yanks-sign-collins-for-20000-and-three-giants-accept-terms.html | Yanks Sign Collins for $20,000 And Three Giants Accept Terms | True | The New York Times | 1984-03-05 | RE0000196469 | B00000574141 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/heads-3year-project-in-drama-of-seminary.html | Heads 3-Year Project In Drama of Seminary | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/paris-mideast-idea-finds-london-cold.html | PARIS MIDEAST IDEA FINDS LONDON COLD | True | Special to The New York Times. | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/radio-huxley-novel-c-b-s-workshop-returns-auspiciously-with-brave.html | Radio: Huxley Novel; C. B. S. Workshop Returns Auspiciously With 'Brave New World' Dramatization | True | By Richard F. Shepard | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-28 | 1956-01-28 | https://www.nytimes.com/1956/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196469 | B00000574141 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/older-peoples-problems.html | OLDER PEOPLE'S PROBLEMS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/brisonhinners.html | Brison--Hinners | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hunterwalsh.html | Hunter--Walsh | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/day-by-day-with-the-three-new-york-baseball-teams.html | Day by Day With the Three New York Baseball Teams | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-kelloggs-troth-journalism-graduate-will-be-wed-to-james.html | MISS KELLOGG'S TROTH; Journalism Graduate Will Be Wed to James Woodburn | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/education-in-review-national-citizens-council-will-carry-on.html | EDUCATION IN REVIEW; National Citizens Council Will Carry on Vitalizing Crusade for Public Schools | True | By Benjamin Fine | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/engineer-is-king-as-us-industry-vies-for-talent-seasoned-or-novice.html | ENGINEER IS KING AS U.S. INDUSTRY VIES FOR TALENT; Seasoned or Novice, the Engineer Is in Demand | True | By Wayne Phillipsthe New York Times | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/six-skiers-are-killed-by-avalanche-in-alps.html | Six Skiers Are Killed By Avalanche in Alps | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pope-sees-us-service-men.html | Pope Sees U.S. Service Men | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-sydelle-berlin-is-married.html | Miss Sydelle Berlin Is Married | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jersey-audubons-to-move.html | Jersey Audubons to Move | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/aj-menna-fiance-of-gloria-orsenigo.html | A.J. MENNA FIANCE OF GLORIA ORSENIGO | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/eye-and-ear-hospital-elects.html | Eye and Ear Hospital Elects | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sell-canadian-growing-demand-dominion-consumers-irked-at-paper.html | 'SELL CANADIAN' GROWING DEMAND; Dominion Consumers Irked at Paper, Aluminum Pinch in Face of Big Exports Internal Protectionism Plea Raised in Alberta Aluminum Pinch Protested | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/grantmack.html | Grant--Mack | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/health-insuring-nearer-in-canada-provincial-backing-expected-for-a.html | HEALTH INSURING NEARER IN CANADA; Provincial Backing Expected for a Federal Plan Calling for Splitting the Costs Ways of Raising Share. Total Put as $180,000,000 | True | By Tania Long Special To The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/engagement-is-terminated.html | Engagement is Terminated | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/st-lawrence-wins-82-routs-yale-hockey-team-as-zifcak-riopelle-excel.html | ST. LAWRENCE WINS, 8-2; Routs Yale Hockey Team as Zifcak, Riopelle Excel | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/how-to-relax-the-como-way-a-golfing-man-the-singer-advises-walk.html | How to Relax The Como Way; A golfing man, the singer advises: 'Walk slow, swing slow--and win.' | True | By Gilbert Millstein | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/molotov-critical-of-us-rejection-says-he-cannot-understand-how.html | MOLOTOV CRITICAL OF U.S. REJECTION; Says He 'Cannot Understand How Anyone Can Refuse a Treaty of Friendship' MOLOTOV CRITICAL OF U.S. REJECTION Moscow Goes Into Action Singapore Rains Menace 500 | True | Special to The New York Times.By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/company-merger-is-a-long-process-shareholders-vote-does-not-end-the.html | COMPANY MERGER IS A LONG PROCESS; Shareholders' Vote Does Not End the Deal-- Integration Phase Is Necessary | True | By Glenn Fowler | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reexamination.html | Re-Examination | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/text-of-statement-on-arms-for-israel-achievements-are-noted.html | Text of Statement on Arms for Israel; Achievements Are Noted | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/eventide-captures-sail-ketch-wins-1430mile-race-to-mexiconalu-ii.html | EVENTIDE CAPTURES SAIL; Ketch Wins 1,430-Mile Race to Mexico-- Nalu II Next | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/crops-to-freeze-hybridists-are-at-work-on-many-vegetables-bright.html | CROPS TO FREEZE; Hybridists Are at Work On Many Vegetables Bright Forecast | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chile-frees-exminister-jorge-prat-had-been-held-since-siege-was.html | CHILE FREES EX-MINISTER; Jorge Prat Had Been Held Since Siege Was Decreed | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/urban-league-to-hold-dance.html | Urban League to Hold Dance | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/treasure-chest-scott.html | Treasure Chest; Scott | True | Shakespeare | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sports-of-the-times-bundle-of-nerves.html | Sports of The Times; Bundle of Nerves | True | By Arthur Daley | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/zinkewiczschreiner.html | Zinkewicz--Schreiner | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-fills-rockefeller-job-names-wh-jackson-special-aids-to.html | PRESIDENT FILLS ROCKEFELLER JOB; Names W.H. Jackson Special Aids to Help Coordinate Foreign Policies | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-of-barbara-fassett.html | Troth of Barbara Fassett | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/traffic-judge-2d-trackmaster-first-by-a-head-in-155960-santa-anita.html | TRAFFIC JUDGE 2D; Trackmaster First by a Head in $155,960 Santa Anita Race Finish Thrills 45,000 MATURITY IS WON BY TRACK MASTER | True | By the United Press. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/indians-best-ontario-province-ends-move-to-have-tribes-register.html | INDIANS BEST ONTARIO; Province Ends Move to Have Tribes Register Marriages | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sharylarson.html | Shary--Larson | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/king-and-fool-hit-a-discordant-note-in-new-film-comedy.html | KING AND FOOL HIT A DISCORDANT NOTE IN NEW FILM COMEDY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/britons-to-urge-stand-on-mideast-eden-seeks-strong-3power.html | BRITONS TO URGE STAND ON MIDEAST; Eden Seeks Strong 3-Power Restatement of Intention to Maintain Peace | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kefauvers-gamble.html | Kefauver's Gamble | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/what-is-a-producer-the-example-of-sir-alexander-korda-answers-that.html | WHAT IS A PRODUCER?; The Example of Sir Alexander Korda Answers That Question Well Taste Audacity | True | By Bosley Crowther | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-york-riders-trip-chicago-127-local-trio-takes-kriendler-trophy.html | NEW YORK RIDERS TRIP CHICAGO, 12-7; Local Trio Takes Kriendler Trophy at Squadron A-- Waiters' Jaw Broken | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-ship-propellers-growing-in-use-alloy-expensive-but-light-and.html | New Ship Propellers Growing in Use; Alloy Expensive, but Light and Tough | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-famed-vc-is-100-years-old-britains-most-prized-award-for-valor.html | THE FAMED 'V.C.' IS 100 YEARS OLD; Britain's Most Prized Award for Valor Is Increasingly Difficult to Win | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/skate-record-set-as-soviet-skater-broke-speed-records-and-united.html | SKATE RECORD SET; As Soviet Skater Broke Speed Records and United States Defeated Poland in Hockey Match Yesterday | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/realty-group-elects-charles-hoffman-now-heads-young-mens.html | REALTY GROUP ELECTS; Charles Hoffman Now Heads Young Men's Association | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/no-downtown-passports.html | NO DOWNTOWN PASSPORTS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/streamlining-the-snowshoe.html | STREAMLINING THE SNOWSHOE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/americas-press-group-adds-5.html | Americas Press Group Adds 5 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/science-in-review-girls-survival-after-temperature-of-59-degrees.html | SCIENCE IN REVIEW; Girl's Survival After Temperature of 59 Degrees Revises Medical History | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/french-expel-bobsledder.html | French Expel Bobsledder | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/john-carvers-have-daughter.html | John Carvers Have Daughter | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/britain-developing-wallpaper-heating.html | BRITAIN DEVELOPING WALLPAPER HEATING | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pratt-five-bows-8373.html | Pratt Five Bows, 83-73 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/through-the-years-seedsmen-pick-alltime-champion-annuals.html | THROUGH THE YEARS; Seedsmen Pick All-Time Champion Annuals | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/special-off-with-old-paint.html | SPECIAL; OFF WITH OLD PAINT | True | By Robert Severt | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-oconnell-wed-married-in-massachusetts-to-philippe-beaubien-jr.html | MISS O'CONNELL WED; Married in Massachusetts to Philippe Beaubien Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tree-large-specimens-saved-to-serve-elsewhere.html | TREE; Large Specimens Saved To Serve Elsewhere | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-c-ruth-obrien-wed.html | Miss C. Ruth O'Brien Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spoliation-case-of-1800-revived-congress-taking-up-bill-to-resolve.html | SPOLIATION CASE OF 1800 REVIVED; Congress Taking Up Bill to Resolve Claims Over U.S. Ships Seized by French 2,300 Ships Taken Court Gives Ruling Old Records Piled Up | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/no-inflation-but-prices-are-higher-indexes-register-stability-only.html | 'NO INFLATION,' BUT PRICES ARE HIGHER; Indexes Register 'Stability' Only by Virtue of Slump in Farm Products INDUSTRIAL GOODS RISE Over-All Balance Thus Hides an Internal Imbalance That May Cause Trouble | True | By Richard Rutter | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sales-brokers-to-meet.html | Sales Brokers to Meet | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/knowland-hat-in-ring-but-with-a-large-if-senator-would-enter-the.html | KNOWLAND HAT IN RING --BUT WITH A LARGE 'IF'; Senator Would Enter the Race With Backing of G.O.P. Right-Wingers | True | By Cabell Phillips Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/concert-and-open-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPEN PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/downtown-area-saved-by-parking-industry-leader-says-his-group-takes.html | DOWNTOWN AREA SAVED BY PARKING; Industry Leader Says His Group Takes Credit for Dominance of District | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/relations-at-summit-entering-a-new-phase-bulganin-attempts-to.html | RELATIONS AT 'SUMMIT' ENTERING A NEW PHASE; Bulganin Attempts to Revive 'Spirit Of Geneva' and to Launch Again A Russian 'Peace Offensive' PRESIDENT IN STRONG REPLY The Tour of India Two-Pronged Policy Bold Rejection | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/classical-thunder-english-and-canadian-actors-in-marlowe-tavern.html | CLASSICAL THUNDER; English and Canadian Actors in Marlowe Tavern Souffle Extrovert Gory Performance DRAMA BOOKSHELF | True | By Brooks Atkinson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/squadron-a-wins-1413-rices-seven-goals-set-pace-in-victory-over.html | SQUADRON A WINS, 14-13; Rice's Seven Goals Set Pace in Victory Over Yale Trio | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/its-all-in-the-way-a-man-is-made.html | It's All in the Way a Man Is Made | True | By William S. White | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sally-mkay-affianced-port-chester-girl-and-hugh-mcdonald-will-marry.html | SALLY M'KAY AFFIANCED; Port Chester Girl and Hugh McDonald Will Marry | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spring-nuptials-for-miss-greiner-pelham-girl-will-become-the-bride.html | SPRING NUPTIALS FOR MISS GREINER; Pelham Girl Will Become the Bride of William J. Ruane, Graduate of Harvard | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/criticism-award-made-baltimore-art-writer-wins-annual-mather-prize.html | CRITICISM AWARD MADE; Baltimore Art Writer Wins Annual Mather Prize | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/taxpayer-sold-in-woodmere.html | Taxpayer Sold in Woodmere | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/new-figaro-album-mozart-opera-and-church-music-put-on.html | NEW 'FIGARO' ALBUM; Mozart Opera and Church Music Put On Disks--Pergolesi 'Serva Padrona' Two Versions Plainsong | True | By John Briggs | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/albert-r-koehl.html | ALBERT R. KOEHL | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joins-jersey-sales-staff.html | Joins Jersey Sales Staff | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-world-premier-mollet-agrees-to-try.html | THE WORLD; Premier Mollet? Agrees to Try | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/child-to-mrs-ga-stoughton.html | Child to Mrs. G.A. Stoughton | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-need-to-love-and-be-loved.html | The Need to Love and Be Loved | True | By A. Powell Davies | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/homicide-on-the-executive-level-in-a-tv-drama-this-week.html | HOMICIDE ON THE EXECUTIVE LEVEL IN A TV DRAMA THIS WEEK. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ensembles-lead-in-spring-orders-but-deliveries-are-slowed-by-late.html | ENSEMBLES LEAD IN SPRING ORDERS; But Deliveries Are Slowed by Late Buying and Heavy Trans-Season Demand | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-scattering-of-talents.html | A Scattering Of Talents | True | By Carlos Baker | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/embezzler-suspect-bonded-at-hunter.html | EMBEZZLER SUSPECT BONDED AT HUNTER | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/seem-and-find.html | SEEM AND FIND | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/schoeffler-sings-at-met.html | Schoeffler Sings at 'Met' | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/red-cross-sites-2-classes.html | Red Cross Sites 2 Classes | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hockey-team-forfeits-in-rejecting-overtime.html | Hockey Team Forfeits In Rejecting Overtime | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/janet-barnard-married-wed-to-roger-alan-fry-in-wallingford-conn.html | JANET BARNARD MARRIED; Wed to Roger Alan Fry in Wallingford, Conn., Church | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/phillips-of-montclair-high-runs-fastest-indoor-100-in-schoolboy.html | Phillips of Montclair High Runs Fastest Indoor 100 in Schoolboy History; JERSEY SPRINTER IS VICTOR IN 0:09.8 Phillips' Record Feat Helps Montclair Win N.Y.U. Meet --Five Open Marks Fall Spivey Sets Hurdles Mark Marchiony Adds to Laurels | True | By William J. Briordy | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/honigseeb.html | Honig--Seeb | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/secondtry-robber-slain-by-husband-of-nations-first-woman-treasurer.html | Second-Try Robber Slain by Husband Of Nation's First Woman Treasurer | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/red-sox-get-2-local-men.html | Red Sox Get 2 Local Men | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/planning-benefit-theatre-party.html | Planning Benefit Theatre Party | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pesticides-are-surer-and-safer-this-year-its-the-law-about-residue.html | PESTICIDES ARE SURER AND SAFER THIS YEAR; It's the Law About Residue Tolerance Sure Cures Nematode Doom For the Future | True | By Louis Pyenson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers Library | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/250-chemistry-prize-setup.html | $250 Chemistry Prize Set-Up | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-8-no-title-queries.html | Article 8 -- No Title; QUERIES | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-conflict-that-was-big-with-fate-the-full-importance-of-the-civil.html | A CONFLICT THAT WAS BIG WITH FATE; The Full Importance of the Civil War, Says Mr. Nevins, Remains to Be Revealed | True | By Allan Nevins | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/peiping-says-guns-downed-two-jets.html | PEIPING SAYS GUNS DOWNED TWO JETS | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/student-is-fiance-of-loretta-white-troth-made-known.html | STUDENT IS FIANCE OF LORETTA WHITE; Troth Made Known | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/c97-crosses-ocean-in-6-hours.html | C-97 Crosses Ocean in 6 Hours | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/johnsonkelly.html | Johnson--Kelly | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/visitor-from-england.html | VISITOR FROM ENGLAND | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/levittown-ranchtype-house-is-converted-to-a-splitlevel-house-had-no.html | Levittown Ranch-Type House Is Converted to a Split-Level; House Had No Dining Room LEVITTOWN HOME NOW SPLIT-LEVEL Other Owners Want Change | True | By John A. Bradley | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ackersonlenihan.html | Ackerson--Lenihan | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chamber-boycott-of-ilo-is-hinted-us-group-again-will-help-name.html | CHAMBER BOYCOTT OF I.L.O. IS HINTED; U.S. Group Again Will Help Name Employer Delegate but Assails Labor Body | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/surgery-of-hand-group-elects.html | Surgery of Hand Group Elects | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reply-of-british-on-cyprus-strong-ultimatum-said-to-have-gone-to.html | REPLY OF BRITISH ON CYPRUS STRONG; Ultimatum Said to Have Gone to Makarios After the London Talks | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joins-canadian-ballet-unit.html | Joins Canadian Ballet Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/church-maps-rise-in-missions-force.html | CHURCH MAPS RISE IN MISSIONS FORCE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/italian-starter-dropped-from-500meter-race.html | Italian Starter Dropped From 500-Meter Race | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pistons-nip-knicks-in-overtime-9291-fousts-3point-play-with-8.html | PISTONS NIP KNICKS IN OVERTIME, 92-91; Foust's 3-Point Play With 8 Seconds Left Decides on Armory Court | True | By Joseph C. Nichols | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-petretti-becomes-bride.html | Miss Petretti Becomes Bride | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-music-on-disks-chinese-composer.html | NEW MUSIC ON DISKS; CHINESE COMPOSER | True | By Edward Downes | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fordhnm-sets-back-army-6446-ending-cadets-streak-at-four-russian.html | Fordhnm Sets Back Army, 64-46, Ending Cadets' Streak at Four; Russian Woman Skier and Italian Bobsledders Triumph at Cortina | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mitchellhaibt.html | Mitchell--Haibt | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-two-notes.html | The Two Notes | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/drexel-appoints-professor.html | Drexel Appoints Professor | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/prophet-of-mans-glory-and-tragedy.html | Prophet of; Man's Glory and Tragedy | True | By Sidney Hook | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/plan-new-homes-in-westchester-chappaqua-tract-to-have-nine.html | PLAN NEW HOMES IN WESTCHESTER; Chappaqua Tract to Have Nine Dwellings Priced at $35,000-$45,000 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fight-pilot-suspended-spiesers-trainer-also-banned-for-using.html | FIGHT PILOT SUSPENDED; Spieser's Trainer Also Banned for Using Collodion | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/off-broadway.html | OFF BROADWAY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/william-s-myers-educator-78-dies-politics-professor-emeritus-at.html | WILLIAM S. MYERS, EDUCATOR, 78, DIES; Politics Professor Emeritus at Princeton Served as Historian of G.O.P. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-teacher-course-city-college-seeks-to-reduce-shortage-in-junior.html | NEW TEACHER COURSE; City College Seeks to Reduce Shortage in Junior Highs | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-state-towns-to-give-land-for-flood-control.html | Bay State Towns to Give Land for Flood Control | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/shipper-retiring-feb-1-brown-of-alcoa-line-to-be-succeeded-by.html | SHIPPER RETIRING FEB. 1; Brown of Alcoa Line to Be Succeeded by Nikodem | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dr-benjamin-shapiro.html | DR. BENJAMIN SHAPIRO | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/interne-marries-elise-lilienthal-dr-adrian-copeland-weds-niece-of.html | INTERNE MARRIES ELISE LILIENTHAL; Dr. Adrian Copeland Weds Niece of T.V.A. Ex-Head in Ceremony Here | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/congressmen-score-clearing-of-witness.html | CONGRESSMEN SCORE CLEARING OF WITNESS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/auto-dealers-get-service-warning-federal-inquiry-looms-over.html | AUTO DEALERS GET SERVICE WARNING; Federal Inquiry, Looms Over Maintenance Practices, Convention Is Cautioned | True | By Bert Pierce Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-child-bride-of-edgar-allan-poe.html | The Child; Bride of Edgar Allan Poe | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/explosion-at-movie-injuries-4-slightly.html | EXPLOSION AT MOVIE INJURIES 4 SLIGHTLY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/realty-dinner-on-saturday.html | Realty Dinner on Saturday | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/baseball-wins-place-on-rugby-field-touring-us-squad-arouses.html | Baseball Wins Place on Rugby Field; Touring U.S. Squad Arouses Interest of South Africa | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/learning-their-abskis.html | Learning Their A-B-Skis | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-big-games.html | The Big Games | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/world-bank-aid-pressed-in-egypt-black-takes-up-with-nasser-a-loan.html | WORLD BANK AID PRESSED IN EGYPT; Black Takes Up With Nasser a Loan for High Dam of Part of $1,300,000,000 Optimism Indicated | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/yates-of-films-in-hospital.html | Yates of Films in Hospital | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/industry-gains-in-state-hailed-commissioner-predicts-vast-growth-in.html | INDUSTRY GAINS IN STATE HAILED; Commissioner Predicts Vast Growth in Next Decade --5 Women Honored | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cite-in-rego-park-for-lighthouse-association-for-the-blind-will.html | CITE IN REGO PARK FOR 'LIGHTHOUSE'; Association for the Blind Will Erect Building on Woodhaven Boulevard | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-realm-of-the-spaceman.html | In the Realm of the Spaceman | True | By Basil Davenport | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/june-mkenna-is-wed-wells-alumna-becomes-bride-of-john-william.html | JUNE M'KENNA IS WED; Wells Alumna Becomes Bride of John William Hevener | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/north-korea-soviet-in-pact.html | North Korea, Soviet in Pact | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-of-the-world-of-stamps-eisenhower-letter-goes-to-sponsors-of.html | NEWS OF THE WORLD OF STAMPS; Eisenhower Letter Goes To Sponsors of FIPEX; Death of H.M. Clark Probably Biggest Show SPANISH ARTIST HONORED IN MEMORIAM HAMILTON $5 ISSUE NEXT U.N. COVERS | True | By Kent B. Stiles | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/model-of-nurses-set-for-teachers-education-study-calls-for-use-of.html | MODEL OF NURSES SET FOR TEACHERS; Education Study Calls for Use of Similar Program to Recruit for Profession | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-john-draper-conservationist-82.html | MRS. JOHN DRAPER, CONSERVATIONIST, 82 | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-way-of-life-in-britains-new-towns-a-revolution-in-urban.html | New Way of Life in Britain's New Towns; A revolution in urban planning is enticing British industries and workers out of overgrown cities into the countryside. | True | By Albert Mayer | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/advertising-courses-planned.html | Advertising Courses Planned | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/state-of-the-economy-the-economy-overall.html | State of the Economy; THE ECONOMY OVER-ALL | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gs-fox-weds-nancy-kilborne-at-church-of-the-resurrection.html | G.S. Fox Weds Nancy Kilborne At Church of the Resurrection | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-openings.html | THE OPENINGS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kansas-city-group-asks-earnings-tax.html | KANSAS CITY GROUP ASKS EARNINGS TAX | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/death-follows-reunion.html | Death Follows Reunion | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mozart-is-honored-at-youth-concert.html | MOZART IS HONORED AT YOUTH CONCERT | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/talks-in-washington-message-from-moscowbulganin-to-eisenhower.html | Talks in Washington; MESSAGE FROM MOSCOW--BULGANIN TO EISENHOWER | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/political-drama-looms-in-fresno-2000-california-democrats-eagerly.html | POLITICAL DRAMA LOOMS IN FRESNO; 2,000 California Democrats Eagerly Await Stevenson, Kefauver at Convention | True | By Lawrence E. Davies Special To The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/suffolk-scouts-increase-25.html | Suffolk Scouts Increase 25% | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/general-mills-calls-stock.html | General Mills Calls Stock | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/will-discuss-civil-defense.html | Will Discuss Civil Defense | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/charles-eno.html | CHARLES ENO | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/british-tv-chiefs-quit-two-executives-leave-jobs-in-commercial.html | BRITISH TV CHIEFS QUIT; Two Executives Leave Jobs in Commercial Network | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/poor-fish-has-no-chance-any-more-prospects-spotted-on-cathode-ray.html | Poor Fish Has No Chance Any More; Prospects Spotted on Cathode Ray Tube of Fishscope Trawlers Use Device | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/stevenson-parades.html | Stevenson Parades | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/fifth-april-in-paris-ball-scheduled-mrs-eisenhower-is-honorary.html | Fifth April in Paris Ball Scheduled; Mrs. Eisenhower Is Honorary Chairman of Benefit Fete | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/pete-burkes-140-leads-by-stroke-willoweit-second-in-pga-seniors.html | PETE BURKE'S 140 LEADS BY STROKE; Willoweit Second in P.G.A. Seniors Tourney-- Strazza Holds Third With 142 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/xray-picture-made-without-film-coated-plate-charged-for-atomic.html | X-Ray Picture Made Without Film; Coated Plate Charged For Atomic Defense | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/changes-in-staff-at-realty-center-public-affairs-department-is.html | CHANGES IN STAFF AT REALTY CENTER; Public Affairs Department is Opened at Washington Office of N.A.R.E.B. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/jane-mattas-engaged-to-veteran-nicole-tissot-students-fiancee-young.html | Jane Mattas Engaged to Veteran; Nicole Tissot Student's Fiancee; Young Women Who Are Brides-to-Be | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/2-sail-thanks-to-legion-ambulance-transports-couple-from-maryland.html | 2 SAIL, THANKS TO LEGION.; Ambulance Transports Couple From Maryland to Liner | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/automobiles-sirens-chicago-ban-on-police-cars-wailing-cuts-mishaps.html | AUTOMOBILES: SIRENS; Chicago Ban on Police Cars' Wailing Cuts Mishaps on Emergency Runs | True | By Bert Pierce | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/coach-aids-youth-group-lou-little-heads-committee-on-delinquency.html | COACH AIDS YOUTH GROUP; Lou Little Heads Committee on Delinquency Here | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/british-unmoved-by-soviet-offer-diplomats-see-moscow-bid-as-a.html | BRITISH UNMOVED BY SOVIET OFFER; Diplomats See Moscow Bid as a Maneuver to Cloud the Washington Talks | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/pirmancarlson.html | Pirman--Carlson | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/elfenbeinheller.html | Elfenbein--Heller | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/mt-snows-boom-new-lift-and-three-trails-are-added-at-southern.html | MT. SNOWS BOOM; New Lift and Three Trails Are Added At Southern Vermont Ski Center | True | By Paul Kaemmerlen | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/building-in-state-sets-5year-high-commissioner-reports-1955-homes.html | BUILDING IN STATE SETS 5-YEAR HIGH; Commissioner Reports 1955 Homes at 99,074 Units, Best Figure Since '50 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/archives/wedding-is-held-for-miss-rita-han-indonesian-un-aide-wed-in.html | WEDDING IS HELD FOR MISS RITA HAN; Indonesian U.N. Aide Wed in Westport, Conn., Church to Sumner Howard | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dr-mott-fund-sought-1000000-to-be-used-to-endow-ymca-staff-studies.html | DR. MOTT FUND SOUGHT; $1,000,000 to Be Used to Endow Y.M.C.A. Staff Studies | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/about-fire-buffs.html | About: Fire Buffs | True | By Murray Schumach | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/stored-fireworks-blow-up.html | Stored Fireworks Blow Up | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/action-in-prague-parley-calls-for-barring-nuclear-arms-to-all.html | ACTION IN PRAGUE; Parley Calls for Barring Nuclear Arms to All Forces in 2 Zones | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/forty-art-shows-crowd-calendar-wellknown-americans-and-cezanne.html | FORTY ART SHOWS CROWD CALENDAR; Well-Known Americans and Cezanne Amonn Painters Who Are Represented MONDAY TUESDAY WEDNESDAY FRIDAY SATURDAY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/builders-obtain-william-st-site-relocation-of-tenants-clears-way.html | BUILDERS OBTAIN WILLIAM ST. SITE; Relocation of Tenants Clears Way for New Building in the Insurance District | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-bill-faces-rising-opposition-south-fears-denial-of-help-even.html | SCHOOL BILL FACES RISING OPPOSITION; South Fears Denial of Help Even if Anti-Segregation Amendment Fails | True | By Joseph A. Lotus Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/plotting-denied-by-saudi-arabia-her-embassy-in-us-blames-british.html | PLOTTING DENIED BY SAUDI ARABIA; Her Embassy in U.S. Blames 'British Imperialist Policy' for Unrest in Mideast PLOTTING DENIED BY SAUDI ARABIA Text of the Telegram | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/3-rulings-permit-big-tax-savings-capital-gains-of-life-estate-held.html | 3 RULINGS PERMIT BIG TAX SAVINGS; Capital Gains of Life Estate Held Exempt--High Court Takes Stock Option Case Motive Key to Option Case. 3 RULINGS PERMIT BIG TAX SAVINGS | True | By Burton Crane | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-criminal-absent-without-leave.html | A CRIMINAL ABSENT WITHOUT LEAVE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/south-goes-slow.html | South Goes Slow | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/living-with-automatic-controls.html | Living With Automatic Controls | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mail-pouch-jobs-in-germany-soprano.html | MAIL POUCH: JOBS IN GERMANY; SOPRANO | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hormone-and-cancer-possible-danger-in-feeds-now-given-to-meat.html | Hormone and Cancer; Possible Danger in Feeds Now Given to Meat Animals | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/actors-in-a-cold-war-rebuttal-the-cold-war-on-the-thespian-front.html | ACTORS IN A COLD WAR; Rebuttal THE COLD WAR ON THE THESPIAN FRONT Marathon "Othello" Immigration Rules | True | By Louis Calta | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/executive-buys-in-jersey.html | Executive Buys in Jersey | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tunis-opens-drive-on-diehard-bloc-tunisian-leader-and-map-of-area.html | TUNIS OPENS DRIVE ON DIE-HARD BLOC; Tunisian Leader and Map of Area | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-conference-risk-is-demonstrated-anew-presidents-replies-to.html | NEWS CONFERENCE RISK IS DEMONSTRATED ANEW; President's Replies to Unexpected Questions by Reporters Can Often Be Interpreted in Two Ways THE STATEMENT ON WARREN Mistakes Expected The Warren Question Politics Involved Advance Preparation | True | By Arthur Krock | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ship-men-divided-on-city-pier-plan-but-association-says-it-is-ready.html | SHIP MEN DIVIDED ON CITY PIER PLAN; But Association Says it is Ready to Work Out Way to Cut Traffic Problem Major Points in Plan England to Chicago by Ship | True | By George Horne | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/operator-in-new-quarters.html | Operator in New Quarters | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reply-by-us-carried-by-the-voice-of-america.html | Reply by U.S. Carried By The Voice of America | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/be-seated-in-style.html | Be Seated In Style | True | By Betty Pepis | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/amity-body-renames-yupin.html | Amity Body Renames Yu-pin | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/college-groups-to-hear-canon.html | College Groups to Hear Canon | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/housewifes-gain-is-retailers-pain-appliance-price-cuts-stir-ire-of.html | HOUSEWIFE'S GAIN IS RETAILER'S PAIN; Appliance Price Cuts Stir Ire of Dealers, Especially Against General Electric | True | By Alfred R. Zipser | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-forests-of-fear-there-are-still-pockets-of-resistance-to.html | In the Forests of Fear; There are still 'pockets of resistance' to civilization. The Amazonian jungle is one. In the Forests Of Fear | True | By Scott Seegers | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/woman-in-the-gay-flannel-suit-a-career-woman-says-her-sex-can-best.html | Woman in the Gay Flannel Suit; A career woman says her sex can best achieve happiness with homes, children--and jobs. Woman in the Gay Flannel Suit | True | By Bernice Fitz-Gibbon | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kellymccabe.html | Kelly--McCabe | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bank-branch-for-bedford-hills.html | Bank Branch for Bedford Hills | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/adele-b-rrescott-a-montclair-bride.html | ADELE B. RRESCOTT A MONTCLAIR BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bill-on-divorcement.html | Bill on Divorcement | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/peace-in-mideast-is-stressed-here-jewish-committee-leaders-urge.html | PEACE IN MIDEAST IS STRESSED HERE; Jewish Committee Leaders Urge Washington Parley to Work Out Plans | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-and-notes-from-the-tvradio-world-audrey-hepburn-and-mel-ferrer.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Audrey Hepburn and Mel Ferrer to Star In 'Mayerling'-Assorted Items | True | By Val Adams | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/khrushchev-ties-britain-with-us-in-talk-to-london-reporter-he-says.html | KHRUSHCHEV 'TIES' BRITAIN WITH U.S.; In Talk to London Reporter He Says Eden 'Gave In' at Geneva Conference He Disclaims Accusation His Bid to the British | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/1955-trade-deficit-of-france-reduced.html | 1955 TRADE DEFICIT OF FRANCE REDUCED | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/major-political-figure.html | Major Political Figure | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/collection-agency-moves.html | Collection Agency Moves | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/museum-survey-painting-and-sculpture-from-cezanne-to-the-present-at.html | MUSEUM SURVEY; Painting and Sculpture From Cezanne To the Present at Guggenheim Outstanding Examples Cubism to Fantasy | True | By Howard Devree | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/siena-quintet-tops-manhattan-by-7873.html | SIENA QUINTET TOPS MANHATTAN BY 78-73 | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/party-campaign-funds-climbing-to-a-new-high-republicans-raise.html | PARTY CAMPAIGN FUNDS CLIMBING TO A NEW HIGH; Republicans Raise $5,000,000 in One Night After Rejecting a Bipartisan Plan | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bicycle-plane-flies-inventor-in-his-gyrocopter-gives-airport-a.html | 'BICYCLE PLANE' FLIES; Inventor in His Gyro-Copter Gives Airport a Treat | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/balts-get-antired-bid-dr-tsiang-invites-students-to-form-expose.html | BALTS GET ANTI-RED BID; Dr. Tsiang Invites Students to Form Expose Group | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kirk-asks-books-for-middle-east-says-his-tour-taught-him-schools.html | KIRK ASKS BOOKS FOR MIDDLE EAST; Says His Tour Taught Him Schools Lack Texts and Reds Lure Illiterates | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/state-pier-rule-opposed-as-steal.html | STATE PIER RULE OPPOSED AS 'STEAL' | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fordham-designates-building-coordinator.html | Fordham Designates Building Coordinator | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/transport-queries-given-operagoers.html | TRANSPORT QUERIES GIVEN OPERAGOERS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jersey-builders-show-new-units-two-models-are-added-to-the-display.html | JERSEY BUILDERS SHOW NEW UNITS; Two Models Are Added to the Display of Homes in Clifton Colony | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-york-leak-in-the-tunnel.html | NEW YORK; Leak in the Tunnel | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joanne-dings-to-wed-engaged-to-gb-haeckel-wharton-school-graduate.html | JOANNE DINGS TO WED; Engaged to G.B. Haeckel Wharton School Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/democratic-chiefs-meet-in-city-friday.html | DEMOCRATIC CHIEFS MEET IN CITY FRIDAY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/balloons-defended-free-europe-says-iron-curtain-makes-them.html | BALLOONS DEFENDED; Free Europe Says Iron Curtain Makes Them Necessary | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hollywood-fauna.html | Hollywood Fauna | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/stores-will-rise-in-essex-county-regional-shopping-center-in-west.html | STORES WILL RISE IN ESSEX COUNTY; Regional Shopping Center in West Caldwell Will Occupy 20-Acre Site | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cuban-official-frowns-on-offer-to-marciane.html | Cuban Official Frowns On Offer to Marciane | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/middlecoff-leader-on-links-with-199-middlecoff-gets-199-in-coast.html | Middlecoff Leader On Links With 199; MIDDLECOFF GETS 199 IN COAST GOLF | True | By the United Press. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-golf-association-bars-organized-gambling-on-links-golf-group.html | U.S. Golf Association Bars Organized Gambling on Links; GOLF GROUP ACTS TO BAR GAMBLING | True | By Lincoln A. Werden | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marian-barlow-is-future-bride-magazine-aide-is-engaged-to-marcy-k.html | MARIAN BARLOW IS FUTURE BRIDE; Magazine Aide Is Engaged to Marcy K. Brown 3d, Ex-Governor's Kinsman | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/police-aspirants-take-tests-here-seven-high-schools-used-for.html | POLICE ASPIRANTS TAKE TESTS HERE; Seven High Schools Used for 100-Question Quiz of 8,600 Men and 1,252 Women | True | The New York Times | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/olearys-201-in-front-bismarck-golfer-leads-higgins-by-2-shots-at-el.html | O'LEARYS 201 IN FRONT; Bismarck Golfer Leads Higgins by 2 Shots at El Centro | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/nyu-aide-to-direct-penn-state-fine-arts.html | N.Y.U. Aide to Direct Penn State Fine Arts | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/eisenhower-gets-award-as-golfer-accepts-ben-hogan-trophy-visits.html | EISENHOWER GETS AWARD AS GOLFER; Accepts Ben Hogan Trophy --Visits National Gallery of Art to See Crystals | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/notes-on-uncle-vanya-a-discussion-of-anton-chekhovs-play-and-the.html | NOTES ON 'UNCLE VANYA'; A Discussion of Anton Chekhov's Play and The Author Himself | True | By Stark Young | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/composers-public-violinist.html | COMPOSER'S PUBLIC; VIOLINIST | True | By Howard Taubman | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/stassen-may-make-peace-tour-in-asia-stassen-may-tour-orient-for.html | Stassen May Make Peace Tour in Asia; STASSEN MAY TOUR ORIENT FOR PEACE | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/home-ownership-gains.html | Home Ownership Gains | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/middlebury-picks-alumni-aide.html | Middlebury Picks Alumni Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/klineahrons.html | Kline--Ahrons | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hollywood-glory-de-mille-calls-for-better-treatment-of-film.html | HOLLYWOOD GLORY; De Mille Calls for Better Treatment Of Film Classics--Republic's Plan | True | By Thomas M. Pryor | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reviews-in-brief.html | Reviews in Brief | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/world-economic-study-grants.html | World Economic Study Grants | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/clinic-is-dedicated-for-mentally-ill.html | CLINIC IS DEDICATED FOR MENTALLY ILL | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/spindritt-and-compars.html | Spindritt and Compars | True | By Burke Wilkinson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/patricia-mccormick-gored.html | Patricia McCormick Gored | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/catharine-p-cook-a-scarsdale-bride.html | CATHARINE P. COOK A SCARSDALE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/captured-grandeur.html | Captured Grandeur | True | By Eleanor Clark | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wharling-dervish-on-skates-to-bid-for-gold-medal-today-robertson-18.html | 'Wharling Dervish' on Skates To Bid for Gold Medal Today; Robertson, 18, Threat to Hayes Jenkins Olympic Hopes, Rated as Best Pupil of Dick Button's Old Coach | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-to-the-editor-mooreboyd.html | Letters To the Editor; Moore-Boyd | True | KENNETH ROBERTS. Kennebunkport, Me. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/harry-marlow.html | HARRY MARLOW | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/an-answer-to-bulganin.html | AN ANSWER TO BULGANIN | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/segregation-wins-in-arkansas-poll-85-of-people-reject-mixing-races.html | SEGREGATION WINS IN ARKANSAS POLL; 85% of People Reject Mixing Races in Schools, Governor Says Survey Shows | True | By Damon Stetson Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/italian-minister-out-over-budget-treasury-head-objects-to-charging.html | ITALIAN MINISTER OUT OVER BUDGET; Treasury Head Objects to Charging Current Deficit to the National Debt | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gleason-airs-rift-about-show-times-comedian-discusses-status-of.html | GLEASON AIRS RIFT ABOUT SHOW TIMES; Comedian Discusses Status of Saturday Night Programs, Differences With C.B.S. | True | By J.p. Shanley | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/2party-backing-given-president-george-hails-reply-to-soviet-some.html | 2-PARTY BACKING GIVEN PRESIDENT; George Hails Reply to Soviet --Some Democrats Charge a Lack of Consultation | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/san-francisco-gains-40th-in-row-33-to-24-dons-five-gains-40th-in.html | San Francisco Gains 40th in Row, 33 to 24; DONS' FIVE GAINS 40TH IN ROW, 33-24 | True | By the United Press. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/schenkhechtman.html | Schenk--Hechtman | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marie-t-martin-married-upstate-she-is-attended-by-4-at-her-wedding.html | MARIE T. MARTIN MARRIED UPSTATE; She is attended by 4 at Her Wedding to John Hekker Jr. in Highland Falls. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/for-a-new-record-bermuda-is-seeking-ways-to-improve-on-peak-tourist.html | FOR A NEW RECORD; Bermuda Is Seeking Ways to Improve On Peak Tourist Business of 1955 | True | By E.t. Sayer | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sweet-briar-fete-on-feb-9.html | Sweet Briar Fete on Feb. 9 | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/eisenhower-replies.html | Eisenhower Replies | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/along-the-highways-and-byways-of-finance-overnight-decision.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Overnight Decision | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/democrats-curb-alabama-bolters-party-shifts-loyalty-oath-bars.html | DEMOCRATS CURB ALABAMA BOLTERS; Party Shifts Loyalty Oath-- Bars Eisenhower Backers From Seeking Office Voters Not Affected Florida Bolter Censured | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/delameroconnell.html | Delamer--O'Connell | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tito-still-walks-his-tightrope-suspicious-of-moscow-but-not.html | Tito Still Walks His Tightrope; Suspicious of Moscow, but not committed to the West, Yugoslavia strives for an independent middle position in the 'cold war.' | True | By Hamilton Fish Armstrong | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/soil-first.html | SOIL FIRST | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/washington-bulganin-ezra-t-benson-and-grace-kelly.html | Washington; Bulganin, Ezra T. Benson, And Grace Kelly | True | By James Reston | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-merchants-point-of-view-business-investment-steady.html | The Merchant's Point of View; Business Investment Steady | True | By Herbert Koshetz | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/valerie-meyer-wed-to-john-summerlin.html | VALERIE MEYER WED TO JOHN SUMMERLIN | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-of-fundy-trip-nova-scotia-and-maine-are-linked-by-a-sixhour.html | BAY OF FUNDY TRIP; Nova Scotia and Maine Are Linked By a Six-Hour Ferry Voyage | True | By Earl M. Benson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/1953s-average-cost-of-oil-well-50000.html | 1953'S AVERAGE COST OF OIL WELL \$50,000 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-aid-funds-sought-in-jersey-financing-of-a-15000000.html | SCHOOL AID FUNDS SOUGHT IN JERSEY; Financing of a \$15,000,000 Construction Program is the Stumbling Block | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ribicoff-acclaims-curb-on-speeders.html | RIBICOFF ACCLAIMS CURB ON SPEEDERS | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/shifts-to-investment-post.html | Shifts to Investment Post | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/strike-keeps-grip-on-westing-house-talks-deadlocked-after-104-days.html | STRIKE KEEPS GRIP ON WESTING HOUSE; Talks Deadlocked After 104 Days, With Time Study Plan a Major Obstacle Independent Union Out Year's Agreement Sought Order as Subcontracted | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/knitwear-sellers-to-meet.html | Knitwear Sellers to Meet | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/by-way-of-oedipus-rex-to-face-cameraother-items.html | BY WAY OF; 'Oedipus Rex' to Face camera--Other Items | True | By A.h. Weiler | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/east-germans-seek-tie-red-regime-wants-yugoslav-diplomatic.html | EAST GERMANS SEEK TIE; Red Regime Wants Yugoslav Diplomatic Recognition | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/margarine-oils-likely-to-go-up-big-world-demand-for-fats-plus.html | MARGARINE, OILS LIKELY TO GO UP; Big World Demand for Fats, Plus Failure of Olive Crop, Put Pressure on Prices Export Rise Is Likely Chief Sources Listed | True | By James J. Nagle | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tranquil-wards-show-drugs-help-calming-of-mental-patients-spurs.html | TRANQUIL WARDS SHOW DRUGS HELP; Calming of Mental Patients Spurs Vast Changes at Hospital in Rochester | True | By Robert A. Plumb Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/c-hoice-of-store-center-space-involves-a-variety-of-factors-various.html | C hoice of Store Center Space Involves a Variety of Factors; Various Factors Listed | True | By Walter H. Stern | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/will-the-boom-go-on-president-says-yes-dont-stop-now.html | WILL THE BOOM GO ON? PRESIDENT SAYS 'YES,' DON'T STOP NOW | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/flood-heroes-honored-10-coast-guardsmen-cited-for-work-last-august.html | FLOOD HEROES HONORED; 10 Coast Guardsmen Cited for Work Last August. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/18596-see-montreal-win.html | 18,596 See Montreal Win | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/official-plate-bill-signed.html | Official Plate Bill Signed | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rev-james-m-duff.html | REV. JAMES M. DUFF | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-ea-duncan-becomes-engaged-wheaton-college-senior-will-be-wed.html | MISS E.A. DUNCAN BECOMES ENGAGED; Wheaton College Senior Will Be Wed to Robert Miller Jr., Penn State Graduate | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-rebuff-avoided-presidents-note-says-deeds-not-words-are-required.html | A REBUFF AVOIDED; President's Note Says Deeds, Not Words, Are Required | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/princeton-gets-grant-danforth-foundation-endows-chair-in-religion.html | PRINCETON GETS GRANT; Danforth Foundation Endows Chair in Religion | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reclaimed-juvenile.html | Reclaimed Juvenile | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/china-question-fades-as-a-political-issue-gop-right-wing-seeks-to.html | CHINA QUESTION FADES AS A POLITICAL ISSUE; G.O.P. Right Wing Seeks to Revive It but Democrats Are Holding Off Truce Continues Several Reasons Critics Silenced | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sugar-concern-officer-to-quit.html | Sugar Concern Officer to Quit | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-why-research.html | Letters; WHY RESEARCH? | True | NICOLA COVARA. New York. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/butterworthstratton.html | Butterworth--Stratton | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-kohlmeyer-to-wed-vassar-exstudent-engaged-to-robert-r-wolf.html | MISS KOHLMEYER TO WED; Vassar Ex-Student Engaged to Robert R. Wolf | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/louise-weild-to-wed-engaged-to-paul-e-mooring-medical-student-here.html | LOUISE WEILD TO WED; Engaged to Paul E. Mooring, Medical Student Here | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/scripps-scientist-wins-chemical-society-prize.html | Scripps Scientist Wins Chemical Society Prize | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/emily-large-engaged-bryn-mawr-exstudent-to-be-wed-to-francis-carey.html | EMILY LARGE ENGAGED; Bryn Mawr Ex-Student to Be Wed to Francis Carey Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-financial-week-long-market-decline-comes-to-an-unsteady-halt.html | THE FINANCIAL WEEK; Long Market Decline Comes to an Unsteady Halt --Auto Lay-Offs Mar Picture of Boom | True | By John G. Forrest | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ship-to-be-rebuilt-as-truck-carrier-tmt-ferry-concern-awards-a.html | SHIP TO BE REBUILT AS TRUCK CARRIER; TMT Ferry Concern Awards a $4,000,000 Contract to Florida Dry Dock | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tardy-patrolman-is-hero-in-blaze-romp-with-family-makes-him-latehc.html | TARDY PATROLMAN IS HERO IN BLAZE; Romp With Family Makes Him Late--He Saves Blind Man in Brooklyn Fire | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James L. Clifford | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/financial-strain-seen-in-capetown-southafrica-opposition-says.html | FINANCIAL STRAIN SEEN IN CAPETOWN; SouthAfrica Opposition Says Economy Is Weakening-- Regime Finds No Danger | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/surplus-bill-signed-domestic-buyers-will-have-equal-price-treatment.html | SURPLUS BILL SIGNED; Domestic Buyers Will Have Equal Price Treatment | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-brief.html | IN BRIEF | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/federal-jobs-cut-of-38461-is-reported-by-house-group-conducting-war.html | Federal Jobs Cut of 38,461 Is Reported By House Group Conducting War on Waste | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/john-f-tuerk-weds-florence-j-schmitt.html | JOHN F. TUERK WEDS FLORENCE J. SCHMITT | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-sengstaken-becomes-a-bride-wears-white-taffeta-gown-at-her.html | MISS SENGSTAKEN BECOMES A BRIDE; Wears White Taffeta Gown at Her Wedding to Helmut Hornung in Scarsdale | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/whelanconsidine.html | Whelan--Considine | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports On Business Conditions Throughout United States; New York | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-carolina-textile-plant.html | New Carolina Textile Plant | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cameras-in-medicine-a-country-scene-at-gaspe.html | CAMERAS IN MEDICINE; A COUNTRY SCENE AT GASPE | True | By Jacob Deschin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-grace-youhass-becomes-a-fiancee.html | MISS GRACE YOUHASS BECOMES A FIANCEE | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-notes-from-the-field-of-travel-aegean-cruise-irish-price-hike.html | NEWS NOTES FROM THE FIELD OF TRAVEL; AEGEAN CRUISE IRISH PRICE HIKE GASTRONOMIC TOUR EUROPE BY BUS TO NEW ORLEANS WANTED: A NAME HERE AND THERE | True | By Diana Rice | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ellen-m-morse-engaged-to-wed-betrothed.html | ELLEN M. MORSE ENGAGED TO WED; Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/point-four-drops-mexico-projects-programs-to-aid-education.html | POINT FOUR DROPS MEXICO PROJECTS; Programs to Aid Education Abandoned After Dispute at Agricultural School | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-van-loan-a-bride-north-carolina-girl-is-married-to-james-davis.html | MISS VAN LOAN A BRIDE; North Carolina Girl Is Married to James Davis Poag Jr. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/officer-to-wed-gaile-j-kondor-will-be-married.html | OFFICER TO WED GAILE J. KONDOR; Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/louise-c-hicks-wed-in-suburbs-bride-in-church-ceremony-at-elmsford.html | LOUISE C. HICKS WED IN SUBURBS; Bride in Church Ceremony at Elmsford of Lieut. James Heald Jiranek | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/from-reviews.html | FROM REVIEWS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-farm-surpluses-a-world-problem-too-unregulated-disposal-would.html | U.S. FARM SURPLUSES A WORLD PROBLEM, TOO; Unregulated Disposal Would Upset Nations We Are Trying to Aid | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/art-tells-their-story.html | Art Tells Their Story | True | By Dietrich von Bothmer | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dr-walter-n-lee.html | DR. WALTER N. LEE | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bridge-masters-vie-for-honors-ranking-experts-to-play-in-their.html | BRIDGE: MASTERS VIE FOR HONORS; Ranking Experts to Play In Their Individual Championship Man of Distinctions | True | By Albert H. Morehead | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/maureen-flaherty-prospective-bride-engaged-to-marry.html | MAUREEN FLAHERTY PROSPECTIVE BRIDE; Engaged to Marry | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/last-week.html | LAST WEEK | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-seeks-to-aid-in-oasis-dispute-ready-to-use-good-offices-in.html | U.S. SEEKS TO AID IN OASIS DISPUTE; Ready to Use 'Good Offices' in Deadlock Over Buraimi by Britain, Saudi Arabia Independence at Issue Undisputed as Best Route | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/israel-partition-feared-by-rabbi-zahavy-prays-for-divine-guidance.html | ISRAEL PARTITION FEARED BY RABBI; Zahavy Prays for Divine Guidance of Eisenhower in His Talks With Eden | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gonzales-wins-again-tops-trabert-twentieth-time-in-27-pro-tennis.html | GONZALES WINS AGAIN; Tops Trabert Twentieth Time in 27 Pro Tennis Matches | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ywca-lifesaving-course.html | Y.W.C.A. Life-Saving Course | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/good-teachers-like-their-pupils-differences.html | Good Teachers Like Their Pupils; Differences | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/developer-buys-southern-tract-gets-part-of-industrial-property-in.html | DEVELOPER BUYS SOUTHERN TRACT; Gets Part of Industrial Property in Georgia Once Owned by Ford | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/france-rugby-victor-148.html | France Rugby Victor, 14-8 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/duchin-fund-concert-set.html | Duchin Fund Concert Set | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jv-mkee-is-dead-served-as-mayor-president-of-old-aldermanic-board.html | J.V. M'KEE IS DEAD; SERVED AS MAYOR; President of Old Aldermanic Board Replaced Walker in Wave of Reform KNOWN AS 'HOLY JOE' Former Teacher Entered Politics 'by Accident'-- Headed Trust Company | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/refractories-get-lift-from-steel-furnace-materials-makers-prepare.html | REFRACTORIES GET LIFT FROM STEEL; Furnace Materials Makers Prepare for Expansion by Chief Customers | True | By J.e. McMahon | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-nation-president-ponders.html | THE NATION; President Ponders | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hammarskjold-in-baghdad.html | Hammarskjold in Baghdad | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-laws-will-soon-be-back-under-foot-several-new-and-improved.html | THE LAWS WILL SOON BE BACK UNDER FOOT; Several New and Improved Treatments Give Hope of Finer Turf in '56 | True | By Geoffrey S. Cornish | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/play-to-benefit-animal-hospital-speyer-clinic-to-get-feb-8-proceeds.html | PLAY TO BENEFIT ANIMAL HOSPITAL; Speyer Clinic to Get Feb. 8 Proceeds of Performance by Lunt and Fontanne | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/seixas-collapse-after-rallying-to-top-garrido-in-florida-tennis.html | Seixas Collapse After Rallying to Top Garrido in Florida Tennis Semi-Final; PHILADELPHIA ACE WILL PLAY TODAY Seixas Faints After Halting Cuban-- Moylan Also Gains Final- -Miss Stock Wins | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/reverse-twist.html | REVERSE TWIST | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/investment-in-health-ii-analysis-of-the-eisenhower-request-for.html | Investment in Health: II; Analysis of the Eisenhower Request For 5-Year Medical Research Fund | True | By Dr. Howard A. Rusk | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/chicagoan-wins-skeet-title.html | Chicagoan Wins Skeet Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lehman-charges-policy-fumbles-at-party-nationalities-rally-attacks.html | LEHMAN CHARGES POLICY 'FUMBLES; At Party Nationalities Rally, Attacks 'Indecision' in East --Scores McCarran Act Anderson Attacks Dulles | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/meyners-review-finds-party-best-governor-tells-coast-rally-that.html | MEYNER'S REVIEW FINDS PARTY BEST; Governor Tells Coast Rally That Eisenhower Regime Tends to Favor Business | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/princeton-sextet-bows-american-international-downs-tigers-53-on.html | PRINCETON SEXTET BOWS; American International Downs Tigers, 5-3, on Late Goals | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/music-leader-honored-room-at-harvard-is-endowed-as-tribute-to-prof.html | MUSIC LEADER HONORED; Room at Harvard Is Endowed as Tribute to Prof. Spalding | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/3-in-vestry-deny-melish-is-defiant-they-accuse-bishop-of-trying-to.html | 3 IN VESTRY DENY MELISH IS DEFIANT; They Accuse Bishop of Trying to Force a Rector on Holy Trinity Congregation Vestry Termed Defiant | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-problem-isnt-bricksits-brains-we-can-build-facilities-for-many.html | The Problem Isn't Bricks-- It's Brains; We can build facilities for many students, says an educator. But basic questions remain: Are there enough good teachers? Should standards of higher education be higher? | True | By Henry Steele Commager | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/boston.html | Boston | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ann-regan-wed-in-mineola.html | Ann Regan Wed in Mineola | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/production-aides-at-press-seminar-mechanical-problems-to-be-studied.html | PRODUCTION AIDES AT PRESS SEMINAR; Mechanical Problems to Be Studied by 27 Experts at Columbia Institute | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/waldorf-in-trouble-again-in-fire-delay-fire-at-waldorf-vexes.html | Waldorf in Trouble Again in Fire Delay; FIRE AT WALDORF VEXES CAVANAGH | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/vanderbilt-talks-tells-passaic-bar-that-court-backlogs-have-been.html | VANDERBILT TALKS; Tells Passaic Bar That Court Backlogs Have Been Cut | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/patricia-c-barrett-will-be-wed-in-paris.html | PATRICIA C. BARRETT WILL BE WED IN PARIS | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/military-to-curb-stigma-discharge-hennings-says-risk-tag-will-not.html | MILITARY TO CURB STIGMA DISCHARGE; Hennings Says Risk Tag Will Not Be Given to Anyone With Honorable Service New Rule Interpreted 1953 Law Held Ignored | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/freight-derailed-2-hurt.html | Freight Derailed, 2 Hurt | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lydia-s-weisser-becomes-a-bride-marriage-to-eric-bjorniund-takes.html | LYDIA S. WEISSER BECOMES A BRIDE; Marriage to Eric Bjorniund Takes Place in Church of Our Saviour, Manhasset | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-sun-shines-bright-again-on-miami-beach.html | THE SUN SHINES BRIGHT AGAIN ON MIAMI BEACH | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-watkins-case.html | The Watkins Case | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/including-the-tremolo.html | Including the Tremolo | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/brookhattan-to-play-hakoah.html | Brookhattan to Play Hakoah | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tourists-not-ships-to-careen-at-varadero-yacht-haven-motor-ferry.html | TOURISTS, NOT SHIPS, TO CAREEN AT VARADERO; Yacht Haven Motor Ferry Modern Developments The du Pont Place Unseen Iguanas | True | By R. Hart Phillips | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ithacas-wrestlers-win.html | Ithaca's Wrestlers Win | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/connecticut-beats-colgate.html | Connecticut Beats Colgate | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/precortez-mexico.html | Pre-Cortez Mexico | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/shepherdfreud.html | Shepherd—Freud | True | Special to The New York Times | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/blues-on-lp-jazz-man.html | BLUES ON LP; JAZZ MAN | True | By John S. Wilson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lassemble-nationale-in-session.html | L'Assemblé e Nationale In Session | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/weather-bureau-program.html | WEATHER BUREAU PROGRAM | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sara-goldberg-is-engaged.html | Sara Goldberg Is Engaged | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-approves-hoover-idea-on-aide.html | PRESIDENT APPROVES HOOVER IDEA ON AIDE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pay-drive-mapped-by-clothing-union.html | PAY DRIVE MAPPED BY CLOTHING UNION | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/home-shell-rises-in-one-work-day-two-of-the-latest-apartment.html | HOME SHELL RISES IN ONE WORK DAY; Two of the Latest Apartment Buildings on East Side of Manhattan | True | By Maurice Foley | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lions-express-interest-football-club-will-discuss-buying-of-briggs.html | LIONS EXPRESS INTEREST; Football Club Will Discuss Buying of Briggs Stadium | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/robinsons-bias-views-ball-player-finds-there-is-no-short-cut-to.html | ROBINSON'S BIAS VIEWS; Ball Player Finds There Is No Short Cut to Amity | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dutch-are-planning-big-rembrandt-show.html | DUTCH ARE PLANNING BIG REMBRANDT SHOW | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-february-a-list-of-coming-events-anniversaries-and-other-notable.html | In February; A list of coming events, anniversaries and other notable dates next month. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-abeles-engaged-hunter-graduate-to-be-wed-to-jerome-l-goldstein.html | MISS ABELES ENGAGED; Hunter Graduate to Be Wed to Jerome L. Goldstein | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/linda-l-girard-betrothed.html | Linda L. Girard Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/journey-to-gentility.html | Journey to Gentility | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/furillo-twentythird-dodger-to-sign-pact-giants-gardner-accepts.html | Furillo Twenty-third Dodger to Sign Pact; Giants' Gardner Accepts Terms; BROOK WILL DRAW SALARY OF $30,000 Furillo Is Seventh Dodger in $22,000-and-Up Class-- Eighteenth Giant Signed | True | By Roscoe McGowen | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/2-new-freighters-for-p-o.html | 2 New Freighters for P. & O. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/daughter-to-mrs-l-berson.html | Daughter to Mrs. L. Berson | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/senate-bank-bill-in-trouble-again-curb-on-holding-companies-near.html | SENATE BANK BILL IN TROUBLE AGAIN; Curb on Holding Companies, Near Floor at Last, Runs Into Storm of Protests BOTH SIDES DISSATISFIED Critics From Several Camps Say It Would Leave Field to Those Now in it | True | By Leif H. Olsen | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/topeka-joins-western-league.html | Topeka Joins Western League | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mateer-sets-back-howe-in-tourney-wins-in-5-games-in-cowles-squash.html | MATEER SETS BACK HOWE IN TOURNEY; Wins in 5 Games in Cowles Squash Racquets Event-- Test Will End Today | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rotc-plan-widened-harvard-course-is-redesigned-to-include-civil.html | R.O.T.C. PLAN WIDENED; Harvard Course Is Redesigned to Include Civil Factors | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/courses-in-english-programs-offered-for-foreign-students-are-listed.html | Courses in English; Programs Offered for Foreign Students Are Listed | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tips-hints-and-ideas-minor-plumbing-repairs-can-be-tackled-clogged.html | TIPS, HINTS AND IDEAS; Minor Plumbing Repairs Can Be Tackled Clogged Drains Porcelain Stain Attic and Cellar Pipes Away for the Winter | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fred-w-howard.html | FRED W. HOWARD | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/developers-open-homes-in-suffolk-models-displayed-in-east-northport.html | DEVELOPERS OPEN HOMES IN SUFFOLK; Models Displayed in East Northport, Lindenhurst and North Brentwood IN WIDE PRICE RANGE Merrick and Other Nassau Centers Continue Their Building Activity | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/1955-uso-city-report-centers-used-by-1250000-in-armed-forces-in.html | 1955 U.S.O. CITY REPORT; Centers Used by 1,250,000 in Armed Forces in Year | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-views-bulganin-offer-of-treaty-as-propaganda-white-house-sees-no.html | U.S. Views Bulganin Offer Of Treaty as Propaganda; White House Sees No Real Policy Move by Moscow--Aim to Divert Attention From Eden's Visit Suspected SOVIET PACT BID HELD PROPAGANDA | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/serving-with-a-flourish.html | Serving With a Flourish | True | By Jane Nickerson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/oregon-governor-seeks-morse-seat-patterson-cautions-against-linking.html | OREGON GOVERNOR SEEKS MORSE SEAT; Patterson Cautions Against Linking Move to Run With Eisenhower Decision 'Principle' Is Stressed He Bars Personalities | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/site-in-ontario-sold-for-building-twostory-structure-to-be-erected.html | SITE IN ONTARIO SOLD FOR BUILDING; Two-Story Structure to Be Erected in Hamilton by New York Investors | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jan-wolf-married-bride-in-hamden-conn-of-thomas-a-tarrant-jr.html | JAN WOLF MARRIED; Bride in Hamden, Conn., of Thomas A. Tarrant Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kubitschek-faces-difficult-issues-presidentelect-confronted-by.html | KUBITSCHEK FACES DIFFICULT ISSUES; President-Elect Confronted by Brazil's Inflation and Unrest at Martial Law | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-vestergaard-has-child.html | Mrs. Vestergaard Has Child | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/orioles-to-sell-tickets-on-an-installment-plan.html | Orioles to Sell Tickets On an Installment Plan | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kopf-stee.html | Kopf--Stee | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/teacher-is-going-to-far-east-again-exaptive-of-chinese-reds-and.html | TEACHER IS GOING TO FAR EAST AGAIN; Ex-Captive of Chinese Reds and His Wife Will Serve Indonesian Christians | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-aid-by-us-is-called-menace-hitler-lessons-cited-landmarks.html | SCHOOL AID BY U.S. IS CALLED MENACE; Hitler Lessons Cited Landmarks' Held Inviolable | True | By Murray Ilson | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/brokerage-concern-apartment-rentals-offered-by-brooklyn-dealer.html | BROKERAGE CONCERN; Apartment Rentals Offered by Brooklyn Dealer | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/answer-to-questions-on-page-2.html | ANSWER TO QUESTIONS ON PAGE 2 | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/award-for-boy-scouts-us-recognizes-wide-help-in-conservation-work.html | AWARD FOR BOY SCOUTS; U.S. Recognizes Wide Help in Conservation Work | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/will-the-meeting-please-come-to-life.html | Will the Meeting Please Come to Life? | True | By Dorothy Barclay | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/elliman-vice-presidents-named.html | Elliman Vice Presidents Named | True |  | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/drama-shelley-winters-acting-ts-acclaimednotes-baffled-raked-stage.html | DRAMA; Shelley Winters' Acting Ts Acclaimed--Notes BAFFLED RAKED STAGE | True |  | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/north-carolina-state-defeats-st-johns-in-basketball-for-14th.html | North Carolina State Defeats St. John's in Basketball for 14th Triumph; WOLF PACK VICTOR AT RALEIGH, 82-70 N.C. State Rally Sets Back St. John's-- Temple Downs Navy, 93-74, for No. 13 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/philadelphias-contemporary-roundup-unity-in-diversity-a-gallery.html | PHILADELPHIA'S CONTEMPORARY ROUND-UP; Unity in Diversity A Gallery Moves | True | By Stuart Preston | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/jersey-cio-asks-essential-laws-wider-worker-benefits-and-cures-on.html | JERSEY C.I.O. ASKS 'ESSENTIAL' LAWS; Wider Worker Benefits and Cures on Bias Included in Legislative Program | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/georgetown-gets-117750.html | Georgetown Gets $117,750 | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/karin-hepp-gains-the-middle-atlantic-senior-ladies-figureskating.html | Karin Hepp Gains the Middle Atlantic Senior Ladies' Figure-Skating Title; 16-YEAR-OLD GIRL WINS AT ICELAND Karin Hepp Captures Skating Crown-- Heiss, 12, Takes Junior Men's Singles | True | By William R. Conklin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/business-index-dips-a-little.html | Business Index Dips a Little | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/well-bank-ahead-in-title-skating-defeats-bartholomew-twice-once-on.html | WELL BANK AHEAD IN TITLE SKATING; Defeats Bartholomew Twice, Once on Disqualification, in U.S. Senior Races | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ball-to-feature-costumes-of-past-colonial-fete-at-waldorf-on-feb-17.html | BALL TO FEATURE COSTUMES OF PAST; Colonial Fete at Waldorf on Feb. 17 Will Assist Award and Scholarship Funds | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/griffith-stadium-to-get-a-major-facelifting-righthanded-hitters-to.html | Griffith Stadium to Get a Major Face-Lifting; Right-Handed Hitters to Find Havenin Washington Alterations Will Ado 1,500 Seats to Park Built in 1912 Minor Cut in 1954 Home Sluggers Discouraged | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-announced-of-kiss-ottinger-she-will-be-wed-in-the-spring-to.html | TROTH ANNOUNCED OF KISS OTTINGER; She Will Be Wed in the Spring to Gilbert Eliot Heath, Who Is Senior at Tufts | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-pageant-on-the-nile.html | The Pageant On the Nile | True | By Hasan Ozbekkan | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/delany-is-victor-in-boson-games-captures-4063-mile-with-late.html | DELANY IS VICTOR IN BOSON GAMES; Captures 4:06.3 Mile With Late Rush--Jenkins Runs 600 Yards in 1:09.9 DELANY IS VICTOR IN BOSTON GAMES | True | By Joseph M. Sheehan Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sylvia-cookman-engaged-to-wed-will-be-married.html | SYLVIA COOKMAN ENGAGED TO WED; Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/students-held-in-cuba-10-seized-while-trying-to-free-leader-from.html | STUDENTS HELD IN CUBA; 10 Seized While Trying to Free Leader From Police Car | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-process-hits-tobacco-growers-connecticut-valley-farmers-hurt-by.html | NEW PROCESS HITS TOBACCO GROWERS; Connecticut Valley Farmers, Hurt by Homogenizing, Fearful of Future | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/vote-machines-urged-use-in-primary-selections-is-asked-by-queens-c.html | VOTE MACHINES URGED; Use in Primary Selections Is Asked by Queens C. of C. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/developers-plan-caribbean-homes-new-york-builders-to-erect-1600-on.html | DEVELOPERS PLAN CARIBBEAN HOMES; New York Builders to Erect 1,600 on 800 Acres on St. Thomas Island | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dunnsauer.html | Dunn--Sauer | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lindenbaum-named-to-city-housing-unit.html | LINDENBAUM NAMED TO CITY HOUSING UNIT | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-of-the-advertising-and-marketing-fields-listen-to-him.html | News of the Advertising and Marketing Fields; Listen to him: | True | By William M. Freeman | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/his-business-was-birds.html | His Business Was Birds | True | By John K. Terres | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/boy-gangs-spread-fear-in-chicago-beatings-and-killings-more-wanton.html | BOY GANGS SPREAD FEAR IN CHICAGO; Beatings and Killings More Wanton Than in Capone Days Laid to 'Wolf Packs' 'Wolf Pack' Meets 'Wolf Pack' Special F.B.I. Action Denied | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/folksy-publisher-of-villager-is-82-miss-isabel-bryan-marks-day-on.html | FOLKSY PUBLISHER OF VILLAGER IS 82; Miss Isabel Bryan Marks Day on Job as Usual With Star Reporter (a Cat) Circulation Is Widespread | True | By Emma Harrisonthe New York Times | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/radio-tv-inquiry-to-resume.html | Radio, TV Inquiry to Resume | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/world-of-music-casals-says-no-collegiate-chorale-prepares-german.html | WORLD OF MUSIC; CASALS SAYS NO; COLLEGIATE CHORALE PREPARES GERMAN WORKS FOR TOWN HALL CONCERT. | True | By Ross Parmenter | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-and-gossip-of-the-rialto-michael-myerberg-still-going-ahead.html | NEWS AND GOSSIP OF THE RIALTO; Michael Myerberg Still Going Ahead With 'Godot'-- Items SCOREBOARD | True | By Lewis Funke | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/heads-west-point-society.html | Heads West Point Society | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dayton-loses-first-time.html | Dayton Loses First Time | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/city-college-victor-takes-foil-saber-events-to-beat-yale-fencers.html | CITY COLLEGE VICTOR; Takes Foil, Saber Events to Beat Yale Fencers, 15-12 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mary-kelly-wed-in-waterbury.html | Mary Kelly Wed in Waterbury | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/middle-of-the-night.html | 'Middle of The Night' | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/angloamerican-problemsas-us-and-soviet-exchange-significant.html | ANGLO-AMERICAN PROBLEMS--AS U.S. AND SOVIET EXCHANGE SIGNIFICANT MESSAGES | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-ej-baker-becomes-engaged-smith-alumna-will-be-wed-to-thomas-c.html | MISS E.J. BAKER BECOMES ENGAGED; Smith Alumna Will Be Wed to Thomas C. Jensen, Who Is in Air Force | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/nancy-albright-wed-in-suburbs-montclair-teaching-student-is-bride.html | NANCY ALBRIGHT WED IN SUBURBS; Montclair Teaching Student is Bride of James Smillie, a Graduate of Yale | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/suez-canal-reports-gains-for-november.html | SUEZ CANAL REPORTS GAINS FOR NOVEMBER | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/florence-drake-is-future-bride-wellesley-alumna-engaged-to-edmund-h.html | FLORENCE DRAKE IS FUTURE BRIDE; Wellesley Alumna Engaged to Edmund H. Damon, Who Graduated From Amherst | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bulganin-and-eisenhower-letters-and-soviet-draft-treaty-bulganin.html | Bulganin and Eisenhower Letters and Soviet Draft Treaty; Bulganin Letter Never Fought Each Other Practical Solution of Problems Friendship Treaty Urged Draft of Treaty Eisenhower Letter Already Bound by Treaty Tension Not Prevented Recalls Geneva Record Reconciliation Difficult | | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/big-four-of-us-and-russian-skating-hold-little-summit-conference-in.html | 'Big Four' of U.S. and Russian Skating Hold 'Little Summit' Conference in Italy | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/leavermayo.html | Leaver--Mayo | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/indians-sign-2-players.html | Indians Sign 2 Players | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/javits-asks-defeat-of-natural-gas-bill.html | JAVITS ASKS DEFEAT OF NATURAL GAS BILL | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/letters-to-the-times-regulating-wildlife-land-benefits-to-federal.html | Letters to The Times; Regulating Wildlife Land Benefits to Federal Refuges Under Revised Orders Explained | True | WESLEY A. DEWART. Washington, Jan. 20, 1956. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/large-store-center-rising-in-oakdale.html | LARGE STORE CENTER RISING IN OAKDALE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/old-internal-discords-stir-india-government-reviews-new-state.html | OLD INTERNAL DISCORDS STIR INDIA; Government Reviews New State Borders | True | By A. M. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/janet-e-mortons-troth.html | Janet E. Morton's Troth | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/truman-urges-us-to-send-israelis-defensive-arms-mrs-roosevelt-and.html | TRUMAN URGES U.S. TO SEND ISRAELIS DEFENSIVE ARMS; Mrs. Roosevelt and Reuther Also Join in Plea to Offset Weapons Supplied Arabs | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sluggish-start-fast-finish.html | Sluggish Start, Fast Finish | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/valley-stream-suites-leased.html | Valley Stream Suites Leased | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-to-get-apple-trees.html | President to Get Apple Trees | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/school-swim-mark-set-philadelphia-youth-is-timed-in-1314-in-150yard.html | SCHOOL SWIM MARK SET; Philadelphia Youth Is Timed in 1:31.4 in 150-Yard Medley | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/columbia-man-is-head-of-psychological-group.html | Columbia Man Is Head Of Psychological Group | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/leaders-in-trading-in-securities-here.html | Leaders in Trading In Securities Here | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mollet-outlines-a-french-cabinet-mendesfrance-vice-premier-gen.html | MOLLET OUTLINES A FRENCH CABINET; Mendes-France Vice Premier, Gen. Catroux in New Algeria Post in Tentative List | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-plant-parade-forms-in-the-catalogues-improvements-in-flowers.html | THE PLANT PARADE FORMS IN THE CATALOGUES; Improvements in Flowers, Food Crops and Shrubs Herald an Easier Year | True | By Dorothy H. Jenkins | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/conant-urges-strength-he-sees-economic-competition-with-reds-as.html | CONANT URGES STRENGTH; He Sees Economic Competition With Reds as Decisive | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/student-to-wed-joyce-maynard-affianced.html | STUDENT TO WED JOYCE MAYNARD; Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-mark-of-quality-roses-some-of-the-best-new-varieties-are.html | THE MARK OF QUALITY ROSES; Some of the Best New Varieties Are Expertly Evaluated On Their Hardiness, Color and Abundance of Bloom Line a Camellia Enter the Hybrid Teas Two From Texas | True | By Cynthia Westcott | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-zaharias-cured-quits-texas-hospital.html | Mrs. Zaharias, Cured, Quits Texas Hospital | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pallid-interviews-lack-of-penetrating-questions-noted-in-recent.html | PALLID INTERVIEWS; Lack of Penetrating Questions Noted In Recent Television Programs | True | By Jack Gould | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/simmonsprozan.html | Simmons--Prozan | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/aviation-blades-hollow-steel-propellers-are-being-replaced-on-all.html | AVIATION: BLADES; Hollow Steel Propellers Are Being Replaced on All Stratocruisers The Causes New Blade Tested | True | By Richard Witkin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/majority-pressure-a-psychological-experiment-suggests-application.html | MAJORITY PRESSURE; A Psychological Experiment Suggests Application in the Art World | True | By Aline B. Saarinen | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-7-no-title-romans-road.html | Article 7 -- No Title; Roman's Road | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/coast-museum-gets-new-head.html | Coast Museum Gets New Head | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/seeds-for-spring-planting-come-in-small-packages.html | SEEDS FOR SPRING PLANTING COME IN SMALL PACKAGES | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/iurillowarrender.html | Iurillo--Warrender | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/clearyfarley.html | Cleary--Farley | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dulles-reckless-12-churchmen-say-protestants-write-president-of.html | DULLES RECKLESS, 12 CHURCHMEN SAY; Protestants Write President of Their Shock at 'Brink of War' Statement Harm to U.S. Seen | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/camera-general-electric-offers-two-new-flash-lamps.html | CAMERA; General Electric Offers Two New Flash Lamps | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sandspopowich.html | Sands--Popowich | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/impresario-discusses-good-music-on-tv-stunts.html | IMPRESARIO DISCUSSES GOOD MUSIC ON TV; Stunts | True | By J.p. Shanley | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ann-brisbin-engaged-she-will-be-married-to-roger-barrypaganessi-a.html | ANN BRISBIN ENGAGED; She Will Be Married to Roger Barry-Paganessi, a Student | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marilyn-anne-link-wed.html | Marilyn Anne Link Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/swaziland-joins-rotary.html | Swaziland Joins Rotary | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sea-0-erin-scores-in-rich-handicap-hasty-house-entry-hartack-up.html | SEA 0 ERIN SCORES IN RICH HANDICAP; Hasty House Entry, Hartack Up, Beats Illusionist in Hialeah's Royal Palm. | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/dr-koo-returning-to-us.html | Dr. Koo Returning to U.S. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/traffic-problems-solution-sought-in-community-redesign-and-radio.html | Traffic Problems; Solution Sought in Community Redesign and Radio Control | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ruby-hirschberg-to-be-wed.html | Ruby Hirschberg to Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/records-complete-ravel-piano-music-disappointment-beautiful-work.html | RECORDS: COMPLETE RAVEL PIANO MUSIC; Disappointment Beautiful Work | True | By Harold C. Schonberg | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bay-state-nuptials-for-meredith-chase.html | BAY STATE NUPTIALS FOR MEREDITH CHASE | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/bensons-boner-humphrey-attacks.html | Benson's 'Boner'; Humphrey Attacks | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/1200-to-attend-red-mass.html | 1,200 to Attend Red Mass | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/view-on-soviet-motives.html | View on Soviet Motives | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/veteran-is-fiance-of-miss-crandell-kingman-bassett-who-has-in-aaf.html | VETERAN IS FIANCE OF MISS CRANDELL; Kingman Bassett, Who Has in A.A.F., to Marry Alumna of Vassar | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wood-field-and-stream-response-from-users-of-muzzleloader-indicates.html | Wood, Field and Stream; Response From Users of Muzzle-Loader Indicates Interest Is Increasing | True | By Raymond R. Camp | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/john-m-humphery-3d-lehigh-graduate-is-fiance-of-miss-mildred.html | John M. Humphery 3d, Lehigh Graduate, Is Fiance of Miss Mildred Heffelfinger | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/president-pares-coast-aspirants-in-dashing-hope-for-warren-he.html | PRESIDENT PARES COAST ASPIRANTS; In Dashing Hope for Warren He Limits Field to Nixon, Knowland and Knight | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/notre-dame-gets-2286101.html | Notre Dame Gets $2,286,101 | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/student-to-wed-jayne-ober.html | Student to Wed Jayne Ober | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-the-name-of-security.html | In the Name of Security | True | By Gladwin Hill | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/austria-accuses-us-and-russians-says-jets-and-balloons-have.html | AUSTRIA ACCUSES U.S. AND RUSSIANS; Says Jets and Balloons Have Penetrated Her Airspace-- Czechs Also Mentioned | True | By John MacCormac Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/edens-mission-a-survey-of-world-problems-british-seek-light-on-us.html | EDEN'S MISSION: A SURVEY OF WORLD PROBLEMS; British Seek Light on U.S. Thinking In Addition to Talks on Issues Politicians Understand British Situation Trade and Tariffs Saudi Arabia Questions | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hamilton-takes-school-foil-test-b--klyn-team-tops-nichols-of.html | HAMILTON TAKES SCHOOL FOIL TEST; Bo'klyn Team Tops Nichols of Buffalo, 5-2, in Final of P.S.A.L.-N.Y.U. Meet | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/goods-lost-cherchez-la-femme-its-usually-miss-management-goods-lost.html | Goods Lost? Cherchez la Femme --It's Usually Miss Management; GOODS LOST? SEEK MISS MANAGEMENT Management Accused Where to Look | True | By John J. Abele | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tokyo-rose-quits-jail-shows-no-repentance.html | Tokyo Rose Quits Jail; Shows No Repentance | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/seaway-breeds-montreal-jams-project-designed-to-solve-water-traffic.html | SEAWAY BREEDS MONTREAL JAMS; Project Designed to Solve Water Traffic Is Adding to City's Vehicular Woes Lift Span Required New Bridge Project | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/russians-seize-japanese-boat.html | Russians Seize Japanese Boat | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/three-americans-to-help-gold-coast-in-selfhelp.html | Three Americans to Help Gold Coast in Self-Help | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/a-century-of-valor-the-annals-of-britains-victoria-cross-100-years.html | A Century of Valor; The annals of Britain's Victoria Cross, 100 years old today, are a saga of bravery. | True | By Norman Moss | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joanne-goodwin-in-and-mrs-berger-advance-to-final-of-doherty-golf.html | Joanne Goodwin in and Mrs. Berger Advance to Final of Doherty Golf; WINNER OF MEDAL ELIMINATED, 1 UP Miss Stewart Loses to Miss Goodwin--Jeannie Dobbin Halted by Mrs. Berger | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/doglore-tv-plan-is-classroom-aid-maryland-kc-contribution-to-school.html | DOG-LORE TV PLAN IS CLASSROOM AID; Maryland K.C. Contribution to School System Is Cited as Benefit Show Opens | True | By John Rendel Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-science-lead-seen-but-nyu-aide-says-russia-may-overtake-us.html | U.S. SCIENCE LEAD SEEN; But N.Y.U. Aide Says Russia May Overtake Us | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fun-for-small-fry.html | FUN FOR SMALL FRY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-ingham-a-fiancee-foreign-service-aide-engaged-to-lawrence-e.html | MISS INGHAM A FIANCEE; Foreign Service Aide Engaged to Lawrence E. Kelly | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/slicker-makers-snug-in-merger-2-prosperous-centenarians-sawyer-and.html | SLICKER MAKERS SNUG IN MERGER; 2 Prosperous Centenarians, Sawyer and Tower, End 115 Years of Rivalry No Oil, No Slicker | True | By Alexander R. Hammer | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gallery-to-offer-american-pieces-sale-friday-and-saturday-will.html | GALLERY TO OFFER AMERICAN PIECES; Sale Friday and Saturday Will Feature Furniture-- 75 Paintings Shown | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/charter-provisions-cited-by-president-eisenhower-article-i-article.html | Charter Provisions Cited by President Eisenhower; ARTICLE I ARTICLE 2 SUMMARY OF CHAPTER IX | True | | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/british-formula-is-set-for-cyprus-handle-with-care.html | BRITISH FORMULA' IS SET FOR CYPRUS; HANDLE WITH CARE! | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cultural-boom-wealth-of-offerings-fill-concert-halls-in-israel.html | CULTURAL BOOM; Wealth of Offerings Fill Concert Halls in Israel Despite Many Problems | True | By Peter Gradenwitz | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/troth-announced-of-diane-drouet-student-of-designing-will-be.html | TROTH ANNOUNCED OF DIANE DROUET; Student of Designing Will Be Married in Fall to William Luque of Ecuador | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sarah-ohara-to-wed-she-is-betrothed-to-arthur-a-weglein-a-law.html | SARAH O'HARA TO WED; She Is Betrothed to Arthur A. Weglein, a Law Student | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wagner-subdues-ccny-85-to-72-51point-secondhalf-rall-triumphs-for.html | WAGNER SUBDUES C.C.N.Y., 85 TO 72; 51-Point Second-Half Rall Triumphs for Seahawks--St. Francis Wins, 101-49 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-yorkers-buys-land-in-san-diego.html | NEW YORKERS BUYS LAND IN SAN DIEGO | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/edward-f-johnson.html | EDWARD F. JOHNSON | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-drumm-a-bride-she-is-wed-in-virginia-to-lieut-walter-friend-jr.html | MISS DRUMM A BRIDE; She Is Wed in Virginia to Lieut. Walter Friend Jr. of Navy | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joins-mamaroneck-broker.html | Joins Mamaroneck Broker | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/de-vicenzo-golf-leader-registers-64-for-196-in-third-round-of.html | DE VICENZO GOLF LEADER; Registers 64 for 196 in Third Round of Jamaica Open | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-snowshoe-waddles-right-along-highcountry-junket.html | THE SNOWSHOE WADDLES RIGHT ALONG; High-Country Junket | True | By Jack Goodman | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/along-camera-row-american-optical-announces-new-slide.html | ALONG CAMERA ROW; American Optical Announces New Slide Projectors--Photography Courses | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-6-no-title.html | Article 6 -- No Title | True | By I. Bernard Cohen | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/3-get-barnard-posts-appointments-to-faculty-made-for-spring.html | 3 GET BARNARD POSTS; Appointments to Faculty Made for Spring Semester | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/television-programs-98362158.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/long-island-taxpayer-sold.html | Long Island Taxpayer Sold | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-talks-on-kashmiir.html | NEW TALKS ON KASHMIIR? | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/air-emphasis-urged-de-seversky-says-soviet-could-destroy-bases.html | AIR EMPHASIS URGED; De Seversky Says Soviet Could Destroy Bases Overseas | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/singermoses.html | Singer--Moses | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ceremonies-recall-colonial-virginia.html | CEREMONIES RECALL COLONIAL VIRGINIA | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rangers-vanquish-maple-leafs-3-to-1-rangers-subdue-maple-leafs-31.html | Rangers Vanquish Maple Leafs, 3 to 1; RANGERS SUBDUE MAPLE LEAFS, 3-1 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/berserk-father-kills-6-and-self-jersey-man-uses-shotgun-to-slay.html | BERSERK FATHER KILLS 6 AND SELF; Jersey Man Uses Shotgun to Slay Wife, 2 Children, His Mother and In-Laws Bodies Found Yesterday BERSERK FATHER KILLS 7 IN FAMILY Finds Victims in House Occupies Old Estate | True | By Milton Bracker Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/child-to-mrs-ec-macdonald.html | Child to Mrs. E.C. Macdonald | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/animal-shelter-will-open-shop-southampton-mart-to-begin-activity.html | ANIMAL SHELTER WILL OPEN SHOP; Southampton Mart, to Begin Activity Feb. 4, Will Aid Long Island Service | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/french-red-rebuked-officially-criticized-for-his-objections-to.html | FRENCH RED REBUKED; Officially Criticized for His Objections to Party Line | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/senator-scores-eastwest-trade-mcclellan-says-us-allies-are-selling.html | SENATOR SCORES EAST-WEST TRADE; McClellan Says U.S. Allies Are Selling War Goods to Communist Bloc | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/owls-lead-all-the-way.html | Owls Lead All the Way | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/agent-for-store-center.html | Agent for Store Center | True | | 1984-03-05 | RE0000196470 | |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/atlantic-booking-jam-thickens-101-demand-for-berths-is-overwhelming.html | ATLANTIC BOOKING JAM THICKENS; 10-1 Demand for Berths Is Overwhelming Ship Reservation Clerks | True | By George Horne | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/speaking-in-verse.html | Speaking in Verse | True | By William Meredith | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-hope-noxon-married.html | Miss Hope Noxon Married | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/february.html | FEBRUARY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/readers-fire-away-on-several-movie-points-status-quo-vote-for.html | READERS FIRE AWAY ON SEVERAL MOVIE POINTS; STATUS QUO VOTE FOR WISDOM PROGNOSIS "ADORABLE" HUMOR | True | MARK DRUCK. New York City.MORTON I. MOSKOWITZ. Brooklyn, N.Y.ALBERT E. REINTHAL Jr. New York City.FRED W. UHLMAN. Bowling Green, Ohio.GUY D'AULBY. New York City. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/heads-classic-car-club.html | Heads Classic Car Club | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/politics-seething-in-new-hampshire-wednesday-is-the-deadline-for.html | POLITICS SEETHING IN NEW HAMPSHIRE; Wednesday Is the Deadline for Nomination Filing but Delegate Control Is Aim Knowland Slate Promised | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/not-at-all-funny-britons-drop-duplicate-of-american-program-quality.html | NOT AT ALL FUNNY; Britons Drop Duplicate Of American Program Quality Popular Strains | True | By L. Marsland Gander | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/national-constructors-choose-new-president.html | National Constructors Choose New President | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lisa-de-kauffmann-daughter-of-envoy-is-betrothed-to-charles-r.html | Lisa de Kauffmann, Daughter of Envoy, Is Betrothed to Charles R. Walker 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/ben-slimane-slated-for-el-glaoui-post.html | BEN SLIMANE SLATED FOR EL GLAOUI POST | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms BELOIT-- Science Teachers | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/barbara-seamans-nuptials.html | Barbara Seaman's Nuptials | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lunch-club.html | LUNCH CLUB | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/musicale-to-help-childrens-group-aiding-plans-for-benefit-musicale.html | MUSICALE TO HELP CHILDREN'S GROUP; Aiding Plans for Benefit Musicale on Sunday | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/guinness-and-friend.html | Guinness-- And Friend | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-farmer-image.html | THE "FARMER" IMAGE | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/idzik-joins-maryland-staff.html | Idzik Joins Maryland Staff | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hybrids-spur-enthusiasm-for-home-fruits-western-raspberries.html | HYBRIDS SPUR ENTHUSIASM FOR HOME FRUITS; Western Raspberries | True | By George L. Slate | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/pay-of-teachers-in-chicago-high-survey-finds-scale-near-top-among.html | PAY OF TEACHERS IN CHICAGO HIGH; Survey Finds Scale Near Top Among 17 Big Cities-- Los Angeles a Leader | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/in-and-out-of-books-program.html | IN AND OUT OF BOOKS; Program | True | By Harvey Breit | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/west-shore-hearing-set.html | West Shore Hearing Set | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/44-proposal-recalled-harriman-says-us-rejected-soviet-bid-for-2way.html | '44 PROPOSAL RECALLED; Harriman Says U.S. Rejected Soviet Bid for 2-Way Pact | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/elizabeth-is-cheered-by-nigerians.html | Elizabeth Is Cheered by Nigerians | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/airstrip-on-land-is-antarctic-aim-us-party-tests-feasibility-of.html | AIRSTRIP ON LAND IS ANTARCTIC AIM; U.S. Party Tests Feasibility of Building First Such Base on Icebound Continent | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/garden-calendar.html | GARDEN CALENDAR | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/tourist-calendar-for-february.html | TOURIST CALENDAR FOR FEBRUARY | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/japanese-are-cool-to-new-moscow-bid.html | JAPANESE ARE COOL TO NEW MOSCOW BID | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/belgians-project-airline-to-coast-brusselsmontrealfrisco-route.html | BELGIANS PROJECT AIRLINE TO COAST; Brussels-Montreal-'Frisco Route Sought by Sabena as an Added Service | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/man-dies-in-mystery-fire.html | Man Dies in Mystery Fire | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/experts-to-study-appraisal-terms-panel-discussion-is-set-by.html | EXPERTS TO STUDY APPRAISAL TERMS; Panel Discussion Is Set by Columbia Group for Meeting on Feb. 8 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-schaefer-fiancee-engaged-to-michael-misick-a-former-rhodes.html | MISS SCHAEFER FIANCEE; Engaged to Michael Misick, a Former Rhodes Scholar | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/taketora-ogata-is-dead-in-japan-former-deputy-premier-was-chief.html | TAKETORA OGATA IS DEAD IN JAPAN; Former Deputy Premier Was Chief Editor of Asahi-- Aided Party Merger | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/new-postal-service-extended.html | New Postal Service Extended | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/2-die-in-trailer-fire.html | 2 Die in Trailer Fire | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/wallace-m-hendrick.html | WALLACE M. HENDRICK | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/are-russians-winning-the-armaments-race-life-or-death-race.html | ARE RUSSIANS WINNING THE ARMAMENTS RACE?; 'LIFE OR DEATH RACE' | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lawyer-is-fiance-of-nancy-skutch-betrothed.html | LAWYER IS FIANCE OF NANCY SKUTCH; Betrothed | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-milton-meshel-has-son.html | Mrs. Milton Meshel Has Son | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/edmonton-cold-sets-record.html | Edmonton Cold Sets Record | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/news-of-interest-in-shipping-field-american-export-to-get-us.html | NEWS OF INTEREST IN SHIPPING FIELD; American Export to Get U.S. Sanitation Award--Two Executives Promoted Line Announces Promotions Orders Ship Water Plants 2 Join World Trade School Big Dredge Rebuilt To Speak on Ship Conversion | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/where-the-meteor-scarred-arizonas-desert-about-a-mile-across-buried.html | WHERE THE METEOR SCARRED ARIZONA'S DESERT; About a Mile Across Buried in the Earth Types of Meteors | True | By Gladwin Hill | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/grand-prix-a-big-hit-at-sebring-crowd-of-30000-likely-to-tax.html | GRAND PRIX A BIG HIT AT SEBRING; Crowd of 30,000 Likely To Tax Tourist Space In Central Florida Airport Racetrack | True | By C.e. Wright | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/museums-to-pool-shows.html | MUSEUMS TO POOL SHOWS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/india-arrests-3-editors-police-in-bombay-also-hold-25-newsboys-for.html | INDIA ARRESTS 3 EDITORS; Police in Bombay Also Hold 25 Newsboys for Incitement | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mrs-hl-browne-has-child.html | Mrs. H.L. Browne Has Child | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/susan-m-mintosh-bay-state-bride-daughter-of-barnard-college.html | SUSAN M. M'INTOSH BAY STATE BRIDE; Daughter of Barnard College President Is Married to Robert Andrew Lloyd | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/warsaw-powers-statements-and-molotov-address-the-declaration.html | Warsaw Powers' Statements and Molotov Address; The Declaration Negotiation Stressed 'Threat of a New War' Bandung Decisions Backed 'Colossal' Casualties Obstacles Laid to West Path to Peace Discerned The Communique Mr. Molotov's Address East German Plan Backed 'Irresistable Desire' | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/carol-ann-rosenburg-to-be-wed-in-june-to-dr-jerome-k-freedman-an-in.html | Carol Ann Rosenburg to Be Wed in June To Dr. Jerome K. Freedman, an Interne | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/program-for-health.html | Program for Health | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-fitzgerald-troth-cornell-senior-will-be-wed-to-lieut-lee.html | MISS FITZGERALD TROTH; Cornell Senior Will Be Wed to Lieut. Lee Morton, U.S.A.F. | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/baseball-giants-plan-no-shift-at-present.html | Baseball Giants Plan No Shift at Present | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/yugoslavia-soviet-sign-pact-on-atom.html | YUGOSLAVIA, SOVIET SIGN PACT ON ATOM | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/rod-steiger-from-va-to-vip-on-screen-japanese-triangle.html | ROD STEIGER: FROM V.A. TO V.I.P. ON SCREEN; JAPANESE TRIANGLE | True | By M.a. Schmidt | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/mitchells-yawl-wins-finisterre-takes-lipton-cup-on-corrected-time.html | MITCHELL'S YAWL WINS; Finisterre Takes Lipton Cup on Corrected Time | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/thieben-paces-hofstra.html | Thieben Paces Hofstra | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/soviet-trade-unit-off-to-yemen.html | Soviet Trade Unit Off to Yemen | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/march-tool-show-set.html | March Tool Show Set | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/gains-in-die-casts-exceed-forecasts-diecast-growth-tops-forecasts.html | Gains in Die Casts Exceed Forecasts; DIE-CAST GROWTH TOPS FORECASTS Military Consumption Dips | True | BY Jack R. Ryan | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/lundy-to-aid-red-cross-drive.html | Lundy to Aid Red Cross Drive | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/sue-rosenbaum-to-be-bride.html | Sue Rosenbaum to Be Bride | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/out-of-control-irish-picks-celtic.html | Out of Control; Irish Picks Celtic | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/knowland-to-weigh-new-hampshire-bid.html | KNOWLAND TO WEIGH NEW HAMPSHIRE BID | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/us-and-ussr-in-diplomatic-dialogue.html | U.S. and U.S.S.R.; In Diplomatic Dialogue | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-hughes-case.html | The Hughes Case | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/frank-c-niger.html | FRANK C. NIGER | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/kentucky-five-upset.html | Kentucky Five Upset | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/around-the-garden-a-grandiflora-wins-again.html | AROUND THE GARDEN; A GRANDIFLORA WINS AGAIN | True | By Dorothy H. Jenkins | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/basgill-to-pilot-pirate-farm.html | Basgill to Pilot Pirate Farm | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/boston-honor-for-united-fruit.html | Boston Honor for United Fruit | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-dance-an-artist-visiting-artists-at-the-y-this-week.html | THE DANCE: AN ARTIST; VISITING ARTISTS AT THE "Y" THIS WEEK | True | By John Martin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/elected-to-waterways-post.html | Elected to Waterways Post | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/federal-health-program-puts-accent-on-research-private-agencies.html | FEDERAL HEALTH PROGRAM PUTS ACCENT ON RESEARCH; Private Agencies Expand Insurance but Many Persons Are Still Not Covered Gains in a Decade Coverage Weakness Compulsory Insurance | True | By Nona Brown Special To the New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/science-notes-icebergs-million-years-old-deep-pacific-trench.html | SCIENCE NOTES; Icebergs Million Years Old-- Deep Pacific Trench ICEBERGS-- | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/cancer-study-helped-canadians-weigh-variations-between-ethnic.html | CANCER STUDY HELPED; Canadians Weigh Variations Between Ethnic Groups | True | | 1984-03-05 | RE0000196470 | B00000574142 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/carrier-saratoga-floated-for-final-fitting-as-worlds-most-powerful.html | Carrier Saratoga Floated for Final Fitting as World's Most Powerful Ship; SARATOGA AFLOAT FOR FINAL FITTING | True | By Michael James | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/miss-mdougall-will-be-married-49-smith-alumna-is-fiancee-of-arthur.html | MISS M'DOUGALL WILL BE MARRIED; 49 Smith Alumna Is Fiancee of Arthur Stevenson Jr., a Former Air Officer | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/air-pact-with-ceylon-us-to-grant-traffic-rights-on-reciprocal-basis.html | AIR PACT WITH CEYLON; U.S. to Grant Traffic Rights on Reciprocal Basis | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joyce-martens-a-bride-wed-to-lawrence-e-feeney-in-scarsdale-church.html | JOYCE MARTENS A BRIDE; Wed to Lawrence E. Feeney in Scarsdale Church | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/george-78-today-feels-better-than-at-28-or-30.html | George, 78 Today, Feels Better Than at 28 or 30 | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/fortune-left-woman-if-she-moves-to-us.html | Fortune Left Woman If She Moves to U.S. | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/harvard-law-forum-elects.html | Harvard Law Forum Elects | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/freedom-was-the-first-concern.html | Freedom Was the First Concern | True | By Dumas Malone | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/the-purpose-of-it-all.html | The Purpose Of It All | True | By David J. Dallin | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/surplus-sales-stepped-up-us-farm-experts-find-world-markets-in-a.html | SURPLUS SALES STEPPED UP; U.S. Farm Experts Find World Markets In a More Favorable Position Balancing Markets Soil-Bank Hopes | True | Special to The New York Times. | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/joanne-walsh-engaged.html | Joanne Walsh Engaged | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/at-25-republic-thunders-along-the-sky-is-unlimited-to-republic.html | AT 25, REPUBLIC THUNDERS ALONG; The Sky Is Unlimited to Republic Aviation on Its Silver Anniversary | True | By Carl Spielvogel | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/att-and-ibm-decree-signed.html | A.T.&T. and I.B.M.; Decree Signed | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/russians-visit-salk-us-official-imposes-gag-on-scientific-team.html | RUSSIANS VISIT SALK; U.S. Official Imposes 'Gag' on Scientific Team | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/romantic-frustrations.html | Romantic Frustrations | True | | | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/syria-warns-on-water-note-to-us-protests-report-israel-may-divert.html | SYRIA WARNS ON WATER; Note to U.S. Protests Report Israel May Divert Jordan | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/picture-credits-98363811.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/hanley-griffin.html | Hanley--Griffin | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-29 | 1956-01-29 | https://www.nytimes.com/1956/01/29/archives/theatre-on-the-lower-east-side-and-in-the-bronx.html | THEATRE ON THE LOWER EAST SIDE AND IN THE BRONX | True | | 1984-03-05 | RE0000196470 | B00000574142 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/jewish-group-hails-dulles-israel-plea.html | JEWISH GROUP HAILS DULLES ISRAEL PLEA | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/8637-left-in-confessional.html | $8,637 Left in Confessional | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/rhees-antispy-chief-slain-in-seoul-street.html | Rhee's Anti-Spy Chief Slain in Seoul Street | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/american-airpower.html | AMERICAN AIRPOWER | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sutphen-is-victor-in-dinghy-sailing-shields-second-at-larchmont.html | SUTPHEN IS VICTOR IN DINGHY SAILING; Shields Second at Larchmont Regatta-- Ettinger Scores in Indian Harbor Series Spring Series Opens Three in Manhasset Tie | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/joint-funeral-set-in-family-tragedy.html | JOINT FUNERAL SET IN FAMILY TRAGEDY | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/inflation-a-risk-again-in-france-socialist-cabinet-possibility.html | INFLATION A RISK AGAIN IN FRANCE; Socialist Cabinet Possibility Arouses Fears in Fiscal and Monetary Fields Could Change for Worse | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dr-maynard-retires-ends-30year-ministry-here-at-french-huguenot.html | DR. MAYNARD RETIRES; Ends 30-Year Ministry Here at French Hugenot Church | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/democrats-lash-gop-fumbling-benson-and-dulles-targets-of-the.html | DEMOCRATS LASH G.O.P. 'FUMBLING'; Benson and Dulles Targets of the Attacks-- Martin Defends Administration Benson View Questioned Inquiry Is Demanded Shivers Seeks Two-Thirds Rule | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/demaret-registers-69-for-269-to-triumph-in-thunderbird-golf.html | Demaret Registers 69 for 269 to Triumph in Thunderbird Golf Tournament; TEXAS PRO FIRST BY SHOT ON COAST Demaret Stages Rally in Last Round to Beat Middlecoff --Littler Third at 277 17th Hole Is Birdied Ten-Foot Putt Decides De Vicenzo's 260 Wins | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/george-expects-difficult-talks-foreign-relations-chairman-says-eden.html | GEORGE EXPECTS 'DIFFICULT' TALKS; Foreign Relations Chairman Says Eden May Ask U.S. to Join Baghdad Pact Calls Answer a Fine One British Issue a Denial | True | By Dana Adams Schmidt Special To The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/technology-and-security.html | TECHNOLOGY AND SECURITY | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/moroccan-vows-equality-to-jews-premier-of-french-zone-assures.html | MOROCCAN VOWS EQUALITY TO JEWS; Premier of French Zone Assures Committee Here of Respect for All Faiths Arab Propaganda Assailed | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hershkowitz-at-37-dominates-handball-scene-brooklynites-record-of.html | Hershkowitz, at 37, Dominates Handball Scene; Brooklynite's Record of 17 U.S. Crowns Began in 1942 Fourth National Title in Four-Wall Game Is Fireman's Goal Twice Regained Title Began in Playground Fans Want to See Him | True | By Peter Brandwein | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/the-french-dilemma-an-analysis-of-incompatible-elements-in-union-of.html | The French Dilemma; An Analysis of Incompatible Elements In Union of Mollet and Mendes-France Dual Leadership Unique European Issue Coming Up | True | By Harold Callender Special To The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/idle-us-sextet-reaches-finals-as-czechs-defeat-poland-8-to-3-hockey.html | Idle U.S. Sextet Reaches Finals As Czechs Defeat Poland, 8 to 3; Hockey Contest Almost Ends in a Riot --German and Russian Teams Win --Canadians Blast Referees German Referee Criticized No Handshakes Here | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/al-fresco-drama-of-florida.html | Al Fresco Drama of Florida | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/schulter-swim-victor-brooklyn-athlete-triumphs-in-100yard.html | SCHULTER SWIM VICTOR; Brooklyn Athlete Triumphs in 100-Yard Back-Stroke | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/munich-deal-opposed-bnai-brith-leader-condemns-any-mideast.html | 'MUNICH DEAL OPPOSED'; B'nai B'rith Leader Condemns Any Mideast Appeasement | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/news-of-advertising-and-marketing-hats-shoes-new-business-people.html | News of Advertising and Marketing; Hats Shoes New Business People Notes | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/khrushchev-assails-soviet-bureaucrats.html | Khrushchev Assails Soviet Bureaucrats | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/detectives-award-tops-219-for-police.html | DETECTIVES AWARD TOPS 219 FOR POLICE | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/new-church-here-joins-in-us-tribute-to-swedenborg-on-anniversary-of.html | New Church Here Joins in U.S. Tribute To Swedenborg on Anniversary of Birth | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/prendase-fractures-leg.html | Prendase Fractures Leg | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/leopard-or-ocelot-boy-says-former-bit-him-but-treatment-still-is.html | LEOPARD OR OCELOT?; Boy Says Former Bit Him, but Treatment Still Is Painful | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/2-new-yorkers-missing-listed-among-ten-on-plane-hunted-in-venezuela.html | 2 NEW YORKERS MISSING; Listed Among Ten on Plane Hunted in Venezuela | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/seixas-sets-back-moylan-by-63-63-philadelphian-takes-florida.html | SEIXAS SETS BACK MOYLAN BY 6-3, 6-3; Philadelphian Takes Florida Doubles Final With Vieira --Shirley Fry Victor Head-Rosewall Take Final | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/brownell-arrives-in-san-juan.html | Brownell Arrives in San Juan | True | Special to The New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/westbound-cargo-rate-rising.html | Westbound Cargo Rate Rising | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sports-today-basketball-boxing.html | Sports Today; BASKETBALL BOXING | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/rappeportsalinger.html | Rappeport--Salinger | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/katzpack.html | Katz--Pack | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/transit-men-begin-baltimore-strike.html | TRANSIT MEN BEGIN BALTIMORE STRIKE | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bonnell-praises-dead-sea-scrolls-asserts-christians-need-not-fear.html | BONNELL PRAISES DEAD SEA SCROLLS; Asserts Christians Need Not Fear Translation Will Harm Future of Faith | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-selling-saris-to-indian-visitors.html | U.S. Selling Saris To Indian Visitors | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/new-zealanders-conquer-glacier-3-antarctic-observers-with-us-party.html | NEW ZEALANDERS CONQUER GLACIER; 3 Antarctic Observers With U.S. Party Make 10 Day Trip Over Ferrar Ice They Battled 70-Mile Winds Ice Not Fit for Dog Teams British Ship Nearing Goal | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/baumrolnick.html | Baum--Rolnick | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/youth-is-accused-of-shooting-two-bronx-luncheonette-owner-and-bar.html | YOUTH IS ACCUSED OF SHOOTING TWO; Bronx Luncheonette Owner and Bar Employe Critically Hurt in Hold-Up and Row | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/alberto-recio-dead-cuban-minister-of-health-was-sanitation-expert.html | ALBERTO RECIO DEAD; Cuban Minister of Health Was Sanitation Expert | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/australian-a-buddhist-priest.html | Australian a Buddhist Priest | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/100000-indians-hear-graham.html | 100,000 Indians Hear Graham | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/10-die-as-bus-slides-into-sea.html | 10 Die as Bus Slides Into Sea | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/iona-rally-trips-ithaca-gael-five-triumphs-8368-after-trailing-at.html | IONA RALLY TRIPS ITHACA; Gael Five Triumphs, 83-68, After Trailing at Half | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/russia-honors-american-with-leningrad-skates.html | Russia Honors American With 'Leningrad Skates' | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sondra-feinstein-is-future-bride-hunter-student-will-be-wed-to.html | SONDRA FEINSTEIN IS FUTURE BRIDE; Hunter Student Will Be Wed to Samuel H. Osipow, Who Is Attending Syracuse | True | Miniphot | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/wagner-backs-measure-to-help-owners-regain-seized-property.html | Wagner Backs Measure to Help Owners Regain Seized Property | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soccer-lead-gained-by-ny-hungarians.html | SOCCER LEAD GAINED BY N.Y. HUNGARIANS | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/vice-president-elected-yale-towne-director.html | Vice President Elected Yale & Towne Director | True | Fabian Bachrach | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/11-hurt-in-reverse-strike.html | 11 Hurt in 'Reverse Strike' | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/random-notes-from-washington-dulles-faces-a-call-by-senators-2-more.html | Random Notes From Washington: Dulles Faces a Call by Senators; 2 More Big Antitrust Cases Expected to Break Soon-- Conservationists Post Victors on Wildlife Stamp Series More Trustworthy News Wildlife Stamped A Reply From India 'Rayburn's Kremlin' It Makes a Difference | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lebanon-sentences-3-as-spies.html | Lebanon Sentences 3 as Spies | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/music-events-today-listed.html | Music Events Today Listed | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bisguier-plays-draw-turner-also-splits-point-to-share-in-chess-lead.html | BISGUIER PLAYS DRAW; Turner Also Splits Point to Share in Chess Lead | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/miss-diane-neal-bay-state-bride-she-is-married-in-chestnut-hill.html | MISS DIANE NEAL BAY STATE BRIDE; She Is Married in Chestnut Hill Church Ceremony to Robert W. Emmons Jr. | True | Special to The New York TimesBradford Bachrach | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ada-harcourt-bride-of-george-hastings.html | ADA HARCOURT BRIDE OF GEORGE HASTINGS | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hl-mencken-75-dies-in-baltimore-critic-of-the-american-scene.html | H.L. MENCKEN, 75, DIES IN BALTIMORE; Critic of the American Scene Succumbs in His Sleep-- Was Stricken in 1948 H.L. Mencken Dead at 75; Famed as an Author and Critic of the American Scene 'BALTIMORE SAGE' INFLUENCED ERA Eminent as Critic, Satirist --Lived in Retirement Since Stroke in '48 New Volume Out in May A Quality of Intensity No University Education Two Men-About-Town Vivid and Violent Style Covered Scopes Trial | True | Special to The New York Times.Courtesy Alfred A. Knopi | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/czechs-seek-aid-to-bar-balloons-prague-exhibit-cites-perils-of.html | CZECHS SEEK AID TO BAR BALLOONS; Prague Exhibit Cites Perils of Pamphlet Carriers-- Calls Them 'Criminal' Pamphlets Held Ineffective Safety Devices Cited Here | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/rigid-code-urged-to-curb-rackets-in-worker-funds-harriman-is.html | RIGID CODE URGED TO CURB RACKETS IN WORKER FUNDS; Harriman is Reviewing Draft of Most Stringent Law Drawn in Any State STUDY LASTED FOR YEAR Suggestions of Investigator Seek to Take Profit Out of Mismanagement Financial Statements Asked STIFF CODE DRAWN ON WORKER FUNDS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/music-an-artist-sings-at-town-fall-mattiwilda-dobbs-has-wide-range.html | Music: An Artist Sings at Town Fall; Mattiwilda Dobbs Has Wide Range of Tone Program Does Credit to American Soprano Recital in English Erica Morini Plays Hortense Love Sings Bagarotti Is Soloist | True | By Howard Taubman | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/reiss-team-wins-skating-laurels-husbandwife-pair-captures-middle.html | REISS TEAM WINS SKATING LAURELS; Husband-Wife Pair Captures Middle Atlantic Award in Senior Dance Contest Third Successive Year Runners-Up for Title | True | By Gordon S. White Jr.the New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/370000-mexicans-needed.html | 370,000 Mexicans Needed | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/progress-hailed-for-equal-rights-harrington-sees-new-era-for-south.html | PROGRESS HAILED FOR EQUAL RIGHTS; Harrington Sees New Era for South in 'Crumbling of Superiority Idea | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/williams-is-not-ready-to-support-stevenson.html | Williams Is Not Ready To Support Stevenson | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cotton-futures-advance-in-week-net-gains-range-from-9-to-67-points.html | COTTON FUTURES ADVANCE IN WEEK; Net Gains Range From 9 to 67 Points, as Against Losses of 9 to 51 Earlier | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-seeks-cambodia-link.html | Soviet Seeks Cambodia Link | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eisenhower-goes-to-church-in-rain.html | EISENHOWER GOES TO CHURCH IN RAIN | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/korean-defense-aides-accused.html | Korean Defense Aides Accused | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/buying-agents-find-trade-leveling-off.html | BUYING AGENT'S FIND TRADE LEVELING OFF | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/christs-passion-related-to-mass-his-supreme-sacrifice-is-thus.html | CHRIST'S PASSION RELATED TO MASS; His Supreme Sacrifice Is Thus Perpetuated, Says St. Patrick's Preacher | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/56-car-tabs-required-by-midnight-tomorrow.html | '56 Car Tabs Required By Midnight Tomorrow | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/west-indies-ho-for-fashions-to-order-by-mail.html | West Indies Ho! for Fashions to Order by Mail | True | By Sharland For the New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/puppets-in-prague.html | PUPPETS IN PRAGUE | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-lowers-cost-to-japan-on-troops.html | U.S. LOWERS COST TO JAPAN ON TROOPS | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/niagara-victor-8057-crushes-scrantons-quintet-as-hernans-moloney.html | NIAGARA VICTOR, 80-57; Crushes Scranton's Quintet as Hernans, Moloney Excel | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/canada-changes-rule-touchdowns-to-count-6-points-instead-of-5-next.html | CANADA CHANGES RULE; Touchdowns to Count 6 Points Instead of 5 Next Season | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/575-weekend-traffic-mishaps.html | 575 Week-End Traffic Mishaps | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ruth-abrams-married-phd-candidate-at-columbia-is-bride-of-ira.html | RUTH ABRAMS MARRIED; Ph.D. Candidate at Columbia Is Bride of Ira Kalish | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/we-and-the-british.html | WE AND THE BRITISH | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/9605-mph-record-set-in-argentine-race.html | 96.05 M.P.H. Record Set in Argentine Race | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-asked-to-end-talk-to-reds.html | U.S. Asked to End Talk to Reds | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/two-warehouses-sold-on-south-st-new-owner-will-demolish.html | TWO WAREHOUSES SOLD ON SOUTH ST.; New Owner Will Demolish Buildings--West 9th St. Brownstone Bought | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-action-hailed-in-london-circles-western-diplomats-and-press-view.html | U.S. ACTION HAILED IN LONDON CIRCLES; Western Diplomats and Press View Bulganin Offer as Bid to Split Allies Criticism of U.S. Implied Bonn Reported Pleased | True | By Thomas P. Ronan. Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/named-vice-president-of-lee-higginson-corp.html | Named Vice President Of Lee Higginson Corp. | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/trailer-trek-set-for-3500000-art-works-of-art-from-the-chrysler.html | TRAILER TREK SET FOR $3,500,000 ART; Works of Art From the Chrysler Collection Are Prepared for Trip | True | By McCandlish Phillipsthe New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/booth-gains-on-links-beats-shaughnessy-2-and-1-in-snobirds-tourney.html | BOOTH GAINS ON LINKS; Beats Shaughnessy, 2 and 1, in Snobirds' Tourney | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pacing-of-santee-raises-eyebrows-fellowmarines-aid-to-wes-in-boston.html | PACING OF SANTEE RAISES EYEBROWS; Fellow-Marine's Aid to Wes in Boston Mile Causes Stir Despite Star's Failure Early Pacer Out of Race Sprinting Big Problem | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/maryland-kc-top-prize-goes-to-elblacs-bugle-of-hustern-english.html | Maryland K.C. Top Prize Goes To Elblac's Bugle of Hastem; English Cocker Spaniel Triumphs to Cap Successful Show for Jane Kamp, Pro Handler-- Chihuahua Disappears Awards to Importations Only Two Complaints | True | By John Rendel Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/finnish-troops-back-in-porkkala-hunt-clues-to-soviet-defenses-finns.html | Finnish Troops, Back in Porkkala, Hunt Clues to Soviet Defenses; FINNS SEARCHING PORKKALA REGION | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/india-presses-village-projects.html | India Presses Village Projects | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/child-to-mrs-glenn-leonard.html | Child to Mrs. Glenn Leonard | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/israelis-fearful-of-edens-mission-worried-that-britain-might.html | ISRAELIS FEARFUL OF EDEN'S MISSION; Worried That Britain Might Influence U.S. Approach to Middle East Issues Defensive Arms Are Sought Four Conflict Phases | True | By Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/to-head-client-relations-for-bbd-o-agency.html | To Head Client Relations For B.,B.,D. & O. Agency | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/san-juan-vote-list-up-108130-women-register-for-first-timeset.html | SAN JUAN VOTE LIST UP; 108,130 Women Register for First Time-- Set Record | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/style-show-fabrics-for-seamstress.html | Style Show, Fabrics for Seamstress | True | By Elizabeth Harrison | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/heads-finch-development-unit.html | Heads Finch Development Unit | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/argentina-arrests-priest.html | Argentina Arrests Priest | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/snowsleet-forecast-driving-is-expected-to-be-dangerous-tomorrow.html | SNOW-SLEET FORECAST; Driving Is Expected to Be Dangerous Tomorrow | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/orcutt-miss-cox-win-they-take-ski-titles-at-turin-governor-gives.html | ORCUTT, MISS COX WIN; They Take Ski Titles at Turin --Governor Gives Trophies | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/daughter-to-the-brock-lewises.html | Daughter to the Brock Lewises | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/russians-to-see-salk-test.html | Russians to See Salk Test | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lancaster-signs-for-wallis-films-actor-will-appear-in-western-and.html | LANCASTER SIGNS FOR WALLIS FILMS; Actor Will Appear in Western and 'Rainmaker'-- Delay on 'Devil's Disciple' Set R.K.O. Signs Rod Steiger | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/staten-island-unit-to-meet.html | Staten Island Unit to Meet | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/knowland-skips-a-state-primary-ends-speculation-over-role-in-new.html | KNOWLAND SKIPS A STATE PRIMARY; Ends Speculation Over Role in New Hampshire but He Eyes Delegation Support Says Time Is Too Early | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/oneact-operas-sung-chelm-and-isaac-levi-are-heard-here-first-time.html | ONE-ACT OPERAS SUNG; 'Chelm' and 'Isaac Levi' Are Heard Here First Time | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/the-business-bookshelf-housing-a-problem.html | THE BUSINESS BOOKSHELF; Housing a Problem | True | By Burton Crane | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eisenhower-gets-editorial-appeal-herald-tribune-asks-he-run-again.html | EISENHOWER GETS EDITORIAL APPEAL; Herald Tribune Asks He Run Again Except for the 'Most Commanding Reasons' Paper's Views Set Forth Concluding Appeal Made | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/inquiry-unlikely-on-panama-tolls-canal-company-board-gives-no.html | INQUIRY UNLIKELY ON PANAMA TOLLS; Canal Company Board Gives No Indication of Plans to Seek an Increase Heavy Expenses Foreseen | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/state-gop-split-on-senate-choice-javits-or-mcgovern-likely-to-be.html | STATE G.O.P. SPLIT ON SENATE CHOICE; Javits or McGovern Likely to Be Named, Depending on Party's Strategy Willing to Run | True | By Leo Egan Special to the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/kucks-of-yankees-agrees-to-terms-righthander-who-had-87-record-in.html | KUCKS OF YANKEES AGREES TO TERMS; Right-Hander, Who Had 8-7 Record in 1955, Becomes 13th Bomber in Fold | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ghoulish-racket-bared-summerfield-warns-on-cod-items-mailed-to.html | GHOULISH RACKET BARED; Summerfield Warns on C.O.D. Items Mailed to Deceased | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bowery-drydock-savings-join-movement-to-3-dividend-rate-bowery.html | Bowery, Drydock Savings Join Movement to 3% Dividend Rate; BOWERY, DRYDOCK PLAN TO PAY AT 3% | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/two-casts-set-for-revival.html | Two Casts Set for Revival | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/americans-hit-in-pocket-too.html | Americans Hit in Pocket, Too | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/chief-awards-made-in-dog-show.html | Chief Awards Made in Dog Show | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/4-die-in-egyptian-rainstorm.html | 4 Die in Egyptian Rainstorm | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/judge-and-wife-hurt-in-crash.html | Judge and Wife Hurt in Crash | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/exeditor-of-newsweek-to-head-drug-program.html | Ex-Editor of Newsweek To Head Drug Program | True | Tommy Weber | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/italians-planning-a-cabinet-shuffle.html | ITALIANS PLANNING A CABINET SHUFFLE | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/patricia-king-wed-to-do-trubee-jr.html | PATRICIA KING WED TO D.O. TRUBEE JR. | True | Bruno of Hollywood | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/city-school-guide-stirs-new-debate-moral-and-spiritual-values.html | CITY SCHOOL GUIDE STIRS NEW DEBATE; Moral and Spiritual Values Statement, Under Revision, Is Backed and Assailed Views of Teacher Group | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cooking-tip.html | Cooking Tip | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/1200-attend-red-mass-catholic-ceremony-asks-god-to-bless-the-courts.html | 1,200 ATTEND RED MASS; Catholic Ceremony Asks God to Bless the Courts | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/william-beery-dies-composer-of-religious-music-dies-in-illinois-at.html | WILLIAM BEERY DIES; Composer of Religious Music Dies in Illinois at 103 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/egyptian-envoys-assay-arab-rifts-cairo-presses-for-meeting-of.html | EGYPTIAN ENVOYS ASSAY ARAB RIFTS; Cairo Presses for Meeting of League's Council on Iraq Charge of Plot Open Struggle Develops | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bernhard-back-in-netherlands.html | Bernhard Back in Netherlands | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cypriotes-will-meet-on-offer-by-britain-cypriotes-to-sift-britains.html | Cypriotes Will Meet On Offer by Britain; CYPRIOTES TO SIFT BRITAIN'S OFFERS | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/los-angeles-squad-wins.html | Los Angeles Squad Wins | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dutch-labor-shortage-growing-order-backlogs-continue-to-rise.html | Dutch Labor Shortage Growing Order Backlogs Continue to Rise | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/harriman-lists-4200000-saved-by-his-economies-gives-figures-for.html | HARRIMAN LISTS $4,200,000 SAVED BY HIS ECONOMIES; Gives Figures for First Year in Office and Says He Aims at $1,100,000 Added Cuts Stresses "Better Planning" | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/newsmen-to-argue-for-court-photos.html | NEWSMEN TO ARGUE FOR COURT PHOTOS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/theatre-inspections.html | THEATRE INSPECTIONS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/car-dealers-ask-curb-on-makers-seek-state-law-to-compel.html | CAR DEALERS ASK CURB ON MAKERS; Seek State Law to Compel Registration as Way to Protect Franchises Bills Being Drafted | True | By Bert Pierce Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nixon-to-address-rio-labor-groups-expected-to-warn-brazilians-on.html | NIXON TO ADDRESS RIO LABOR GROUPS; Expected to Warn Brazilians on Red Gain in Unions-- Goulart Meeting Set Kubitschek Shuns Reds Nixon Off For Brazil | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/legion-opposes-hoover-changes-criticizes-46-proposals-to-revise.html | LEGION OPPOSES HOOVER CHANGES; Criticizes 46 Proposals to Revise Veteran Benefits-- Backs Aims of 31 Others | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lower-rents-asked-cruise-will-seek-16aroom-limit-in-state-aid.html | LOWER RENTS ASKED; Cruise Will Seek $16-a-Room Limit in State Aid Projects | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eastland-thinks-left-rules-us-puts-blame-for-segregation-ban-on.html | EASTLAND THINKS 'LEFT' RULES U.S.; Puts Blame for Segregation Ban on 'Brainwashing' of Supreme Court Decision Called 'Invasion' | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dar-wreath-laid-for-paine.html | D.A.R. Wreath Laid for Paine | True | Special to The New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/knicks-turn-back-nationals-9995-new-york-quintet-triumphs-in.html | KNICKS TURN BACK NATIONALS, 99-95; New York Quintet Triumphs in Overtime at Syracuse as Sears, Felix Star | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cyo-gives-prizes-at-crafts-display-400-items-in-the-exhibition-come.html | C.Y.O. GIVES PRIZES AT CRAFTS DISPLAY; 400 Items in the Exhibition Come From Centers of New York Archdiocese | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/natural-gas-bill-nears-show-down-senate-vote-is-possible-late-in.html | NATURAL GAS BILL NEARS SHOW DOWN; Senate Vote is Possible Late in Week--School Aid Heads for House Floor Action Foreign Aid Test Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/gelinotte-wins-trot-in-paris.html | Gelinotte Wins Trot in Paris | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/20000-in-day-visit-the-valley-forge.html | 20,000 IN DAY VISIT THE VALLEY FORGE | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/rangers-trounce-hawks-for-fifth-straight-triumph-on-chicago-ice.html | Rangers Trounce Hawks for Fifth Straight Triumph on Chicago Ice; BLUES 6-2 VICTORS ON 3 LATE GOALS Worsley Excels in Rangers' Nets—Wings Tie Montreal, 1-1—Bruins Score, 3-1 Fontinato Tallies Twice Series Opener Ends in Tie Gardner Scores Twice | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/japans-biggest-power-project-will-be-in-operation-by-summer-sakuma.html | Japan's Biggest Power Project Will Be in Operation by Summer; Sakuma Dam, Japan's Largest, Is the Forerunner of a Major-Scale Power Program Japan's Biggest Power Project Will Be in Operation by Summer Drops 2,500 Feet 100 Killed on Job | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/turbine-for-desert-pipeline.html | Turbine for Desert Pipeline | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/gellmangoodfriend.html | Gellman—Goodfriend | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pakistan-voting-this-year-seen-framer-of-new-constitution-expects.html | PAKISTAN VOTING THIS YEAR SEEN; Framer of New Constitution Expects Parliament Poll by the End of 1956 Discrimination Denied Constitution Opposed | True | By Thomas J. Hamilton Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/utility-increases-power-gas-sales-consumers-company-raised-electric.html | UTILITY INCREASES POWER, GAS SALES; Consumers Company Raised Electricity Volume Last Year by 18.8% STATE ELECTRIC AND GAS 13 Per Cent Increase in Net Is Reported for 1955 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/patty-defeats-davidson.html | Patty Defeats Davidson | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nigeriansthrong-to-glimpse-queen-exuberant-africans-scuffle-with.html | NIGERIANSTHRONG TO GLIMPSE QUEEN; Exuberant Africans Scuffle With Police as Monarch Attends Lagos Church | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/patrolman-killed-in-plaincar-crash.html | PATROLMAN KILLED IN PLAIN-CAR CRASH | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/poles-plan-to-produce-vaccine.html | Poles Plan to Produce Vaccine | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/theatre-wing-program-grows.html | Theatre Wing Program Grows | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tricontinental-gains-again.html | Tri-Continental Gains Again | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/gleason-posing-problem-to-cbs-executives-stymied-in-efforts-to.html | GLEASON POSING PROBLEM TO C.B.S.; Executives Stymied in Efforts to Bolster TV Schedule by Shifting Star's Shows Request to Sponsor A Second Chance | True | By Val Adams | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/600000-donated-to-st-lawrence-part-of-gift-from-edward-j-noble-and.html | $600,000 DONATED TO ST. LAWRENCE; Part of Gift From Edward J. Noble and Foundation Will Help University Library | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/westinghouse-talk-fruitless.html | Westinghouse Talk Fruitless | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/johnstown-six-in-front-75.html | Johnstown Six in Front, 7-5 | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/marjorie-martin-is-wed-in-suburbs-married-in-temple-israel-in-white.html | MARJORIE MARTIN IS WED IN SUBURBS; Married in Temple Israel in White Plains to Laurens I. Allen, Alabama Alumnus | True | Special to The New York TimesRobert L. Hill | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/percy-vermilya-builder-was-77-board-chairman-of-company-that.html | PERCY VERMILYA, BUILDER, WAS 77; Board Chairman of Company That Erected New York Landmarks Is Dead Balked at Job Bidding | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/betsy-snite-injured-she-will-be-lost-to-us-team-for-slalom-today.html | BETSY SNITE INJURED; She Will Be Lost to U.S. Team for Slalom Today | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/books-of-the-times-growing-up-in-sisters-eyes-unfolding-of-a.html | Books of The Times; Growing Up in Sister's Eyes Unfolding of a Personality | True | By Orville Prescott | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-storage-costs-reduced.html | U.S. Storage Costs Reduced | True | Special to The New York Times | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/lard-climbs-sharply-prices-advanced-by-40-to-42-cents-during-last.html | LARD CLIMBS SHARPLY; Prices Advanced by 40 to 42 Cents During Last Week | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/wilson-is-lionized-seymour-calls-expresident-prophet-of-world.html | WILSON IS LIONIZED; Seymour Calls Ex-President Prophet of World Justice | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/city-acts-to-move-womens-prison-would-shift-village-facility-to.html | CITY ACTS TO MOVE WOMEN'S PRISON; Would Shift Village Facility to North Brother Island and Addicts to Welfare Island Women's Court Proposed CITY ACTS TO MOVE WOMEN'S PRISON | True | By Paul Crowell | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bunche-notes-less-colonialism-youth-panel-divides-on-solution.html | Bunche Notes Less Colonialism; Youth Panel Divides on Solution | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/continental-oil-raises-earnings-last-years-profit-equaled-475-a.html | CONTINENTAL OIL RAISES EARNINGS; Last Year's Profit Equaled $4.75 a Share--Other Company Reports U.S. SHOE CORPORATION Net Sales in Fiscal Year Rise 13.5% to $33,596,687 JAMES TALCOTT, INC. Peak in Earnings Is Reported by Factoring Concern DELTA AIR LINES Six-Month Net Is $1,244,463, Compared With $440,848 COMPANIES ISSUE INCOME FIGURES ATLAS POWDER CO. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-does-not-inform-people-of-us-rejection.html | Soviet Does Not Inform People of U.S. Rejection | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/steel-still-tight-despite-car-cuts-auto-concerns-orders-not-lowered.html | STEEL STILL TIGHT DESPITE CAR CUTS; Auto Concerns' Orders Not Lowered by Same Amount as Their Output | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/church-leader-asks-responsible-faith.html | CHURCH LEADER ASKS RESPONSIBLE FAITH | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/exfascist-sets-paris-rally.html | Ex-Fascist Sets Paris Rally | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/40-riff-rebels-die-in-french-attack-18-in-foreign-legion-force.html | 40 RIFF REBELS DIE IN FRENCH ATTACK; 18 in Foreign Legion Force Killed-Sultan Is Due in Paris Soon for Talks 40 RIFF REBELS DIE IN FRENCH ATTACK Franco Orders Changes | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mateer-is-victor-in-cowles-final-maccracken-bows-in-squash-racquets.html | MATEER IS VICTOR IN COWLES FINAL; MacCracken Bows in Squash Racquets Play in 3 Games --Madeira Upsets Foy Salaun Loses in 5 Games Mateer Ousts Fergusson | True | By William J. Briordy | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/young-musicians-heard-in-concert-5-winners-of-music-league-contests.html | YOUNG MUSICIANS HEARD IN CONCERT; 5 Winners of Music League Contests Appear With Little Orchestra in Town Halt Second Solo Appearance | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-loans-considered-to-aid-small-publishers.html | U.S. Loans Considered To Aid Small Publishers | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/golden-hill-chorus-heard.html | Golden Hill Chorus Heard | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/us-skating-title-to-bartholomew-he-gets-23-points-wellbank-20pat.html | U.S. SKATING TITLE TO BARTHOLOMEW; He Gets 23 Points, Wellbank 20--Pat Gibson Wins Her 4th National Crown | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nehru-cites-us-power-calls-its-real-strength-great-vitality-and.html | NEHRU CITES U.S. POWER; Calls Its Real Strength Great Vitality and Integrity | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/26mile-run-to-barry-he-beats-circuInick-by-175-yards-at.html | 26-MILE RUN TO BARRY; He Beats Circulnick by 175 Yards at Philadelphia | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/results-awaited-in-patent-freeing-consent-decrees-by-at-t-and-ibm.html | RESULTS AWAITED IN PATENT FREEING; Consent Decrees by A.T. &T. and I.B.M. End Litigation Started Back in 1949 SMALL BUSINESS VICTORY One Effect Is Expected to Be Entry of Many Newcomers Into Transistor Field Producer Isn't Worried Doubts Many Will Buy | True | By Gene Smith | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/church-mobility-asked-dr-speers-holds-it-must-be-set-to-move-to.html | CHURCH MOBILITY ASKED; Dr. Speers Holds It Must Be Set to Move to Suburbs | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/benefit-for-polio-group-dinnerconcert-here-annual-roosevelt.html | BENEFIT FOR POLIO GROUP; Dinner-Concert Here Annual Roosevelt Birthday Tribute | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/3-red-islands-raided-chinese-nationalists-take-prisoners-seize-arms.html | 3 RED ISLANDS RAIDED; Chinese Nationalists Take Prisoners, Seize Arms | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/banker-and-son-found-dead.html | Banker and Son Found Dead | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nagy-reported-ousted-hungarys-exhead-expelled-by-red-party-vienna.html | NAGY REPORTED OUSTED; Hungary's Ex-Head Expelled by Red Party, Vienna Hears | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/rosenkavalier-listed-by-metropolitan-to-open-its-thirteenth-week-of.html | 'Rosenkavalier' Listed by Metropolitan To Open Its Thirteenth Week of Opera | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/makarios-of-cyprus-combines-roles-of-prelate-and-patriot-islands.html | Makarios of Cyprus Combines Roles of Prelate and Patriot; Island's Orthodox Archbishop Is Also Youthful Chief of Political Drive A Pastor in New England | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mann-honored-by-screen-directors-guild-for-outstanding-achievement.html | Mann Honored by Screen Directors Guild For 'Outstanding Achievement' in 'Marty' | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/foreign-affairs-soviet-foreign-policy-new-methods-old-aims.html | Foreign Affairs; Soviet Foreign Policy-- New Methods, Old Aims Socialism Wins Approval Favorable Impression Made | True | By C.l. Sulzberger | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/miss-goodwin-beats-mrs-berger-in-golf.html | MISS GOODWIN BEATS MRS. BERGER IN GOLF | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/food-good-fare-at-two-addresses-spicy-menu-of-north-china-available.html | Food: Good Fare at Two Addresses; Spicy Menu of North China Available at Shanghai Café Gallic Meals Served Amid New Decor of Le Valois | True | By Jane Nickerson | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/sports-of-the-times-the-swinging-door-study-in-contrasts-a-matter.html | Sports of The Times; The Swinging Door Study in Contrasts A Matter of Percentage Self-Made Man | True | By Arthur Daley | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/stocks-in-london-off-in-dull-mart-daily-volume-is-less-than-half.html | STOCKS IN LONDON OFF IN DULL MART; Daily Volume Is Less Than Half the Turnover of Shares a Year Ago INFLATION HAZE IS CITED Profits Expected to Be Used to Lower Prices Instead of to Raise Dividends Diversion of Profits Shipbuilding Increases | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/more-capital-home-rule-asked.html | More Capital Home Rule Asked | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/letters-to-the-times-natural-gas-control-urged-no-protection-for.html | Letters to The Times; Natural Gas Control Urged No Protection for Consumer Seen Under Pending Bill Customs in the U.S.S.R. Graduate Study in City Possibility Reported of Doctoral Program Being Offered Dietrich Release Condemned | True | RICHARD H. BALCH,ALEXANDRE TARSAIDZE,ORDWAY TEAD,WILLIAM CLARK, | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/teacher-grants-given-23-awards-for-science-and-mathematics.html | TEACHER GRANTS GIVEN; 23 Awards for Science and Mathematics Institutes | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tourney-honors-oldtime-skiers-may-the-best-man-lose-is-motto-as.html | TOURNEY HONORS OLD-TIME SKIERS; 'May the Best Man Lose' Is Motto as Competing Judges 'Fail' at Bear Mountain Handmade Rule Invoked Wictorin's Feats Ignored | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/may-30-opening-for-shangrila-mamoulian-or-jamison-will-stage.html | MAY 30 OPENING FOR 'SHANGRI-LA'; Mamoulian or Jamison Will Stage Musical Version of Hilton's 'Lost Horizon' Lerman Buys Melodrama 'Plain and Fancy' to Leave | True | By Arthur Gelb | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/youth-week-opens-in-many-churches.html | YOUTH WEEK OPENS IN MANY CHURCHES | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/jet-age-conference-slated.html | Jet Age Conference Slated | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dallas-team-advances.html | Dallas Team Advances | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/woman-dies-in-pocono-crash.html | Woman Dies in Pocono Crash | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mrs-wh-prescott-has-son.html | Mrs. W.H. Prescott Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/gore-scores-in-chess-newcomer-sets-back-collins-in-marshall-club.html | GORE SCORES IN CHESS; Newcomer Sets Back Collins in Marshall Club Event | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cartmen-offer-switch-would-collect-trash-at-night-to-ease-traffic.html | CARTMEN OFFER SWITCH; Would Collect Trash at Night to Ease Traffic Jams | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/whitford-kane-actor-for-five-decades-marks-75th-birthday-and-56th.html | Whitford Kane, Actor for Five Decades, Marks 75th Birthday and 56th Production | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/state-gop-plans-50-million-tax-cut-heck-says-party-will-offer-bill.html | STATE G.O.P. PLANS 50 MILLION TAX CUT; Heck Says Party Will Offer Bill This Week to Forgive on a Graduated Basis Harriman Threat Assailed | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/credit-picture-bright.html | Credit Picture Bright | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/queens-taxpayer-sold-flushing-structure-acquired-from-estate-by.html | QUEENS TAXPAYER SOLD; Flushing Structure Acquired From Estate by Investors | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tokyo-rose-in-chicago-brother-says-she-will-fight-attempt-to-deport.html | TOKYO ROSE IN CHICAGO; Brother Says She Will Fight Attempt to Deport Her | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/frozen-food-meeting-3000-at-10th-annual-parley-of-national.html | FROZEN FOOD MEETING; 3,000 at 10th Annual Parley of National Association | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/walter-gray-an-editor-in-jersey-dies-former-essex-county-official.html | Walter Gray, an Editor in Jersey, Dies; Former Essex County Official Was 67 | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/singer-will-tour-far-east.html | Singer Will Tour Far East | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/singapore-acts-on-selfrule.html | Singapore Acts on Self-Rule | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/chiatkravitz.html | Chiat--Kravitz | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ridgewood-man-elected-head-of-ymca-board.html | Ridgewood Man Elected Head of Y.M.C.A. Board | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/1year-maturities-are-69785570215.html | 1-YEAR MATURITIES ARE $69,785,570,215 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/nyu-official-to-head-historical-society-here.html | N.Y.U. Official to Head Historical Society Here | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/jobless-pay-shift-hit-state-chamber-warns-against-reducing.html | JOBLESS PAY SHIFT HIT; State Chamber Warns Against Reducing Qualifying Time | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/local-votes-packard-strike.html | Local Votes Packard Strike | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-discloses-55-plan-results-scheduled-industrial-goals.html | SOVIET DISCLOSES '55 PLAN RESULTS; Scheduled Industrial Goals Achieved 'On the Whole,' Annual Report Says More Grain Delivered | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/cotton-industry-is-meeting-today-18-states-to-be-represented-at.html | COTTON INDUSTRY IS MEETING TODAY; 18 States to Be Represented at 18th Annual Study of U.S. Fibre-Growing Problems Concentrate on Quality | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hopi-indian-opera-offered.html | Hopi Indian Opera Offered | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/6-georgian-leaders-out-three-of-the-soviet-republics-ministers.html | 6 GEORGIAN LEADERS OUT; Three of the Soviet Republic's Ministers Among Ousted | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/3year-tb-project-to-start-in-harlem.html | 3-YEAR TB PROJECT TO START IN HARLEM | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/moves-in-grains-narrow-in-week-soybeans-showed-slight-rise.html | MOVES IN GRAINS NARROW IN WEEK; Soybeans Showed Slight Rise --Legislative Actions Considered Bullish Exports Active | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/peck-disinclined-to-run-for-senate.html | PECK DISINCLINED TO RUN FOR SENATE | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/10-die-228-hurt-in-panic-as-hall-burns-at-baltimore-many-of-church.html | 10 Die, 228 Hurt in Panic As Hall Burns at Baltimore; Many of Church Festival Flee Through Windows -- Rubble Slows Hunt 10 DEAD IN FIRE NEAR BALTIMORE A 'Real Panic' Scene is Described Fireman Dies in Blaze News Plant Destroyed | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/kluszewski-is-signed-by-redlegs-for-40000.html | Kluszewski Is Signed By Redlegs for $40,000 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/fund-seeks-75000-brooklyn-jewish-group-opens-drive-for-trees-in.html | FUND SEEKS $75,000; Brooklyn Jewish Group Opens Drive for Trees in Israel | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/economics-and-finance-consumer-credit-the-phantom-issue-action.html | ECONOMICS AND FINANCE; Consumer Credit: The Phantom Issue Action Recommended Join Opposition For Known Risk | True | By Edward H. Collins | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/business-women-meet-state-groups-board-ends-its-midwinter-session.html | BUSINESS WOMEN MEET; State Group's Board Ends Its Midwinter Session | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/careful-use-of-accessories-adds-youthful-look-to-the-halfsizes.html | Careful Use of Accessories Adds Youthful Look to the Half-Sizes | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/soviet-may-adopt-new-party-aims-platform-expected-at-session-would.html | SOVIET MAY ADOPT NEW PARTY AIMS; Platform Expected at Session Would End Anachronisms of Program of 1919 Other Provisions Cited Program Held Obsolete | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mental-health-boards-meet.html | Mental Health Boards Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/highley-and-mandel-in-final.html | Highley and Mandel in Final | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/canadian-output-sets-high-up-10-sales-exports-investment.html | CANADIAN OUTPUT SETS HIGH, UP 10%; Sales, Exports, Investment Boom--Softest Spots Are Trade Deficits, Farm Dip | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/drunken-divers-go-to-jail-in-city-on-first-conviction-drunken.html | Drunken Divers Go to Jail In City on First Conviction; DRUNKEN DRIVERS SENT TO JAIL HERE Patrol Will Continue | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/jill-holdstein-a-bride-married-to-kenneth-j-edeison-graduate-of.html | JILL HOLDSTEIN A BRIDE; Married to Kenneth J. Edeison, Graduate of Dartmouth | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tenley-albright-is-ready.html | Tenley Albright Is Ready | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/stock-price-sag-perplexes-swiss-zurich-observers-see-new-york.html | STOCK PRICE SAG PERPLEXES SWISS; Zurich Observers See New York Market Affected by Psychological Causes STOCK PRICE SAG PERPLEXES SWISS Fluctuations in Zurich | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/heads-foreign-activity-of-consolidated-diesel.html | Heads Foreign Activity Of Consolidated Diesel | True | U.S. Air Force | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/tieup-in-production-delaying-salk-shots-delays-in-output-snag-salk.html | Tie-Up in Production Delaying Salk Shots; DELAYS IN OUTPUT SNAG SALK SHOT States Seek Vaccine State's Supply Uncertain Priorities Extended City Prospects Unclear | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/jersey-primary-snag.html | Jersey Primary Snag | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/pilot-near-ireland-in-attempted-5600mile-flight-from-westchester.html | Pilot Near Ireland in Attempted 5,600-Mile Flight From Westchester Airport--Four Extra Fuel Tanks in His Cessna 180; Tiny Plane Flying Atlantic to Cairo | True | By John W. Stevens Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/blouse-makers-ask-origin-be-indicated.html | BLOUSE MAKERS ASK ORIGIN BE INDICATED | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/investors-obtain-12story-building-boyd-estates-inc-acquires.html | INVESTORS OBTAIN 12-STORY BUILDING; Boyd Estates, Inc., Acquires Apartment House for 36 Families on Park Ave. | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/missouri-pacific-has-income-rise-18665200-net-compared-with.html | MISSOURI PACIFIC HAS INCOME RISE; $18,665,200 Net Compared With $15,842,578 in 1954 -- Illinois Central Gains ILLINOIS CENTRAL | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ship-chartering-has-quiet-week-slight-decline-in-coal-rate.html | SHIP CHARTERING HAS QUIET WEEK; Slight Decline in Coal Rate Depresses Index for First Time in Months Grain Rates Called 'Good' | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/religious-parleys-on-mideast-urged.html | RELIGIOUS PARLEYS ON MIDEAST URGED | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/ed-hellweg-67-text-publisher-president-of-the-odyssey-press-dieshad.html | E.D. HELLWEG, 67, TEXT PUBLISHER; President of the Odyssey Press Dies--Had Served Doubleday Until 1940 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/shipping-news-and-notes-tanker-fleet-of-us-dropped-to-third-in.html | Shipping News and Notes; Tanker Fleet of U.S. Dropped to Third In 1955--Gripsholm Engines Tested Gripsholm Engines Tested | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/joan-s-comfort-engaged-to-wed-vassar-alumna-to-be-bride-of-herbert.html | JOAN S. COMFORT ENGAGED TO WED; Vassar Alumna to Be Bride of Herbert A. Johnson Jr., a Graduate of Princeton | True | Turi-Larkin | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/indian-party-rift-fought-by-nehru-rebellious-bombay-leaders-told-to.html | INDIAN PARTY RIFT FOUGHT BY NEHRU; Rebellious Bombay Leaders Told to Obey Orders or Quit Congress Group Police Fire an Crowd | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/moorhouse-takes-sail-triumphs-in-3-of-5-frostbite-races-in-sea.html | MOORHOUSE TAKES SAIL; Triumphs in 3 of 5 Frostbite Races in Sea Cliff Series | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/hl-mencken.html | H.L. MENCKEN | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/wagner-installed-as-eagle.html | Wagner Installed as Eagle | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mrs-latouche-dead-here-at-40-daughter-of-stanton-griffis.html | MRS. LATOUCHE DEAD HERE AT 40; Daughter of Stanton Griffis, Ex-Ambassador, Was With Local Investment Firm | True | Pat Liveright, 1940 | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mencken-a-genial-host-to-end-looked-forward-to-next-book-nice-being.html | Mencken a Genial Host to End; Looked Forward to Next Book; 'Nice Being Denounced Again,' He Told Reporter, Guest in Baltimore Home --Volume Keeps to Satiric Vein | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/radiotv-signals-pierce-horizon-transmission-around-curve-of-earth.html | RADIO-TV SIGNALS PIERCE HORIZON; Transmission Around Curve of Earth Uses 'Scatter' System of Reflection CALLED VERY 'RELIABLE' Method Is Almost Immune to Atmospheric Troubles --Defense Link Cited London Link Expected Reflected By Ionosphere | True | By Jack Gould | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/eden-here-today-for-policy-talks-with-eisenhower-joint-appeal-to.html | EDEN HERE TODAY FOR POLICY TALKS WITH EISENHOWER; Joint Appeal to Soviet to End Opposition to Germany's Reunification Expected BULGANIN NOTE A HELP British Reported Gratified by President's Handling of Moscow Pact Offer Docking This Morning Party Group Backs Eden EDEN HERE TODAY FOR POLICY TALKS | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/algerian-french-condemn-mollet-oppose-premierdesignates-plan-to.html | ALGERIAN FRENCH CONDEMN MOLLET; Oppose Premier-Designate's Plan to Give Greater Role in Regime to Natives Elections Are the Goal | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/peggy-satz-married-jersey-girl-bride-of-dr-robert-a-fishman.html | PEGGY SATZ MARRIED; Jersey Girl Bride of Dr. Robert A. Fishman, a Neurologist | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/melish-notes-clash-in-nazareth-service.html | MELISH NOTES CLASH IN NAZARETH SERVICE | True | | 1984-03-05 | RE0000196471 | B00000574143 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/new-linguistic-service-simultaneous-interpretation-offered-for.html | NEW LINGUISTIC SERVICE; Simultaneous Interpretation Offered for Conferences | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/vfw-pays-honor-to-grant.html | V.F.W. Pays Honor to Grant | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mencken-told-nathan-he-was-in-despair.html | Mencken Told Nathan He Was 'in Despair' | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/brooklyn-el-service-halted.html | Brooklyn 'El' Service Halted | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/about-new-york-earring-bank-matches-mates-of-strayed-ones-ponce-de.html | About New York; Earring Bank Matches Mates of Strayed Ones --Ponce de Leon Scion Visiting Here | True | By Meyer Berger | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/55-cattle-die-in-fire.html | 55 Cattle Die in Fire | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/aetna-lifes-gain-sets-new-record-insurance-in-force-climbed-a.html | AETNA LIFE'S GAIN SETS NEW RECORD; Insurance in Force Climbed a Record $1,850,000,000 During Last Year MASSACHUSETTS MUTUAL 1955 Was Best Year With New Business at $730,108,000 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/british-runners-finish-123.html | British Runners Finish 1,2,3 | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/new-latex-foundation.html | New Latex Foundation | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/fighter-dies-of-injury-perry-succumbs-after-losing-bout-in.html | FIGHTER DIES OF INJURY; Perry Succumbs After Losing Bout in Philadelphia | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/helen-bernheim-is-engaged.html | Helen Bernheim Is Engaged | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/prep-school-sports-versatile-athlete-from-sunny-cuba-stars-on-ice.html | Prep School Sports; Versatile Athlete From Sunny Cuba Stars on Ice as Northwood Goalie Non-Skater Tends Net Andover Lines Fortified | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/daytime-drama-finishes-2d-color-film-expedition-to-antarctic-will.html | Daytime Drama Finishes 2d Color Film; Expedition to Antarctic Will Be Shown | True | Special to The New York Times. | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mrs-diana-rogers-becomes-affianced.html | MRS. DIANA ROGERS BECOMES AFFIANCED | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/smathers-charges-us-policy-mixup.html | SMATHERS CHARGES U.S. POLICY MIX-UP | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/marlene-dickstein-wed-daughter-of-late-jurist-bride-of-norman-david.html | MARLENE DICKSTEIN WED; Daughter of Late Jurist Bride of Norman David Krasny | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/mr-trumans-memoirs-tensions-increased-installment-8-excerpts-from.html | Mr. Truman's Memoirs: Tensions Increased; INSTALLMENT 8, EXCERPTS FROM 'YEAR OF TRIAL AND HOPE' | True | By Harry S. Trumanbritish Crown Copyright | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-30 | 1956-01-30 | https://www.nytimes.com/1956/01/30/archives/literary-output-had-wide-range-american-language-was-a-major-work-a.html | LITERARY OUTPUT HAD WIDE RANGE; 'American Language' Was a Major Work Among His Numerous Productions | True | | 1984-03-05 | RE0000196471 | B00000574143 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/bomb-thrown-in-el-paso.html | Bomb Thrown in El Paso | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/coach-of-mount-union-quits.html | Coach of Mount Union Quits | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/russia-norway-and-switzerland-are-victors-in-winter-olympics-at.html | Russia, Norway and Switzerland Are Victors in Winter Olympics at Cortina; SOVIET SKATERS CUT WORLD MARK Grishin and Mikhailov Timed in 2:08.6 for 1,500-Miss Albright ,Takes Lead Ten Events Completed Two Figures Tomorrow This Girl 'Forgot Skates' Russian Ace Is Tenth | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wife-of-movie-star-gets-childrens-award.html | Wife of Movie Star Gets Children's Award | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/travel-delayed-by-fog-and-rain-movements-by-car-plane-and-boat.html | TRAVEL DELAYED BY FOG AND RAIN; Movements by Car, Plane and Boat Disrupted--Cold Front Moving on City Truck Kills Woman | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/future-farmers-week-set.html | Future Farmers Week Set | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wj-mcormick-dies-exbaseball-player-umpired-longest-major-league.html | W.J. M'CORMICK DIES; Ex-Baseball Player Umpired Longest Major League Game | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/financing-plans-filed-by-koppers-sec-gets-registration-on-300000-co.html | FINANCING PLANS FILED BY KOPPERS; S.E.C. Gets Registration on 300,000 Common Shares --$30,000,000 Credit Set Miehle Printing Press Laclede Gas Co. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/seton-hall-tops-creighton-8673-gaines-leads-pirates-to-14th-victory.html | SETON HALL TOPS CREIGHTON, 86-73; Gaines Leads Pirates to 14th Victory of Season With 24 Points--Holy Cross Wins | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/proof-ofpered-on-antiproton-california-physicist-outlines-a-meeting.html | PROOF OFPERED ON ANTI-PROTON; California Physicist Outlines a Meeting Here Evidence of Universe's 'Missing Link' | True | By William L. Laurence | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/pacific-lighting-raises-earnings-19103177-cleared-in-55-compared.html | PACIFIC LIGHTING RAISES EARNINGS; $19,103,177 Cleared in '55 Compared With the 1954 Figure of $15,578,506 LONG ISLAND LIGHTING 1955 Earnings $11,064,950, Against $9,242,126 in 1954 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/harriman-seeks-fund-rise-to-spur-child-crime-fight-2100000-increase.html | Harriman Seeks Fund Rise To Spur Child Crime Fight; $2,100,000 Increase Is Planned in Budget -- Youth Agency Would Be Permanent --$60,000,000 More for Education Harriman Plans Widened Fight Against Juvenile Delinquency Aid for Aging Planned | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-diet-termed-poor-in-nutrition-frozen-foods-group-is-told-many.html | U.S. DIET TERMED POOR IN NUTRITION; Frozen Foods Group Is Told Many American Teen-Agers Are Undernourished Food Study Presented New Freezer Announced | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/load-downs-rosewall-to-take-australian-tennis-title-defender-halted.html | Load Downs Rosewall to Take Australian Tennis Title; DEFENDER HALTED IN FOUR-SET FINAL Hoad Overpowers Rosewall and Captures Australian Singles for First Time Second Time This Season Squares the Match | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/prague-and-bonn-will-widen-trade-czechs-hope-more-commerce-may-lead.html | PRAGUE AND BONN WILL WIDEN TRADE; Czechs Hope More Commerce May Lead to Establishing Diplomatic Relations | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-seizes-dietetic-candy-as-mislabeled-notes-danger-in-salt-and.html | U.S. Seizes Dietetic Candy as Mislabeled; Notes Danger in Salt and Sugar Content | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/canadian-jets-fly-high-and-steep.html | Canadian Jets Fly High and Steep | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/church-expands-work-increased-giving-is-reported-at-congregational.html | CHURCH EXPANDS WORK; Increased Giving Is Reported at Congregational Session | True | Special to the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/stevenson-drive-set-birthday-listening-parties-are-slated-saturday.html | STEVENSON DRIVE SET; 'Birthday Listening Parties' Are Slated Saturday | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/nehru-sees-peril-in-indias-strife-says-nation-forgets-example-of.html | NEHRU SEES PERIL IN INDIA'S STRIFE; Says Nation Forgets Example of Gandhi--Assam Moves to Curb New Violence Tribal Areas Closed Off | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/footwear-business-to-end.html | Footwear Business to End | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/dr-henry-schugt-throat-specialist.html | DR. HENRY SCHUGT, THROAT SPECIALIST | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/5-soviet-fishing-boats-seized-by-norwegians.html | 5 Soviet Fishing Boats Seized by Norwegians | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tomb-transfer-pushed-mayors-aide-bids-albany-let-grant-monument-go.html | TOMB TRANSFER PUSHED; Mayor's Aide Bids Albany Let Grant Monument Go to U.S. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/development-gains-reported-by-mkay.html | DEVELOPMENT GAINS REPORTED BY M'KAY | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/list-marks-time-in-slow-trading-decline-toward-close-wipes-out-days.html | LIST MARKS TIME IN SLOW TRADING; Decline Toward Close Wipes Out Day's Gain in Average --Index Dips 0.37 Point 496 ISSUES UP, 443 OFF Defense Stocks Open Strong on Rebuff to Bulganin-- Some Steels, Oils Rise Iopac Spurts on Court Victory | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/visiting-russians-hail-salks-work-as-great.html | Visiting Russians Hail Salk's Work as 'Great' | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/canadas-population-15818000.html | Canada's Population 15,818,000 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/argentina-to-curb-exits.html | Argentina to Curb Exits | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/letters-to-the-times-soviet-aid-opposed-latinamerican-countries.html | Letters to The Times; Soviet Aid Opposed Latin-American Countries Said to Suspect Purpose of Offer Attack on Point Four Equaling Aid to Europe Dr. Davila's Successor in O.A.S. Habeas Corpus Bill Queried Lessening of Legal Protection of Civil Rights Feared Not Recent States' Sovereignty George Meany Statement Praised More Cars for the Shuttle | True | ERNEST G. CHAUVET,RUSSELL H. FITZGIBBON,THURGOOD MARSHALL,FRANK FOX,RICHARD SCOTT. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-regime-in-sudan-party-crisis-forces-premier-to-form-allparty.html | NEW REGIME IN SUDAN; Party Crisis Forces Premier to Form All-Party Cabinet | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/distant-dialing-ready-feature-starts-tomorrow-for-350000-phones-in.html | DISTANT DIALING READY; Feature Starts Tomorrow for 350,000 Phones in This Area | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/byers-management-wins-poll-teller-for-insurgents-dissents-tellers.html | Byer's Management Wins Poll; Teller for Insurgents Dissents; TELLERS SPLIT 2-1 ON BYERS' COUNT Board Elects 2 Officers | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fire-alarm-delays.html | FIRE ALARM DELAYS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/communist-china-to-compete.html | Communist China to Compete | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cain-sees-a-drop-in-risk-case-tips-tells-ada-affiliate-that-loyalty.html | CAIN SEES A DROP IN RISK CASE TIPS; Tells A.D.A. Affiliate That Loyalty Boards Now Rely More on Testimony Cain Decries Excesses | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/7-apartments-planned-levitt-sons-to-build-the-structures-at.html | 7 APARTMENTS PLANNED; Levitt & Sons to Build the Structures at Whitestone | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/money.html | Money | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/rowboat-lost-in-city.html | Rowboat Lost in City | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/united-air-lines-names-legal-affairs-officer.html | United Air Lines Names Legal Affairs Officer | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/president-reads-plea-but-white-house-is-silent-on-secondterm.html | PRESIDENT READS PLEA; But White House Is Silent on Second-Term Editorial | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jail-for-drunken-drivers.html | JAIL FOR DRUNKEN DRIVERS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/last-of-guard-units-restored.html | Last of Guard Units Restored | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/troth-announced-of-edith-arnold-smith-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF EDITH ARNOLD; Smith Graduate Will Be Wed to Thomas Sisson, TV Director in Boston | True | Special to the New York Times.Harding Glidden | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mcgohey-won-spurs-at-red-trial-appointed-to-bench-at-the-close-of.html | McGohey Won Spurs at Red Trial; Appointed to Bench at the Close of His 9-Month Ordeal Prosecutor Felt Full Force of Communist Poison-Pen Drive Trial Lasts 9 Months A Weary Walk | True | By McCandlish Philipsthe New York Times | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/servicemen-give-blood-contribute-426-of-660-pints-more-donations.html | SERVICEMEN GIVE BLOOD; Contribute 426 of 660 Pints --More Donations Today | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/henry-schreck-dibsel-designer-retired-engineer-75-dead-helped-to.html | HENRY SCHRECK, DIBSEL DESIGNER; Retired Engineer, 75, Dead --Helped to Develop Widely Used Locomotive Engine | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hog-price-appeal-is-rejected-anew-midwest-repuilicans-turned-dawn.html | HOG PRICE APPEAL IS REJECTED ANEW; Midwest Repuilicans Turned Dawn on Aid Proposal-- Benson Dispute Goes On Voice Vote Approval | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-egyptian-raids-alleged-by-israeli.html | NEW EGYPTIAN RAIDS ALLEGED BY ISRAELI | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sutters-gold-kickback-sought-from-congress.html | Sutter's Gold Kickback Sought From Congress | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-sues-to-regain-fort-lee-windfall.html | U.S. SUES TO REGAIN FORT LEE WINDFALL | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jane-seymour-actress-is-dead-at-57-began-career-in-1913-in-within.html | Jane Seymour, Actress, Is dead at 57; Began Career in 1913 in 'Within the Law' | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wedding-march-to-reopen.html | 'Wedding March' to Reopen | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lewis-conger-sold-to-clothier-fred-witty-plans-to-move-housewares.html | LEWIS & CONGER SOLD TO CLOTHIER; Fred Witty Plans to Move Housewares Store to East Side and Add Branches Sellers Not Identified Name Born in 1868 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/trailer-skids-into-reservoir.html | Trailer Skids Into Reservoir | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/reds-worried-wilson-expresidents-concern-over-bolshevism-is.html | REDS WORRIED WILSON; Ex-President's Concern Over Bolshevism is Recalled | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/magnavox-slates-expansion-in-south.html | MAGNAVOX SLATES EXPANSION IN SOUTH | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/funds-to-aid-idle-cut-president-takes-30500000-out-of-one-item-of.html | FUNDS TO AID IDLE CUT; President Takes $30,500,000 Out of One Item of Budget | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/how-to-win-in-olympics-be-first-on-starting-line-technique-works.html | HOW TO WIN IN OLYMPICS; Be First on Starting Line-- Technique Works for 3 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/layoffs-show-up-in-output-of-cars-indicated-total-for-january-of.html | LAY-OFFS SHOW UP IN OUTPUT OF CARS; Indicated Total for January of 613,000 Would Compare With 659,508 in 1955 Output Below 1955 Level Truck Assemblies Rise | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/stock-increased-by-us-hoffman.html | STOCK INCREASED BY U.S. HOFFMAN | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/miss-carter-triumphs.html | Miss Carter Triumphs | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ruth-thompson-to-make-race.html | Ruth Thompson to Make Race | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ohio-match-bids-for-hunt-foods-directors-propose-to-offer-exchange.html | OHIO MATCH BIDS FOR HUNT FOODS; Directors Propose to Offer Exchange of Shares--Sinclair Sells Holding | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/nyu-prize-announced-adier-award-will-be-given-for-superior.html | N.Y.U. PRIZE ANNOUNCED; Adier Award Will Be Given for Superior Citizenship | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/czechs-give-nasser-a-plane.html | Czechs Give Nasser a Plane | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/giltedges-active-in-london-trade-some-government-issues-rise.html | GILT-EDGES ACTIVE IN LONDON TRADE; Some Government Issues Rise Sharply--Industrials End Steady but Lower | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fordham-fund-rises-2575322-in-gifts-reported-for-constructionneeds.html | FORDHAM FUND RISES; $2,575,322 in Gifts Reported for Construction-Needs | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/british-may-block-the-athens-radio-proposal-to-jam-broadcasts.html | BRITISH MAY BLOCK THE ATHENS RADIO; Proposal to Jam Broadcasts 'Inciting' Cyprus Rebels Stirs London Dispute British Explain Jamming BRITISH MAY JAM RADIO OF GREECE U.N. Resolution Cited Makarios Opens Talk | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tax-cuts-vs-highways.html | TAX CUTS VS. HIGHWAYS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/city-housing-unit-seeks-64113000-feb-15-note-sale-to-aid-12.html | CITY HOUSING UNIT SEEKS $64,113,000; Feb. 15 Note Sale to Aid 12 Projects--Pennsylvania to Borrow $27,000,000 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/2-aussie-records-broken-by-landy-he-runs-1504-halfmile-gains.html | 2 AUSSIE RECORDS BROKEN BY LANDY; He Runs 1:50.4 Half-Mile, Gains 800-Meter Clocking of 1:49:8 at Melbourne | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-operation-used-in-blue-baby-cases.html | NEW OPERATION USED IN BLUE BABY' CASES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/susan-jackter-is-engaged.html | Susan Jackter Is Engaged | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lirr-babylon-parley-road-vows-to-keep-trains-from-obstructing.html | L.I.R.R. BABYLON PARLEY; Road Vows to Keep Trains From Obstructing Traffic | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/play-by-chekhov-opening-tonight-uncle-vanya-revival-at-the-fourth.html | PLAY BY CHEKHOV OPENING TONIGHT; 'Uncle Vanya' Revival at the Fourth Street Stars Tone, Signe Hasso and Voskovec 'Bus Stop' Reprieved | True | By Sam Zolotow | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/soviet-plans-youth-festival.html | Soviet Plans Youth Festival | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/weitman-resigns-posts-at-abc-gives-up-vice-presidency-of-network.html | WEITMAN RESIGNS POSTS AT A.B.C.; Gives Up Vice Presidency of Network and Paramount Theatres, Parent Group Shaw's 'Caesar' to Be Seen | True | By Val Adams. | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jersey-standard-nets-717000000-record-profit-equals-1096-a-share.html | JERSEY STANDARD NETS $717,000,000; Record Profit Equals $10.96 a Share, Against $9.56-- Sales Up 13 Per Cent 3-FOR-1 SPLIT APPROVED Holman Tells Stockholders That '56 Will Top '55-- Board Meets Thursday Investment Will Spurt | True | By Richard Rutter Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/thodechartener.html | Thode--Chartener | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-school-sports-notes-phillips-recordbreaking-100yard-dash.html | High School Sports Notes; Phillips' Record-Breaking 100-Yard Dash Thrills First Teacher, His Father Trained McKenley and Wint Go All Out, Coach Said Quintet Needs Principal | True | By William J. Flynn | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/red-cross-facing-2d-gravest-crisis-fund-need-is-most-critical-since.html | RED CROSS FACING 2D GRAVEST CRISIS; Fund Need Is Most Critical Since World War II, Siys Local Campaign Head | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sleeperbathurst.html | Sleeper--Bathurst | True | Special to the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/newspaper-men-start-seminar.html | Newspaper Men Start Seminar | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/state-senate-backs-the-maple.html | State Senate Backs the Maple | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ocean-flier-stops-short-of-his-goal-judd-takes-1engine-cessna-to.html | OCEAN FLIER STOPS SHORT OF HIS GOAL; Judd Takes 1-Engine Cessna to Paris Instead of Cairo, Citing Ice and Fatigue Based at Cairo | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wheat-advances-by-1-to-3-38-cents-prices-also-climb-for-most-other.html | WHEAT ADVANCES BY 1 TO 3 3/8 CENTS; Prices Also Climb for Most Other Grains-- Soybean Futures Rise 1 to 2 | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/knowland-aids-dulles-says-he-cannot-understand-brink-of-war.html | KNOWLAND AIDS DULLES; Siys He Cannot Understand 'Brink of War' Criticism | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/frederick-tilden-manufacturer-54.html | FREDERICK TILDEN, MANUFACTURER, 54 | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/east-side-coops-bought.html | East Side 'Co-ops' Bought | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/throws-hat-in-olympic-ring.html | Throws ,Hat in Olympic Ring | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/porter-trips-blum-in-bulldog-squash.html | PORTER TRIPS BLUM IN BULLDOG SQUASH | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/atomic-power-plan-pushed.html | Atomic Power Plan Pushed | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/unity-hopes-rise-in-west-germany-eisenhowerbulganin-notes-seen-as.html | UNITY HOPES RISE IN WEST GERMANY; Eisenhower-Bulganin Notes Seen as Possible Impetus to Revival of Issue Ollenhauer Seeks More Facts Eisenhower Program Backed Soviet Shields Reply by U.S. | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/steel-output-mark-set-3d-week-in-row.html | STEEL OUTPUT MARK SET 3D WEEK IN ROW | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/martin-confirmed-in-federal-reserve.html | MARTIN CONFIRMED IN FEDERAL RESERVE | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hog-prices-up-again-to-top-since-oct-14.html | HOG PRICES UP AGAIN TO TOP SINCE OCT. 14 | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/stevenson-meets-snag-in-arizona-finds-harriman-sentiment-and-fails.html | STEVENSON MEETS SNAG IN ARIZONA; Finds Harriman Sentiment and Fails to Sew Up the State's 32 Delegates Unit Rule in Effect Large Crowd in House Williams Moderates Stand | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/leaders-of-nigeria-meet-queen-at-fete.html | LEADERS OF NIGERIA MEET QUEEN AT FETE | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/option-strem-71-stockbroker-dies-bache-co-partner-since-20-helped.html | OPTION STERRN, 71, STOCKBROKER, DIES; Bache & Co. Partner Since 20 Helped Take American Exchange Off the Street | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/strike-meeting-in-sydney-today-hope-for-a-settlement-of-australian.html | STRIKE MEETING IN SYDNEY TODAY; Hope for a Settlement of Australian Dock Tie-Up Hinges on Outcome Special to The New York Times. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/swedish-oil-refinery-burns.html | Swedish Oil Refinery Burns | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tax-on-mail-haulers-upheld.html | Tax on Mail Haulers Upheld | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/river-plan-stirs-clash-congress-republicans-split-on-upper-colorado.html | RIVER PLAN STIRS CLASH; Congress Republicans Split on Upper Colorado Project | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/in-the-nation-footnote-to-mr-truimans-history-effect-of-the-move.html | In The Nation; Footnote to Mr. Truiman's History Effect of the Move | True | By Arthur Krock | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/san-francisco-five-widens-lead-in-poll.html | SAN FRANCISCO FIVE WIDENS LEAD IN POLL | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/birthday-wreath-honors-roosevelt.html | Birthday Wreath Honors Roosevelt | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/westchester-urged-to-aid-commuters.html | WESTCHESTER URGED TO AID COMMUTERS | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/thomas-costello-bay-state-editor.html | THOMAS COSTELLO, BAY STATE EDITOR | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/exsenator-appointed-military-appeals-judge.html | Ex-Senator Appointed Military Appeals Judge | True | The New York Times | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/union-curb-offered-senators-bill-would-prohibit-political.html | UNION CURB OFFERED; Senator's Bill Would Prohibit Political Contributions | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/2-more-airlines-will-serve-area-delta-and-braniff-coming-to-newark.html | 2 MORE AIRLINES WILL SERVE AREA; Delta and Braniff Coming to Newark Next Month as Carriers Expand Routes Route Map Redrawn T.W.A. Is Expanding, Too | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/un-chief-hears-plea-on-kashmir-top-pakistani-officials-ask.html | U.N. CHIEF HEARS PLEA ON KASHMIR; Top Pakistani Officials Ask Hammarskjold to Spur Solution With Nehru | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/loeb-memorial-set-up-partners-of-banker-establish-professorship-at.html | LOEB MEMORIAL SET UP; Partners of Banker Establish Professorship at Harvard | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/joan-lucien-to-be-bride-she-plans-spring-wedding-to-lieut-robert.html | JOAN LUCIEN TO BE BRIDE; She Plans Spring Wedding to Lieut. Robert Fulton, Navy | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-judge-assails-brownell-charge-of-trial-jam-here-mcgohey-terms.html | U.S. JUDGE ASSAILS BROWNELL CHARGE OF TRIAL JAM HERE; McGohey Terms Accusation False, Asserting Attorney General Ignored Facts Commendations Cited U.S. JUDGE DENIES COURT CONGESTION Rogers Speech Recalled M'GOHEY STATEMENT Cases Are Reviewed | True | By Clayton Knowles | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mayan-dead-city-getting-new-life-guatemalan-workers-launch-15year.html | MAYAN DEAD CITY GETTING NEW LIFE; Guatemalan Workers Launch 15-Year Restoration Task Aided by U.S. Funds University Pledges Aid Site Is in Thick Jungle | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/opera-fresh-boheme-met-treats-puccinis-work-with-respect.html | Opera: Fresh 'Boheme'; 'Met' Treats Puccini's Work With Respect | True | By Ross Parmenter | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/navy-says-it-needs-doctors.html | Navy Says It Needs Doctors | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/newcrop-cotton-shows-strength-prices-close-11-points-down-to-14.html | NEW-CROP COTTON SHOWS STRENGTH; Prices Close 11 Points Down to 14 Higher-- Trading Volume Moderate | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sidelights-ford-syndicate-waits-for-bell-a-tossup-fast-mover-names.html | Sidelights; Ford Syndicate Waits for Bell A Toss-Up Fast Mover Names Without Products Buckeye Price Cutting | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/chosen-for-presidency-of-pierce-governor-co.html | Chosen for Presidency Of Pierce Governor Co. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/japanese-pledge-ties-to-the-west-hatoyama-says-cooperation-with.html | JAPANESE PLEDGE TIES TO THE WEST; Hatoyama Says Cooperation With Democratic Nations is Tokyo's Policy Keynote | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/adele-s-bildersee-is-bride-of-student.html | ADELE S. BILDERSEE IS BRIDE OF STUDENT | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eden-opens-talks-with-eisenhower-2-agree-on-soviet-prime-minister.html | EDEN OPENS TALKS WITH EISENHOWER; 2 AGREE ON SOVIET; Prime Minister Backs Views of President That Deads Are Test of Moscow Aim MIDDLE EAST DISCUSSED Spokesman for Both Sides Concede Differences, but Say They Are Not Wide Eden Favors Test of Soviet Buraimi Oasis Discussed Eden and President Open Talks; They Agree on Soviet Policy Aim Lloyd Stresses Need of Unity Fog and Rain Mark Arrival | True | By Elie Abel Special To the New York Times.the New York Times | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/part-of-pier-code-is-upheld-by-ila-ethics-sections-approved-but.html | PART OF PIER CODE IS UPHELD BY I.L.A.; Ethics Sections Approved, but Union Rejects Items on Specific Problems Meeting of Committee | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jersey-studying-pikes-extension-engineers-hired-to-outline-link-to.html | JERSEY STUDYING PIKE'S EXTENSION; Engineers Hired to Outline Link to New York Thruway --Bergen Opposition Seen NEW WIDENING WEIGHED Survey Under Way on Need for 8 Lanes Between Lincoln Tube and Woodbridge Turnpike Widening Considered | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/philharmonic-concert-on-feb28-to-aid-greed-orphans.html | Philharmonic Concert on Feb.28 to Aid Greed Orphans | True | Walter Langenback | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mailman-merry-again-protected-from-dogs.html | Mailman Merry Again, Protected From Dogs | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/office-automation-minimized.html | Office Automation Minimized | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/south-african-policy-scored.html | South African Policy Scored | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/books-of-the-times-sweet-young-heroine-status-and-snobbery.html | Books of The Times; Sweet, Young Heroine Status and Snobbery, | True | By Orville Prescott | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/franklin-national-is-offering-rights.html | FRANKLIN NATIONAL IS OFFERING RIGHTS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/screen-golden-demon-japanese-film-opens-at-the-guild.html | Screen: 'Golden Demon'; Japanese Film Opens at the Guild | True | By Bosley Crowther | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-court-decrees-pay-for-extra-duties-high-court-sets-extraduty.html | High Court Decrees Pay for Extra Duties; HIGH COURT SETS EXTRA-DUTY PAY Labor Secretary Filed Suit | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sir-frederic-hamilton-editor-who-sought-to-prevent-preboer-war-raid.html | SIR FREDERIC HAMILTON; Editor Who Sought to Prevent Pre-Boer War Raid Dies | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/7-on-trial-in-murder-number-of-defendants-said-to-set-a-state.html | 7 ON TRIAL IN MURDER; Number of Defendants Said to Set a State Record | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/khrushchev-revives-his-ideas-for-a-new-soviet-farm-system-press.html | Khrushchev Revives His Ideas For a New Soviet Farm System; Press Publicizes Proposals for Minimizing Private Plots, for Urban-Type Villages and Industry-Like Wages to Tillers Peasant Resistance Cited Changes in Pay Systems | True | By Harry Schwartz | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/rubber-tumbles-on-large-volume-prices-fall-145-to-300-points-cocoa.html | RUBBER TUMBLES ON LARGE VOLUME; Prices Fall 145 to 300 Points --Cocoa Hits 5-Year Low --Cottonseed Oil Soars Cottonseed Oil Soars Other Moves Mixed | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/de-paul-five-extends-string.html | De Paul Five Extends String | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-begins-tests-for-atomic-plane-stepup-in-project-reported-nuclear.html | U.S. BEGINS TESTS FOR ATOMIC PLANE; Step-Up in Project Reported --Nuclear Investment Now Tops $14-Billion Reactor Progress Noted Materials Rise Expected | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eisenhower-to-decide-white-says-he-will-give-facts-to-president.html | EISENHOWER TO DECIDE; White Says He Will Give Facts to President After Checkup | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/clarkegluck.html | Clarke--Gluck | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/baghdad-pact-talks-end.html | Baghdad Pact Talks End | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ancient-bison-huge.html | Ancient Bison Huge | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mcguire-knick-playmaker-to-be-feted-tonight-modest-6footer-has.html | McGuire, Knick Playmaker, to Be Feted Tonight; Modest 6-Footer Has Sparked Local Pro Five Since 1949 At Top of His Game Players Picked Line-Up Entered Navy Program | | By Joseph C. Nichols | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/boxing-data-set-afire-thieves-start-blaze-in-state-offices-over.html | BOXING DATA SET AFIRE; Thieves Start Blaze in State Offices Over Week-End | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/anet-rothman-fiancee-sarah-lawrence-student-is-engaged-to-myron.html | ANET ROTHMAN FIANCEE; Sarah Lawrence Student Is Engaged to Myron Market | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fort-lee-ordered-to-sell-1776-site.html | FORT LEE ORDERED TO SELL 1776 SITE | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/forecast-overcast-skies-today.html | Forecast: Overcast Skies Today | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/rise-of-livestock-in-soviet-lagging-progress-in-last-two-years-said.html | RISE OF LIVESTOCK IN SOVIET LAGGING; Progress in Last Two Years Said to Fall Far Below Khrushchev Program | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/u-s-six-routes-germany-7-to-2-in-opening-game-of-title-round.html | U. S. Six Routes Germany, 7 to 2, In Opening Game of Title Round; Clearry Gets Two Goals, Assists on Two Others--Canadians Top Czechs, 6-3 -Russia Defeats Sweden, 4-1 | | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/state-gop-asks-income-tax-cuts-as-high-as-60-proposes-a-20.html | STATE G.O.P ASKS INCOME TAX CUTS AS HIGH AS $60; Proposes a 20% Reduction on First $100 of Levy and 10% on Next $400 HARRIMAN NOTES A GAIN Calls Plan for a $50 Million Slash 'Closer' to His Own for $40 Million Relief A Substitute Proposal STATE G.O.P. ASKS INCOME TAX CUTS 'Carries Out Pledge' | | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/polio-drive-tonight-100000-volunteers-will-visit-homes-to-ask.html | POLIO DRIVE TONIGHT; 100,000 Volunteers Will Visit Homes to Ask $1,800,000 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/french-try-to-trap-rebels-in-morocco.html | FRENCH TRY TO TRAP REBELS IN MOROCCO | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/100-million-borrowed-by-cit-to-raise-level-of-own-lending-president.html | $100 Million Borrowed by C.I.T. To Raise Level of Own Lending; President Terms the Action a Vote of Confidence in Economic Outlook C.I.T. RECEIVES $100,000,000 LOAN | True | Fabian Bachrach | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/swissair-contracts-for-2-douglas-jets.html | SWISSAIR CONTRACTS FOR 2 DOUGLAS JETS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/food-frozen-dishes-industrys-convention-finds-diversity-of-new.html | Food: Frozen Dishes; Industry's Convention Finds Diversity Of New Products and Tremendous Sales New Roman Offering | True | By June Owen | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/little-assembly-in-un-picks-aides.html | 'LITTLE ASSEMBLY' IN U.N. PICKS AIDES | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-train-displays-operating-economy.html | NEW TRAIN DISPLAYS OPERATING ECONOMY | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/man-robs-concern-3-times-in-4-hours.html | MAN ROBS CONCERN 3 TIMES IN 4 HOURS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/quizzes-rain-boredom-bring-children-to-books-plenty-of-books-around.html | Quizzes, Rain, Boredom Bring Children to Books; Plenty of Books Around Interest in Growing Up | True | By Dorothy Barclay | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/kennecott-profit-up-61-to-new-high-operating-revenues-rose-29-last.html | KENNECOTT PROFIT UP 61% TO NEW HIGH; Operating Revenues Rose 29% Last Year--Other Corporate Reports ARMCO STEEL CORP. Net Earnings Up 56% in 1955, With Sales 30% Greater DEERE'S EARNINGS SOAR Fiscal Year's Profit Increased 37.4% to $28,336,207 BEAUNIT MILLS, INC. Nine Months' Net $7,141,881, Compared With $2,617,520 COMPANIES ISSUE INCOME FIGURES NATIONAL BISCUIT CO. Sales Reach New High, but Earnings in 1955 Decline NATIONAL STEEL CORP. Earnings for 1955 Equal $6.54 a Share, Rise From $4.12 JOHNS-MANVILLE CORP. Net Income of $23,511,183 Is Equal to $7.37 a Share UNION BAG & PAPER Share Earnings $8.05 in 1955, Against $6.09 in 1954 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mayor-asks-help-in-state-aid-fight-he-urges-people-of-city-to-write.html | MAYOR ASKS HELP IN STATE AID FIGHT; He Urges People of City to Write to Albany Demanding That His Requests Be Met Favors 18 as Voting Age | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/st-bonaventure-on-top-7655.html | St. Bonaventure on Top, 76--55 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/s-constantino-y-on-church-organist-80.html | S. CONSTANTINO YON, CHURCH ORGANIST, 80 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/braziliain-inauguration.html | BRAZILIAIN INAUGURATION | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ridgway-says-war-game-foresaw-pearl-harbor.html | Ridgway Says War Game Foresaw Pearl Harbor | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/turks-optimistic-about-a-us-loan-ankara-observers-believe-300000000.html | TURKS OPTIMISTIC ABOUT A U.S. LOAN; Ankara Observers Believe $300,000,000 in Aid Is Now a Certainty Military Budget Is Problem 100 New Projects Promised | True | By Joseph O. Haff Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/democrats-pick-ad-agency.html | Democrats Pick Ad Agency | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fourtime-killer-caught.html | Four-Time Killer Caught | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lifetermer-set-free-missouri-acts-to-save-prison-riot-witness-from.html | LIFE-TERMER SET FREE; Missouri Acts to Save Prison Riot Witness From Reprisal | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/big-ten-basketball.html | BIG TEN BASKETBALL | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/science-envisions-a-robotrun-home-head-of-electrical-engineers-says.html | SCIENCE ENVISIONS A ROBOT-RUN HOME; Head of Electrical Engineers Says at Annual Rally That Full Automation Is Ready BUT ONE POSER REMAINS Question Is Whether Master Control Switch Should Be Marked 'His' or 'Hers' Scores of Instruments Franklin's Advice Recalled | True | By Robert K. Plumb | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/italians-impress-in-bob-workouts-fourman-sleds-finish-first-second.html | ITALIANS IMPRESS IN BOB WORKOUTS; Four-Man Sleds Finish First, Second in Practice RunsTyler Fifth and Fourth Washbond Praises Italians Tyler Fifth in First Run | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/red-cnina-is-spurned-chinese-who-left-us-says-he-wants-to-stay-in.html | RED CNINA IS SPURNED; Chinese Who Left U.S. Says He Wants to Stay in Hong Kong | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/brooklyn-banker-gets-medal.html | Brooklyn Banker Gets Medal | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hospital-honors-gen-adler.html | Hospital Honors Gen. Adler | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/three-drop-defense-in-death.html | Three Drop Defense in Death | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/poirier-beats-fiore-on-a-spilt-decision.html | POIRIER BEATS FIORE ON A SPILT DECISION | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/patrolman-pleads-in-holdup.html | Patrolman Pleads in Hold-Up | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/parley-set-on-rheumatic-ills.html | Parley Set on Rheumatic Ills | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-treasury-minister-is-appointed-by-italy.html | New Treasury Minister Is Appointed by Italy | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eban-asks-britain-and-us-for-arms-says-eisenhower-and-eden-have.html | EBAN ASKS BRITAIN AND U.S. FOR ARMS; Says Eisenhower and Eden Have Moral Duty to Enable Israel to Buy Weapons EBAN IN ARMS BID TO U.S., BRITAIN British to Keep Sending Arms | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/the-free-world-approves.html | THE FREE WORLD APPROVES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/argentine-yacht-leads-royono-second-in-1200mile-race-to-rio-de.html | ARGENTINE YACHT LEADS; Royono second in 1,200-Mile Race to Rio de Janeiro | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/dead-gambler-named-police-believe-he-was-banker-for-part-of-brinks.html | DEAD GAMBLER NAMED; Police Believe He Was 'Banker' for Part of Brink's Loot | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/eden-forgets-his-lines-and-toast-to-president.html | Eden Forgets His Lines And Toast to President | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lawyers-guild-move-fails.html | Lawyers Guild Move Fails | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/warning-resort-fashion-dress-and-its-sweater.html | Warning Resort Fashion: Dress and Its Sweater | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/biow-budgets-a-million-to-reorganize-agency.html | Biow Budgets a Million To Reorganize Agency | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ibm-reports-revenues-rose-222-and-net-201-last-year-to-new-highs.html | I.B.M. Reports Revenues Rose 22.2% And Net 20.1% Last Year to New Highs | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/realty-financing.html | REALTY FINANCING | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/latest-news-of-the-advertising-and-marketing-fields-here-the-waters.html | Latest News of the Advertising and Marketing Fields Here; The Water's Fine! Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/commodity-index-holds-fridays-level-of-893-was-the-same-as.html | COMMODITY INDEX HOLDS; Friday's Level of 89.3 Was the Same as Thursday's | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fire-force-rises-69-to-a-peak-of-11657.html | FIRE FORCE RISES 69 TO A PEAK OF 11,657 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/late-motorists-get-wet-waiting-for-auto-tabs.html | Late Motorists Get Wet Waiting for Auto Tabs | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/baking-in-glass-utensils.html | Baking in Glass Utensils | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/macys-promotes-two.html | Macy's Promotes Two | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/high-pay-termed-peril-to-canada-lack-of-adequate-tariffs-also-is.html | HIGH PAY TERMED PERIL TO CANADA; Lack of Adequate Tariffs Also Is Said to Threaten Industrial Expansion High Labor Costs Noted High Prices Denied | True | Special to The New York TimeS. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/defense-chiefs-in-guatemala.html | Defense Chiefs in Guatemala | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/oil-and-the-middle-east-a-summation-of-part-petroleum-plays-in.html | Oil and the Middle East; A Summation of Part Petroleum Plays In U.S.-British Differences Over Area Defense Position Weakened Revenue Vital to Britain | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/race-fight-flares-at-concert-in-south.html | RACE FIGHT FLARES AT CONCERT IN SOUTH | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/key-democrats-split-on-gas-bill-senate-whip-raps-measure-favored-by.html | KEY DEMOCRATS SPLIT ON GAS BILL; Senate Whip Raps Measure Favored by Majority Chief --Limit is Set on Debate | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/assets-of-trust-close-to-billion-massachusetts-investors-reports.html | ASSETS OF TRUST CLOSE TO BILLION; Massachusetts Investors Reports $957,457,354 as of Last Dec. 31 PENNROAD CORP. Share Asset Value and Net Income Set Marks in 1955 ASSETS OF TRUST CLOSE BILLION | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/capital-airport-study-survey-aimed-at-expanding-capacity-of.html | CAPITAL AIRPORT STUDY; Survey Aimed at Expanding Capacity of National Field | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/downyfitzpatrick.html | Downy--Fitzpatrick | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mr-trumans-memoirs-israel-is-proclaimed-installment-9-excerpts-from.html | Mr. Truman's Memoirs: Israel Is Proclaimed; INSTALLMENT 9, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Timesthe New York Times | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/quitobelgrade-tie-created.html | Quito-Belgrade Tie Created | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ehlers-rejoins-orioles.html | Ehlers Rejoins Orioles | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/fcc-gets-air-study-role.html | F.C.C. Gets Air Study Role | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/physicists-flock-to-city-for-rally-and-recruits.html | Physicists Flock to City For Rally and Recruits | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/bill-seeks-to-curb-jet-plane-landings.html | BILL SEEKS TO CURB JET PLANE LANDINGS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/kubitschek-fills-brazil-cabinet-nixon-on-rio-for-inaugural-today.html | Kubitschek Fills Brazil Cabinet; Nixon on Rio for Inaugural Today; CABINET SET IN RIO ON INAUGURAL EVE | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/jacoby-is-queried-by-finance-group-nominee-to-public-service.html | JACOBY IS QUERIED BY FINANCE GROUP; Nominee to Public Service Commission Faces State Senators in Long Session No Action on Hanna | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/gold-st-building-is-sold-by-bank.html | GOLD ST. BUILDING IS SOLD BY BANK | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/miniatures-given-to-williamsburg-portrait-of-washington-and-wife-to.html | MINIATURES GIVEN TO WILLIAMSBURG; Portrait of Washington and Wife to Be Shown Here Beginning Feb. 21 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/alston-receive-award-as-sports-man-of-year-and-signs-for-1956.html | Alston Receive Award as Sports Man of Year and Signs for 1956; DODGER MANAGER WILL GET $32,500 Alston Regards Brooks as Stronger Club Now Than at Same Time in 1955 Pitching Will Tell Story Robinson Draws Praise Fitzsimmons Named Pilot | True | By William J. Briordythe New York Times | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hughes-testifies-on-fabrications-defendant-in-perjury-action-says.html | HUGHES TESTIFIES ON FABRICATIONS; Defendant in Perjury Action Says Material Was to Be for 'Pressure Purposes' | True | By Alexander Feinberg | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mollet-to-offer-his-cabinet-today-french-socialist-to-base-bid-on.html | MOLLET TO OFFER HIS CABINET TODAY; French Socialist to Base Bid on Four-Point Program-- Gaullists Bar Role Source of Support Is Question | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/snowslides-take-7th-victim.html | Snowslides Take 7th Victim | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/france-sows-atoms-beside-rhone-scraggly-farm-area-is-site-of.html | France Sows Atoms Beside Rhone; Scraggly Farm Area Is Site of Nuclear Energy Project Stress Laid on Speed Franc Building Atomic Project To Enrich Scraggly Farm Area | True | By Henry Giniger Special To the New York Times.the New York Times (BY HENRY GINIGER) | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/4-more-athletes-hurt-injury-list-increases-to-38-at-winter-olympics.html | 4 MORE ATHLETES HURT; Injury List Increases to 38 at Winter Olympics | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/miss-susan-coniyn-wed.html | Miss Susan Coniyn Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/gop-to-put-presidents-name-in-new-jerseys-april-17-primary-ballot.html | G.O.P. to Put President's Name In New Jersey's April 17 Primary; BALLOT IN JERSEY TO LIST PRESIDENT President's View Restated Kennan Heads Stevenson Unit | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/no-black-market-in-vaccine-found-but-federal-policing-report-warns.html | NO BLACK MARKET IN VACCINE FOUND; But Federal Policing Report Warns Period for Illegal Operations Lies Ahead | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/penntexas-files-suit-to-bar-deal-action-seeks-to-block-stock-trade.html | PENN-TEXAS FILES SUIT TO BAR DEAL; Action Seeks to Block Stock Trade by Fairbanks and Canadian Locomotive Stock Value Listed | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/heinsohn-sets-mark.html | Heinsohn Sets Mark | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/piersall-of-red-sox-hailed-for-courage.html | PIERSALL OF RED SOX HAILED FOR COURAGE | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mencken-service-will-be-private-body-to-be-cremated-after-rites.html | MENCKEN SERVICE WILL BE PRIVATE; Body to Be Cremated After Rites Today--Brain Given to Hospital for Study | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/railroads-get-increase-icc-grants-15-rise-on-refrigeration-services.html | RAILROADS GET INCREASE; I.C.C. Grants 15% Rise on Refrigeration Services | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/boryla-undecided-about-offer-to-coach-knickerbockers-expro-ace.html | Boryla Undecided About Offer to Coach Knickerbockers; EX-PRO ACE CITES DENVER INTERESTS Boryla Will Confer With His Partner Before Deciding on Knick Five's Job Decision Is Awaited Played on Olympic Five. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/connecticut-nurseries-sold.html | Connecticut Nurseries Sold | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tunisian-nationalists-raided.html | Tunisian Nationalists Raided | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cost-of-borrowing-rises-for-treasury.html | COST OF BORROWING RISES FOR TREASURY | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/plea-on-de-meo-denied-court-not-to-weigh-fitness-as-asked-by.html | PLEA ON DE MEO DENIED; Court Not to Weigh Fitness as Asked by Citizens Union | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/3-inquiries-pushed-in-fire-fatal-to-10.html | 3 INQUIRIES PUSHED IN FIRE FATAL TO 10 | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/walter-white-award-set-up.html | Walter White Award Set Up | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/traffic-jams-snarl-balrimore-streets.html | TRAFFIC JAMS SNARL BALRIMORE STREETS | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/dixonyates-move-stalled.html | Dixon-Yates Move Stalled | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sports-of-the-times-straw-in-the-wind-much-to-remember-the.html | Sports of The Times; Straw in the Wind? Much to Remember The Eye-Opener One-Day Sensation | True | By Arthur Daley | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/champions-at-cortina-men-women.html | Champions at Cortina; MEN WOMEN | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/us-payroll-down-again.html | U.S. Payroll Down Again | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/shipping-news-and-notes-association-votes-to-lengthen-working-day.html | Shipping News and Notes; Association Votes to Lengthen Working Day on Piers--Constitution Hits Whale Whale Weighed Two Tons Home Lines' Busy Year 100 Studied World Trade | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/deals-in-the-bronx-6story-apartment-on-brook-avenue-is-acquired.html | DEALS IN THE BRONX; 6-Story Apartment on Brook Avenue Is Acquired | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/2000000-asked-for-flood-relief-harriman-urges-legislature-to-act.html | $2,000,000 ASKED FOR FLOOD RELIEF; Harriman Urges Legislature to Act Immediately--Aide Assures Wicks on Funds Give His Assurance Sponsored by Democrats House Passes Aid Bill | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/holden-to-direct-tv-drama-series-actors-production-unit-buys-rights.html | HOLDEN TO DIRECT TV DRAMA SERIES; Actor's Production Unit Buys Rights to Old Radio Show --Bob Hope Faces Strike | True | Special to the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/joins-goebel-brewing-board.html | Joins Goebel Brewing Board | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lillian-heller-joins-gimbels.html | Lillian Heller Joins Gimbels | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-president-is-named-by-conmar-corporation.html | New President Is Named By Conmar Corporation | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/about-art-and-artists-carmen-cicero-newark-painter-gives-first.html | About Art and Artists; Carmen Cicero, Newark Painter, Gives First One-Man Show at Peridot. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/theatre-nazi-follies-master-race-is-first-open-stage-offering.html | Theatre: Nazi Follies; 'Master Race' Is First Open Stage Offering | True | By Brooks Atkinson | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/financial-aid-for-realty-men-plan-proposed-by-the-late-nathan.html | FINANCIAL AID FOR REALTY MEN; Plan Proposed by the Late Nathan Wilson Has Been Formally Established | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-yorkers-push-aid-16-in-house-offer-identical-bills-for.html | NEW YORKERS PUSH AID; 16 in House Offer Identical Bills for Depressed Areas | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ribicoff-warns-flood-sufferers-in-visit-to-winsted-he-says.html | RIBICOFF WARNS FLOOD SUFFERERS; In Visit to Winsted, He Says Self-Reliance of Residents Is Key to Full Recovery Rotarians Hear Governor Visits a Flood Victim | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/son-to-mrs-john-a-phillips.html | Son to Mrs. John A. Phillips | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/adams-will-get-award-jockey-named-winner-of-56-woolf-memorial-prize.html | ADAMS WILL GET AWARD; Jockey Named Winner of '56 Woolf Memorial Prize | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mcginnis-gets-saintsinner-raillery-ride-as-the-bestpaid-switchman.html | McGinnis Gets Saint-Sinner Raillery Ride as the 'Best-Paid Switchman' in Industry | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/antarctic-base-set-up-by-british-site-is-to-be-headquarters-for.html | ANTARCTIC BASE SET UP BY BRITISH; Site Is to Be Headquarters for Party That Will Cross Continent Next Winter Storm Halts U.S. Operation | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/soccer-players-battle-after-official-is-kicked.html | Soccer Players Battle After Official Is Kicked | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/poison-metal-stolen-90-bars-of-thallium-disappear-from-staten.html | POISON METAL STOLEN; 90 Bars of Thallium Disappear From Staten Island Plant | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/chemical-concerns-plan-heavy-outlays.html | CHEMICAL CONCERNS PLAN HEAVY OUTLAYS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/vice-president-named-by-the-glickman-corp.html | Vice President Named By the Glickman Corp. | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/tokyo-rose-restricted-limited-to-50mile-radius-of-chicagoouster.html | TOKYO ROSE RESTRICTED; Limited to 50-Mile Radius of Chicago--Ouster Still Sought | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/moscow-pressing-bid-to-socialists-austrian-dutch-and-danish-parties.html | MOSCOW PRESSING BID TO SOCIALISTS; Austrian, Dutch and Danish Parties Invited to Send Groups to Soviet | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cars-kill-68-deer.html | Cars Kill 68 Deer | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/spring-fashion-trends-from-abroad-paris-patou-and-helm-show.html | Spring Fashion Trends From Abroad; Paris: Patou and Helm Show Floating Panels | True | By Kay Inglis-Jones Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/100000-bail-forfeited-ivan-jerome-is-a-fugitive-in-case-involving.html | $100,000 BAIL FORFEITED; Ivan Jerome Is a Fugitive in Case Involving Girls | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/indiana-victor-8176-defeats-notre-dame-as-dees-and-choice-pace.html | INDIANA, VICTOR, 81-76; Defeats Notre Dame as Dees and Choice Pace Scoring | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/lydia-c-johnson-will-be-married-she-is-engaged-to-christian-de.html | LYDIA C. JOHNSON WILL BE MARRIED; She is Engaged to Christian de Mestral Swiss Law School Graduate | True | Special to the New York Times.Ing-John | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/shipbuilders-billings-drop.html | Shipbuilder's Billings Drop | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wood-field-and-stream-fishing-in-florida-and-bahamas-at-peak-chanin.html | Wood, Field and Stream; Fishing in Florida and Bahamas at Peak -Chanin Leads in Derby contest | True | By Raymond R. Camp | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cotton-men-chided-promotion-said-to-lag-behind-that-of-competitors.html | COTTON MEN CHIDED; Promotion Said to Lag Behind That of Competitors | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/army-loyalty-case-goes-to-high-court.html | ARMY LOYALTY CASE GOES TO HIGH COURT | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/arab-troop-massing-denied.html | Arab Troop Massing Denied | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/ruth-londons-troth-adelphi-graduate-is-fiancee-of-dr-marvin-weiss.html | RUTH LONDON'S TROTH; Adelphi Graduate Is Fiancee of Dr. Marvin Weiss | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/st-r-eckelberry-has-son.html | 'S.T. R. Eckelberry Has Son | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/5-get-life-in-holdup-killing.html | 5 Get Life in Hold-Up Killing | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/negroes-win-rail-round-injunction-bars-discrimination-against-yard.html | NEGROES WIN RAIL ROUND; Injunction Bars Discrimination Against Yard Brakemen | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/no-trace-of-missing-plane.html | No Trace of Missing Plane | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sales-of-stores-here-up-7.html | Sales of Stores Here Up 7% | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/millinery-group-names-aide.html | Millinery Group Names Aide | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/television-a-festival-of-music-great-instrumentalists-and-singers.html | Television: A 'Festival of Music'; Great Instrumentalists and Singers Perform | True | By Jack Gould | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/german-industry-is-less-confident-optimism-of-the-managerial-class.html | GERMAN INDUSTRY IS LESS CONFIDENT; Optimism of the Managerial Class on Bonn Republic's Problems Seems Abating. Mood Now Soberer Heavy Toll Feared | True | By M.s. Handler Special To the New York Times. | | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/sixth-ave-to-get-new-skyscraper-blitz-is-planning-25story-building.html | SIXTH AVE. TO GET NEW SKYSCRAPER; Blitz Is Planning 25-Story Building at 52d Street on a Leased Site | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/monroney-deplores-weeks-air-record.html | MONRONEY DEPLORES WEEKS' AIR RECORD | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/news-libel-bill-passes-griffin-forces-in-georgia-back-measure-44-to.html | NEWS LIBEL BILL PASSES; Griffin Forces in Georgia Back Measure, 44 to 7 | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/hilarious-scores-in-hialeah-sprint-beats-find-by-neck-pays.html | HILARIOUS SCORES IN HIALEAH SPRINT; Beats Find by Neck, Pays $18.80--$1,500,000 Bid for Nashua Rejected Prince Morvi Is Sixth Combs Approached by Agent | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/governor-asks-apple-aid.html | Governor Asks Apple Aid | True | Special to the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/slurhunting-laid-to-mayor-in-port-dispute-on-idlewild.html | Slur-Hunting Laid to Mayor In Port Dispute on Idlewild; Eleven-Block-Long Building Now Under Construction at Idlewild | True | By Richard Witkinthe New York Times (BY CARL T. GOSSETT JR.) | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/son-to-the-g-van-wagenens.html | Son to the G. Van Wagenens | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/trainees-to-hunt-scofflaws-here-detective-candidates-will-ferret.html | TRAINEES TO HUNT SCOFFLAWS HERE; Detective Candidates Will Ferret Out 19,000 Who Ignore Traffic Tickets Court Warns Offenders TRAINEES TO HUNT SCOFFLAWS HERE Only 987 Accept Amnesty Offer | True | By Jack Roth | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/audrey-hepburn-cast-in-musical-to-star-with-fred-astaire-in-funny.html | AUDREY HEPBURN CAST IN MUSICAL; To Star With Fred Astaire in 'Funny Face'--Film Will Feature Gershwin Score Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/shoestring-technical-aid.html | SHOESTRING TECHNICAL AID | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/five-issues-are-placed-kidder-peabody-negotiates-sales-of.html | FIVE ISSUES ARE PLACED; Kidder, Peabody Negotiates Sales of Securities | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/police-add-a-man-to-traffic-autos-2-patrolmen-are-now-in-each-car-a.html | POLICE ADD A MAN TO TRAFFIC AUTOS; 2 Patrolmen Are Now in Each Car as Safety Measure-- 1955 Road Accidents Up 652 Killed by Cars | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/luncheon-t0-aid-thrift-shop-here-patronesses-named-for-event-next.html | LUNCHEON T0 AID THRIFT SHOP HERE; Patronesses Named for Event Next Tuesday for Benefit of the Bargain Box | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/chou-asks-vietnam-talks-threatens-war-for-taiwan-jobs-and-rewards.html | Chou Asks Vietnam Talks; Threatens War for Taiwan; Jobs and Rewards Offered VIETNAM TALKS SOUGHT BY CHOU Pact With U.S. Asked Britain Studying Proposal | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/labor-act-ruling-by-high-court-set.html | LABOR ACT RULING BY HIGH COURT SET | True | Special to The New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/wisconsm-suit-barred.html | Wisconsm Suit Barred | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/new-ships.html | NEW SHIPS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/advice-on-furniture-care.html | Advice on Furniture Care | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/good-buy-stuffed-bacon-rings.html | Good Buy; STUFFED BACON RINGS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/4-are-found-alive-in-alaska-wreck-they-are-flown-to-hospital-in.html | 4 ARE FOUND ALIVE IN ALASKA WRECK; They Are Flown to Hospital in Nome-- General Noyes' Condition Called Critical C.A.P. Splotted Plane | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/poor-mans-lawyer.html | POOR MAN'S LAWYER | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/prague-to-see-porgy-feb-11.html | Prague to See 'Porgy' Feb. 11 | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/omahoney-urges-us-new-car-law-tells-dealers-parley-that-pacts-with.html | O'MAHONEY URGES U.S. NEW CAR LAW; Tells Dealers' Parley That Pacts with Makers should Be Enforced ir Courts Federal Law Urged Better Relationships Seen | True | By Bert Pierce Special to the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/traffic-accidents-rise-but-weeks-report-for-city-shows-drop-in.html | TRAFFIC ACCIDENTS RISE; But Week's Report for City Shows Drop in Fatalities | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/cargo-setup-backed-matson-tells-us-inquiry-it-likes-militarys.html | CARGO SET-UP BACKED; Matson Tells U.S. Inquiry It Likes Military's System | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/egyptians-feud-with-iraq-grows-basis-of-call-for-arab-league.html | EGYPTIANS' FEUD WITH IRAQ GROWS; Basis of Call for Arab League Session Changed to Cover Deteriorating Relations Envoy Sees Foreign Minister | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/mopac-receivership-may-end-in-60-days.html | MOPAC. RECEIVERSHIP MAY END IN 60 DAYS | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/rubin-gains-billiards-tie.html | Rubin Gains Billiards Tie | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/promoted-by-gulf-oil-to-be-general-counsel.html | Promoted by Gulf Oil To Be General Counsel | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-01-31 | 1956-01-31 | https://www.nytimes.com/1956/01/31/archives/canadian-pacific-raises-earnings-1955-net-rose-10293792-to.html | CANADIAN PACIFIC RAISES EARNINGS; 1955 Net Rose $10,293,792 to $37,326,718--Other Railway Reports RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196472 | B00000574144 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/house-387-to-0-approves-bill-to-give-farmer-gas-tax-relief.html | House, 387 to 0, Approves Bill To Give Farmer 'Gas' Tax Relief | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/australia-moves-to-end-ship-tieup-labor-minister-says-special.html | AUSTRALIA MOVES TO END SHIP TIE-UP; Labor Minister Says Special Measures Will Be Taken if New Talks Fail | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/selected-as-president-of-consulting-engineers.html | Selected as President Of Consulting Engineers | True | Blackstone Studios | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ribicoff-exhorts-putnam-to-build-governor-on-tour-of-flood-areas.html | RIBICOFF EXHORTS PUTNAM TO BUILD; Governor, on Tour of Flood Areas, Speaks Bluntly to Struggling Textile City Program In Works | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bottle-explodes-injuring-a-nurse.html | BOTTLE EXPLODES, INJURING A NURSE | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/pavement-collapse-breaks-a-gas-main.html | PAVEMENT COLLAPSE BREAKS A GAS MAIN | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/netherlands-claim-in-japan-is-settled.html | NETHERLANDS CLAIM IN JAPAN IS SETTLED | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/moscow-cold-snap-sets-16year-low-36-below.html | Moscow Cold Snap Sets 16-Year Low, 36 Below | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/defense-council-urged-central-american-ministers-ask-region-to-act.html | DEFENSE COUNCIL URGED; Central American Ministers Ask Region to Act | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jack-coffey-honored-fordham-coach-68-feted-by-300-friends-at.html | JACK COFFEY HONORED; Fordham Coach, 68, Feted by 300 Friends at Luncheon | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/1000-at-service-for-joseph-mkee-spellman-celebrant-of-mass-for.html | 1,000 AT SERVICE FOR JOSEPH M'KEE; Spellman Celebrant of Mass for Former Acting Mayor-- Wagner Among Mourners | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stocks-in-london-continue-decline-government-loans-recover-after.html | STOCKS IN LONDON CONTINUE DECLINE; Government Loans Recover After Early Weakness With Gains Reaching 35 Cents | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/theatre-chekhovs-uncle-vanya-4th-st-group-excels-in-acting-staging.html | Theatre: Chekhov's 'Uncle Vanya'; 4th St. Group Excels in Acting, Staging | True | By Brooks Atkinson | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/truman-praises-eisenhower-for-reply-to-bulganin-truman-arrives-here.html | Truman Praises Eisenhower for reply to Bulganin; Truman Arrives Here Praising Eisenhower's Reply to Bulganin | True | The New York TimesBy Wayne Phillips | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/turf-group-loses-tax-refund-suit-us-court-refuses-exempt-status-to.html | TURF GROUP LOSES TAX REFUND SUIT; U.S. Court Refuses Exempt Status to The Jockey Club, Bars Return of $167,000 Income Sources Disclosed Stud Book 'Indispensable' | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/only-278-physicists-seek-jobs-open-at-285-leading-concerns.html | Only 278 Physicists Seek Jobs Open at 285 Leading Concerns; Interviews Are Facilitated | True | By Murray Illsonthe New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/patriotic-group-plans-79th-fete-women-who-are-aiding-in-benefit.html | PATRIOTIC GROUP PLANS 79TH FETE; Women Who Are Aiding in Benefit Events | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/state-regent-to-retire.html | State Regent to Retire | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/article-2-no-title-the-big-stall-jabbing-the-needle-no-cooperation.html | Article 2 -- No Title; The Big Stall Jabbing the Needle No Cooperation Big Shock | True | By Arthur Daley | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/paul-patterson-oregon-governor-republican-who-planned-to-seek.html | PAUL PATTERSON, OREGON GOVERNOR; Republican Who Planned to Seek Morse's Senate Seat Is Dead at Age of 55 Won Notice as Lawyer | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/casablanca-mobs-attack-europeans.html | CASABLANCA MOBS ATTACK EUROPEANS | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/cotton-futures-climb-then-sag-lower-parity-price-erases-rallynearby.html | COTTON FUTURES CLIMB, THEN SAG; Lower Parity Price Erases Rally--Near-By Options Gain, Others End Down | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/con-edison-gross-sets-new-record-1955-operating-income-was.html | CON EDISON GROSS SETS NEW RECORD; 1955 Operating Income Was $493,620,072--Other Utility Reports ROCKLAND LIGHT & POWER Eleven Months' Earnings Rose by 11% to $1,661,903 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/foreign-affairs-church-and-state-in-the-soviet-union-religious.html | Foreign Affairs; Church and State in the Soviet Union. Religious Persecution Position of Jews | True | By C.l. Sulzberger | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bible-society-fete-set-womens-group-here-slates-annual-luncheon-feb.html | BIBLE SOCIETY FETE SET; Women's Group Here Slates Annual Luncheon Feb. 9 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/officer-saved-from-peak-dies-few-hours-later.html | Officer Saved From Peak Dies Few Hours Later | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-aide-scored-on-timber-grant-inquiry-head-hits-shabby-step-by.html | U.S. AIDE SCORED ON TIMBER GRANT; Inquiry Head Hits 'Shabby' Step by Davis in Taking Data From Legislator | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/west-german-president-is-72.html | West German President Is 72 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hot-words-from-peiping.html | HOT WORDS FROM PEIPING | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/united-corporation-sets-23year-peak.html | UNITED CORPORATION SETS 23-YEAR PEAK | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/norwegian-naval-vessels-fire-at-soviet-trawlers-seize-more.html | Norwegian Naval Vessels Fire At Soviet Trawlers, Seize More | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/fairbanks-holds-up-planned-stock-deal.html | FAIRBANKS HOLDS UP PLANNED STOCK DEAL | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/2-die-in-plane-crash-in-mexico.html | 2 Die in Plane Crash in Mexico | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/multiple-sclerosis-drive-set.html | Multiple Sclerosis Drive Set | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/woman-archaeologist-28-is-off-to-direct-digging-near-nineveh.html | Woman Archaeologist, 28, Is Off To Direct Digging Near Nineveh | True | The New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/city-hall-and-airports.html | CITY HALL AND AIRPORTS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/food-vegetables-red-cabbage-turnips-and-squash-among-winter-items.html | Food: Vegetables; Red Cabbage, Turnips and Squash Among Winter Items Deserving a Place on Menu | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bonn-aide-prods-us-to-send-armaments.html | BONN AIDE PRODS U.S. TO SEND ARMAMENTS | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/un-china-seat-issue-soviet-challenges-taiwans-role-in-peace-unit.html | U.N. CHINA SEAT ISSUE; Soviet Challenges Taiwan's Role in Peace Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/big-issues-ruled-january-market-aside-from-ford-offering-and-some.html | BIG ISSUES RULED JANUARY MARKET; Aside From Ford Offering and Some Federal Issues, Flotations Were Light | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/not-always-faithful-to-a-marine.html | Not Always Faithful to a Marine | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/cards-acquire-collum-in-trade-with-redlegs.html | Cards Acquire Collum In Trade With Redlegs | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/syndicate-leases-building.html | Syndicate Leases Building | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/atom-use-poses-a-farm-problem-panel-warns-of-increased-surplus-but.html | ATOM USE POSES A FARM PROBLEM; Panel Warns of Increased Surplus, but Also Hails Promise of Abundance | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/boylingleo.html | Boyling--Leo | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sidelig-hts-a-family-must-sell-to-hold-business-failures-up.html | Sidelights; A Family Must Sell to Hold Business Failures Up Salesmen and Security Brainiest Brain Coal Exports Who Me? | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/use-of-little-inch-for-oil-is-ruled-out.html | USE OF 'LITTLE INCH' FOR OIL IS RULED OUT | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hughes-trial-near-end-summations-in-perjury-case-are-slated-for.html | HUGHES TRIAL NEAR END; Summations in Perjury Case Are Slated for Today | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/em-lokey-aided-in-stock-reforms-former-officer-of-exchange-here.html | E.M. LOKEY, AIDED IN STOCK REFORMS; Former Officer of Exchange Here Dies--Was Financial Writer for The Times Sought to Effect Change Joined Exchange in 1935 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/paperboard-output-up-production-last-week-151-above-the-yearago.html | PAPERBOARD OUTPUT UP; Production Last Week 15.1% Above the Year-Ago Level | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/yorkville-chamber-installs.html | Yorkville Chamber Installs | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/battery-tunnel-to-start-rushhour-plan-today.html | Battery Tunnel to Start Rush-Hour Plan Today | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/old-vermont-racks-add-a-warm-touch.html | 'Old Vermont' Racks Add a Warm Touch | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/foreign-courts-trials-opposed.html | Foreign Courts Trials Opposed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/wertham-scores-city-youth-board-psychiatrist-also-denounces-crime.html | WERTHAM SCORES CITY YOUTH BOARD; Psychiatrist Also Denounces Crime Comics in Talk at Urban Episcopal Meeting Crime Comic Books Scored | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/quebec-postpones-until-october-tax-rise-for-newsprint-concern.html | Quebec Postpones Until October Tax Rise for Newsprint Concern | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mmurray-lauds-road-tours-role-actor-once-skeptical-sees-personal.html | M'MURRAY LAUDS ROAD TOURS' ROLE; Actor, Once Skeptical, Sees Personal Appearances as Great Aid to Hollywood Armand Deutsch Returning | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/paroled-in-yamin-case-lo-coco-gets-suspended-term-had-aided.html | PAROLED IN YAMIN CASE; Lo Coco Gets Suspended Term--Had Aided Prosecution | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/cooper-is-urgent-in-plea-for-india-envoy-asks-senate-to-back-more.html | COOPER IS URGENT IN PLEA FOR INDIA; Envoy Asks Senate to Back More Aid and Sympathy to Counter Soviet Bid Warns on Soviet Intent Neutralism vs. Non-Alignment | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/rosen-retains-cue-crown.html | Rosen Retains Cue Crown | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mrs-gf-sternberg-has-son.html | Mrs. G.F. Sternberg Has Son | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/white-for-eveningfavorite-in-three-countries.html | White for Evening--Favorite in Three Countries | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sketches-of-eight-members-on-citizens-atomic-panel-ernest-r-breech.html | Sketches of Eight Members on Citizens Atomic Panel; Ernest R. Breech George R. Brown Sutherland C. Dows John R. Dunning Frank M. Folsom T. Keith Glennan Samuel B. Morris Walter P. Reuther | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/rail-merger-revived-atlantic-coast-line-renews-bid-for-florida-east.html | RAIL MERGER REVIVED; Atlantic Coast Line Renews Bid for Florida East Coast | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/tv-overcome-by-smoke-cigar-is-fatal-in-playwrights-56-mystery-to.html | TV: Overcome by Smoke; Cigar Is Fatal in 'Playwrights' 56' Mystery --To Program as Well as Victim | True | By J.p. Shanley | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/buck-weaver-of-1919-black-sox-is-dead-3d-baseman-one-of-8-barred.html | Buck Weaver of 1919 'Black Sox' Is Dead; 3d Baseman One of 8 Barred From Game | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/san-francisco-five-takes-41st-67-to-40.html | SAN FRANCISCO FIVE TAKES 41ST, 67 TO 40 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sailer-captures-special-slalom-for-2d-gold-medal-in-games-igaya-of.html | Sailer Captures Special Slalom For 2d Gold Medal in Games; Igaya of Japan Is Runner-Up to Austrian, but U.S. Claims He Fouled--Sweden's Ericsson Sets Skate Record TV Films to Decide Moschkin Fades in Race Favored for Third Medal Ericsson Is Second | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/4-made-bache-partners.html | 4 Made Bache Partners | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/officer-is-fiance-of-linda-cooper-lieut-peter-gilbert-rich-of-army.html | OFFICER IS FIANCE OF LINDA COOPER; Lieut. Peter Gilbert Rich of Army Artillery Will Wed '54 Radcliffe Alumna | True | Special to The New York Times.Lincoln Studio | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/about-art-and-artists-lumen-winters-mural-christ-healing-the-sick.html | About Art and Artists; Lumen Winter's Mural 'Christ Healing the Sick' on Display at the Argent | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/key-to-life-is-seen-in-atom-research.html | KEY TO LIFE IS SEEN IN ATOM RESEARCH | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/chosen-for-presidency-of-industrial-wire-cloth.html | Chosen for Presidency Of Industrial Wire Cloth | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-backs-britain-on-cyprus-offer-urges-two-parties-to-resolve-feud.html | U.S. BACKS BRITAIN ON CYPRUS OFFER; Urges Two Parties to Resolve Feud Along Lines of the Latest London Proposals Terms of British Offer British See Independence Greece Doubts Jamming Makarios Continues Talks | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/heymanngreenhall.html | Heymann--Greenhall | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/music-beecham-conducts-mozart-he-leads-philadelphia-orchestra.html | Music: Beecham Conducts Mozart; He Leads Philadelphia Orchestra Concert Enthusiastic Audience Jams Carnegie Hall | True | By Howard Taubman | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/santa-fe-board-proposes-5for1-split-of-its-stocks-traders-surprised.html | Santa Fe Board Proposes 5-for-1 Split of Its Stocks; Traders Surprised by Move and Heavy Demand Brings Halt in Dealings-- Shareholders to Vote April 26 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/barbara-m-jutson-engaged-to-marry.html | BARBARA M. JUTSON ENGAGED TO MARRY | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-haven-buying-140-diesels-for-20-million-to-speed-service.html | New Haven Buying 140 Diesels For $20 Million to Speed Service | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/kilpatrick-heads-eisenhower-unit-chairman-of-madison-square-garden.html | KILPATRICK HEADS EISENHOWER UNIT; Chairman of Madison Square Garden Is to Lead Revived National Citizens Group Appeal for Support | True | The New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/giambra-undergoes-surgery.html | Giambra Undergoes Surgery | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/health-institute-promotes-aide.html | Health Institute Promotes Aide | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/negro-student-admitted.html | Negro Student Admitted | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/text-of-the-conclusions-and-recommendations-for-peaceful-uses-of.html | Text of the Conclusions and Recommendations for Peaceful Uses of Atomic Energy; Atomic Power Controlled Thermonuclear Power and Direct Conversion of Radiation Energy Medicine and Public Health Agriculture Radiation Preservation of Food Atomic Population General Industrial Uses Impact on the United States of Peaceful Atomic Developments Abroad Public and Private Attitudes as They Affect Development of the Peaceful Uses Control of Information Research and Development Manpower; Education of the Public and the Individual Ownership of Nuclear Materials, Licensing and Policies for Patents Outlined in Report Hazards, Protection, and Insurance Ownership of Special Nuclear Materials, Licensing and Regulation Financial Environment Patents Government Organization | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stamp-of-gentility.html | Stamp of Gentility | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/panamerican-route-backed.html | Pan-American Route Backed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/school-to-resume-us-bond-sales-north-bergen-board-changes-aloof.html | SCHOOL TO RESUME U.S. BOND SALES; North Bergen Board Changes Aloof Stand-- Principal Agrees to Go Along Expansion Is Planned | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/blood-donations-today-mobile-units-to-visit-airport-and-valley.html | BLOOD DONATIONS TODAY; Mobile Units to Visit Airport and Valley Stream Church | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/soaring-leaders-pull-market-up-santa-fe-rises-11-78-points-jersey.html | SOARING LEADERS PULL MARKET UP; Santa Fe Rises 11 7/8 Points, Jersey Standard 3Â¬Â°, du Pont 3Â¬Â¬, Gulf Oil 2 7/8 AVERAGE ADVANCES 2.45 Kennecott Adds 2 1/8 on Gain in Profits--Volume Only 1,900,000 Shares Opening Very Slow SOARING LEADERS PULL MARKET UP | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/connecticut-sets-second-pike-issue-100000000-bonds-slated-feb-28-to.html | CONNECTICUT SETS SECOND PIKE ISSUE; $100,000,000 Bonds Slated Feb. 28 to Complete TwoThirds of Financing States Sell School Bonds El Paso, Tex. N.Y., City Horsing Authority Tacoma, Wash. Mecklenburg County, N.C. Quincy, Mass. Elsinore, Calif. Barnstable, Mass. St. Joseph, Mo. | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/welles-injuries-hurt-city-center-financial-failure-of-lear-caused.html | WELLES' INJURIES HURT CITY CENTER; Financial Failure of 'Lear,' Caused by Star's Mishaps, Curtails Future Programs Cost of Sets Included Ballet and Opera Hit | True | By Lewis Funke | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/edible-oil-and-fat-up-four-major-producers-raise-prices-1-cent-a.html | EDIBLE OIL AND FAT UP; Four Major Producers Raise Prices 1 Cent a Pound | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/guthrie-named-by-met-will-direct-new-traviata-production-next.html | GUTHRIE NAMED BY 'MET'; Will Direct New 'Traviata' Production Next Season | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/british-are-critical-of-power-industry.html | BRITISH ARE CRITICAL OF POWER INDUSTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/orioles-obtain-infielder.html | Orioles Obtain Infielder | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/taiwan-jet-in-hong-kong-after-a-disputed-patrol.html | Taiwan Jet in Hong Kong After a Disputed Patrol | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/president-eden-hosts-to-george-knowland-also-received-at-white.html | PRESIDENT, EDEN HOSTS TO GEORGE; Knowland Also Received at White House-- Democrats in Senate Aroused Younger Members Aroused Election Year Cited George Held Distressed | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/notes-on-college-sports-jaspers-are-likely-to-retain-team-crown-in.html | Notes on College Sports; Jaspers Are Likely, to Retain Team Crown in Metropolitan Track This Week Shooting Accuracy Rising Historic Occasion They Can't Do This Turning Back the Clock Short Items | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/missile-lost-on-flight-directed-to-the-ground.html | Missile Lost on Flight Directed to the Ground | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mr-trumans-memoirs-his-decision-to-run-installment-10-excerpts-from.html | Mr. Truman's Memoirs: His Decision to Run; INSTALLMENT 10, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hallmanpettigrew.html | Hallman--Pettigrew | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/courses-in-fashion-due-at-city-college.html | Courses in Fashion Due at City College | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/winter-dessert.html | Winter Dessert | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/harriman-to-see-truman-also-will-have-philadelphia-mayor-as-guest.html | HARRIMAN TO SEE TRUMAN; Also Will Have Philadelphia Mayor as Guest Tomorrow | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/kubitschek-brings-to-presidency-background-of-surgery-politics.html | Kubitschek Brings to Presidency Background of Surgery, Politics; Brazilian Leader Typical of New Generation in Rise Through Hard Work Kubitschek a Telegrapher | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/indiana-race-seen-gov-craig-expects-president-to-be-entered-in.html | INDIANA RACE SEEN; Gov. Craig Expects President to Be Entered in Primary | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/state-poverty-study-urged-by-governor-governor-urges-study-of.html | State Poverty Study Urged by Governor; GOVERNOR URGES STUDY OF POVERTY Aims of Pilot Projects Listed | True | By Leo Egan Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/traincar-crash-kills-five.html | Train-Car Crash Kills Five | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/martinelli-record-program.html | Martinelli Record Program | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/union-settlement-names-patrons-of-benefit-film-premiere-feb-20.html | Union Settlement Names Patrons Of Benefit Film Premiere Feb. 20 | True | Irwin Dribben | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/magistrates-ire-roused-by-police-bayer-says-traffic-tickets-are.html | MAGISTRATE'S IRE ROUSED BY POLICE; Bayer Says Traffic Tickets Are Given Without Regard for Jam in Courts URGES STAGGER SYSTEM Tells Crowd Waiting to Plead or Pay Fines to Write to Mayor and Complain Crowds Seem to Increase Murtagh Backs Kennedy | True | By Jack Roththe New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/chile-civil-servants-get-rise.html | Chile Civil Servants Get Rise | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/oil-firms-scored-on-gas-lobbying-fair-and-foul-pressure-is-cited-in.html | OIL FIRMS SCORED ON GAS LOBBYING; Fair and Foul' Pressure Is Cited in Senate Debate -- Inquiry Proposed | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/panel-calls-on-us-to-explore-economics-of-nuclear-transport.html | Panel Calls On U.S. to Explore Economics of Nuclear Transport; Cooperation Urged Ship Bill Advances Army Awards Contract | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/brokers-in-hotel-sale.html | Brokers in Hotel Sale | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/postal-rate-rise-asked-summerfield-seeks-support-of-gop-policy-unit.html | POSTAL RATE RISE ASKED; Summerfield Seeks Support of G.O.P. Policy Unit | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing; Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/teichert-gives-recital-harpsichordist-uses-a-string-ensemble-for-3.html | TEICHERT GIVES RECITAL; Harpsichordist Uses a String Ensemble for 3 Bach Works | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/edward-jenkins-ymca-leader-former-president-of-george-williams.html | EDWARD JENKINS, Y.M.C.A. LEADER; Former President of George Williams College Dies— Toured World for Group Graduate of Syracuse U. | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/rangers-will-meet-leafs-six-tonight.html | RANGERS WILL MEET LEAFS' SIX TONIGHT | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/son-to-the-w-lowenthals.html | Son to the W. Lowenthals | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/basketball-is-official-business-for-rudolphs-pennsylvania-father.html | Basketball Is Official Business for Rudolphs; Pennsylvania Father and Son Are Top Court Referees Mendy, N.B.A. Ace, Learned His Trade From His Dad $7.50 for First Job Encounter With Stengel Son Receives Big Break | True | By Harry V. Forgeron Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/japan-under-pressure.html | JAPAN UNDER PRESSURE | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/europeans-say-britain-opposes-idea-of-continental-atomic-pool.html | Europeans Say Britain Opposes Idea of Continental Atomic Pool; Efforts Are Expected to Be Made in U.S. to Convince Eden of the Desirability of Merging Nuclear Energy Programs Warning Sounded by Briton Federal Structure Proposed | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ambassador-luce-ends-visit.html | Ambassador Luce Ends Visit | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/police-take-over-for-missing-brooklyn-laundry-man.html | Police Take Over for Missing Brooklyn Laundry Man | True | The New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/lockheed-to-move-missile-operation.html | LOCKHEED TO MOVE MISSILE OPERATION | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-films-for-argentina.html | U.S. Films for Argentina | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/child-group-elects-novelist.html | Child Group Elects Novelist | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/neutral-greece-feared-britain-and-us-study-effect-of-dispute-over.html | NEUTRAL GREECE FEARED; Britain and U.S. Study Effect of Dispute Over Cyprus | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/industrial-deals-in-realty-listed-2-properties-in-long-island-city.html | INDUSTRIAL DEALS IN REALTY LISTED; 2 Properties in Long Island City Are Leased--Site in Lindenhurst Sold | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bias-in-will-fought-philadelphia-attempts-to-upset-girard-college.html | BIAS IN WILL FOUGHT; Philadelphia Attempts to Upset Girard College Clause | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/city-realty-values-set-record-taxable-property-at-21-billion-city.html | City Realty Values Set Record; Taxable Property at 21 Billion.; CITY SETS RECORD IN REALTY VALUES | True | By Walter H. Stern | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/north-irish-policeman-cited.html | North Irish Policeman Cited | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/telautograph-shifts-policy.html | TelAutograph Shifts Policy | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/martinparry-ny-cuba-mail-and-property-co-plan-merger-closings-set.html | Martin-Parry, N.Y. & Cuba Mail And Property Co. Plan Merger; Closings Set for March 15 F.L. JACOBS CO. Edward Lamb Obtains Options to Buy a Controlling Interest COMPANIES PLAN SALES, MERGERS OTHER SALES, MERGERS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bonn-army-rocket-unit-due.html | Bonn Army Rocket Unit Due | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sec-aides-favor-witholding-data.html | S.E.C. AIDES FAVOR WITHOLDING DATA | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jp-stevens-earnings-rise-1386-as-textile-sales-rally-after-decline.html | J.P. Stevens Earnings Rise 138.6% As Textile Sales Rally After Decline | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/spring-fashion-trends-paris-lanvin-balmain-show-high-waists.html | Spring Fashion Trends; Paris: Lanvin, Balmain Show High Waists | True | By Kay Inglis-Jones Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/airport-dispute-ends-squadron-getting-jets-leaves-newark-for.html | AIRPORT DISPUTE ENDS; Squadron Getting Jets Leaves Newark for McGuire Base | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/fcc-chief-opposes-equal-time-change.html | F.C.C. CHIEF OPPOSES 'EQUAL TIME' CHANGE | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/starlight-link-to-wind-studied.html | Starlight Link to Wind Studied | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/frozen-meat-packer-urges-less-markup.html | FROZEN MEAT PACKER URGES LESS MARK-UP | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/reuther-bids-us-speed-use-of-atom-cites-communist-threat-to.html | Reuther Bids U.S. Speed Use of Atom; Cites Communist Threat to Leadership | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/seton-hall-accepts-bid.html | Seton Hall Accepts Bid | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/kefauver-names-negro-aide.html | Kefauver Names Negro Aide | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/annual-battle-opens-in-albany-over-savings-banks-branches-the-bills.html | Annual Battle Opens in Albany Over Savings Banks' Branches; The Bill's Provisions 1956 Program Announced | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mosconi-takes-2-blocks.html | Mosconi Takes 2 Blocks | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-library-bars-fund-donors-son-as-coolidge-is-rejected-as.html | U.S. LIBRARY BARS FUND DONOR'S SON; A.S. Coolidge Is Rejected as Foundation Aide Because of His Associations | True | By Ross Parmenter | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/liberties-termed-antired-weapon-hutchins-calls-sacrosanct-rights.html | LIBERTIES TERMED ANTI-RED WEAPON; Hutchins Calls 'Sacrosanct' Rights Essential in Winning Allies--Receives Award Stresses American Dream | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/two-homes-robbed-of-gems-and-cash.html | TWO HOMES ROBBED OF GEMS AND CASH | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/canada-puts-off-a-shift-on-china-stands-pat-on-withholding-tie-to.html | CANADA PUTS OFF A SHIFT ON CHINA; Stands Pat on Withholding Tie to Reds, Pearson Says --Bars Ceding Taiwan | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/federal-reserve-bulletin-comes-out-in-new-blue-garb.html | Federal Reserve Bulletin Comes Out in New Blue Garb | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/transport-news-of-interest-here-ship-waiters-average-251-a-day-in.html | TRANSPORT NEWS OF INTEREST HERE; Ship Waiters Average $2.51 a Day in Tips--Inquiry on '50-50' Cargo Act Starts House Unit Takes Testimony Railroad Cars Shown United Fruit Names Baker | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/knicks-down-warriors-in-basketball-contest-at-garden-new-york.html | Knicks Down Warriors in Basketball Contest at Garden; NEW YORK RALLIES TO WIN, 105 TO 95 Knicks Dissipate a 15-Point Lead Before Late Surge-- McGuire Is Honored George Puts Visitors Ahead 483d Game for McGuire | True | By William J. Briordy | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/corn-prices-rise-by-58-to-2188-cents-wheat-is-generally-higher-rye.html | CORN PRICES RISE BY 5/8 TO 2Â¬Â⅛¢CENTS; Wheat Is Generally Higher --Rye and Oats Steady-- Soybeans Close Firm Weather Mostly Dry | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bank-holding-hearing-set.html | Bank Holding Hearing Set | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-easing-hinted-on-china-embargo-british-plan-is-said-to-have-met.html | U.S. EASING HINTED ON CHINA EMBARGO; British Plan Is Said to Have Met Encouraging Reception at Washington Talks U.S. SHIFT HINTED ON RED EMBARGO Some Officials Oppose Change On U.S. Blacklist British May Face Dilemma | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/pipe-dream-star-cited.html | 'Pipe Dream' Star Cited | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/council-passes-bill-to-limit-evictions.html | COUNCIL PASSES BILL TO LIMIT EVICTIONS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/france-confirms-mollet-as-premier-by-420-to-71-mollet-approved-by-a.html | France Confirms Mollet As Premier by 420 to 71; MOLLET APPROVED BY A 420-71 VOTE Mollet Outlines Program Proposed New Cabinet | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mayor-buys-circus-tickets.html | Mayor Buys Circus Tickets | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/president-backs-taxes-to-finance-highway-project-drops-bond-plan-in.html | PRESIDENT BACKS TAXES TO FINANCE HIGHWAY PROJECT; Drops Bond Plan in Favor of Democrats' Proposal for Road-Use Levies Pledges Bipartisan Effort Eisenhower Supports Tax Plan To Finance Highway Program | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/gigantic-smasher-measures-proton-machine-at-stanford-puts-diameter.html | GIGANTIC SMASHER MEASURES PROTON; Machine at Stanford Puts Diameter of Element at 30 Quadrillionths of Inch Linear Accelerator. Gathering of Electrons | True | By William L. Laurence | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jean-hersholt-under-surgery.html | Jean Hersholt Under Surgery | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sanford-quits-wake-forest.html | Sanford Quits Wake Forest | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/bakers-settle-dispute-union-and-4-employer-groups-sign2-continue.html | BAKERS SETTLE DISPUTE; Union and 4 Employer Groups Sign--2 Continue Talks | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/renee-mnuchin-to-wed-she-is-fiancee-of-alan-safir-law-student-at.html | RENEE MNUCHIN TO WED; She Is Fiancee of Alan Safir Law Student at N.Y.U. | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/us-steel-corp-doubles-its-net-55-earnings-370197625-against.html | U.S STEEL CORP. DOUBLES ITS NET; '55 Earnings $370,197,625, Against $195,417,611 in '54 --Sales, Shipments Soar Outlook Is Good Sales Above $4 Billion. No Price Rise in Mind U.S. STEEL CORP. DOUBLES ITS NET M'LOUTH STEEL CORP. 1955 Income Was $8,148,000, or $5.66 a Share, a Record COPPERWELD STEEL CO. | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ibm-aide-joins-board-of-new-york-trust-co.html | I.B.M. Aide Joins Board Of New York Trust Co. | True | Karsh | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/school-pay-stirs-budget-dispute-beame-and-education-board-debate.html | SCHOOL PAY STIRS BUDGET DISPUTE; Beame and Education Board Debate Over Financing of Increase Due July 1 STATE AID USE ARGUED. Gerosa Acts to Add 269 to Staff-- Health Department Asks for $25,233,852 School Aide Quotes Beame Beame as Peacemaker | True | By Farnsworth Fowle | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/antarctic-group-misses-its-goal-us-trailmarking-caravan-will.html | ANTARCTIC GROUP MISSES ITS GOAL; U.S. Trail-Marking Caravan Will Abandon Vehicles and Fly Back to Base Soviet Party Having Trouble | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/more-polio-vaccine-released-to-states.html | MORE POLIO VACCINE RELEASED TO STATES | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/play-to-aid-hospital-sergeants-feb-8-to-assist-episcopal-groups.html | PLAY TO AID HOSPITAL; Sergeants' Feb. 8 to Assist Episcopal Group's Fund | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/church-leaders-elect-webster-heads-congregational-conference.html | CHURCH LEADERS ELECT; Webster Heads Congregational Conference Superintendents | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/soviet-replaces-interior-minister-kruglov-former-beria-aide-is.html | SOVIET REPLACES INTERIOR MINISTER; Kruglov, Former Beria Aide, Is Ousted--A Khrushchev Follower Succeeds Him Kruglov Succeeded Beria SOVIET DISMISSES ITS INTERIOR CHIEF Dudorov a Khrushchev Aide | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/transportation-group-to-meet.html | Transportation Group to Meet | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/85000000-issues-on-market-today-northwestern-bell-reynolds-metals.html | $85,000,000 ISSUES ON MARKET TODAY; Northwestern Bell, Reynolds Metals, Other Securities Will Be Offered Reynolds Metals Northwestern Bell Telephone COMPANIES OFFER SECURITIES ISSUES Texas Utilities Royal McBee Atlantic City Electric | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jobless-benefits-for-all-proposed-state-advisory-group-would.html | JOBLESS BENEFITS FOR ALL PROPOSED; State Advisory Group Would Liberalize Aid and Ease Eligibility Provisions | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/schuyler-fisher-banker-broker-former-vice-president-of-irving-trust.html | SCHUYLER FISHER BANKER, BROKER; Former Vice President of Irving Trust Co. Dies-- Descendant of Dutch | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/4750144-jackpot-for-nevada.html | $4,750,144 Jackpot for Nevada. | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/more-potatoes-in-tins.html | More Potatoes in Tins | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/firm-changes.html | FIRM CHANGES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/paul-dopp-is-elected-heads-real-estate-unit-of-young-mens-trade.html | PAUL DOPP IS ELECTED; Heads Real Estate Unit of Young Men's Trade Group | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/discrepancies-seen-in-nickel-inquiry.html | DISCREPANCIES SEEN IN NICKEL INQUIRY | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/doncaster-victor-in-soccer.html | Doncaster Victor in Soccer | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/clashing-reports-laid-to-president-capitol-inquiry-hears-there-is.html | CLASHING REPORTS LAID TO PRESIDENT; Capitol Inquiry Hears There Is 'Inconsistency' in Budget and Economic Messages | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mr-truman-and-the-press.html | MR. TRUMAN AND THE PRESS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/snow-slide-kills-14-in-japan.html | Snow Slide Kills 14 in Japan | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/arkinstall-wins-tennis-final.html | Arkinstall Wins Tennis Final | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stevenson-scores-slight-to-farms-in-california-ha-sharpens-attack.html | STEVENSON SCORES 'SLIGHT' TO FARMS; In California, Ha Sharpens Attack on Eisenhower-- Hits Kefauver Tactics Takes Issue With Kefauver Explanation by Stevenson | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/naval-officer-joining-alco.html | Naval Officer Joining Alco | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/trust-funds-give-1037-to-neediest-gifts-raise-sum-recorded-for-day.html | TRUST FUNDS GIVE $1,037 TO NEEDIEST; Gifts Raise Sum Recorded for Day to $1,695--Total Mounts to $430,295 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/high-schools-ask-increases-in-pay-teacher-group-urges-other-changes.html | HIGH SCHOOLS ASK INCREASES IN PAY; Teacher Group Urges Other Changes to Make Jobs More Attractive | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/skowron-signs-1956-yankee-contract-bomber-is-no-15-to-agree-to-pact.html | Skowron Signs 1956 Yankee Contract; BOMBER IS NO. 15 TO AGREE TO PACT Skowron Hopes for Big Year --Giants Add Wilhelm to List, Get Kerr for Farm Ashburn Signs for $25,000 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/miss-hooper-a-fiancee-engaged-to-luther-campbell-jr-west-point.html | MISS HOOPER A FIANCEE; Engaged to Luther Campbell Jr., West Point Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/committee-hiring-in-senate-scored.html | COMMITTEE HIRING IN SENATE SCORED | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/courses-to-teach-parents-all-about-their-children.html | Courses to Teach Parents All About Their Children | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/1000-reward-offered.html | $1,000 Reward Offered | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/big-apartments-figure-in-sales-2-riverside-drive-buildings-bought.html | BIG APARTMENTS FIGURE IN SALES; 2 Riverside Drive Buildings Bought for Investment-- Deal on Park Avenue | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/spotlight-on-foundations.html | SPOTLIGHT ON FOUNDATIONS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/aa-milne-dead-in-england-at-74-author-of-winnie-the-pooh-books-for.html | A.A. MILNE DEAD IN ENGLAND AT 74; Author of 'Winnie the Pooh' Books for Children Was Poet and Playwright STORIES WERE CLASSICS Wrote 'Dover Road' and 'Mr. Pim Passes By' for Stage --Was Editor on Punch Loathed 'Whimsical' Appellation Wrote Detective Novel Came to U.S. in 1931 | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-french-premier-is-fighter-for-principles-he-believes-right.html | New French Premier Is Fighter For Principles He Believes Right; Mollet, Socialist Since He Was 16, Strong Backer of European Union | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/javits-bill-asks-state-atom-study-he-rejects-harrimans-plan-for-new.html | JAVITS BILL ASKS STATE ATOM STUDY; He Rejects Harriman's Plan for New Law, Suggests 'Broader' Approach Attorney General's View Rise in Trustees'' Fee Urged | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/rubber-tile-tricks-shown-by-designers.html | Rubber Tile Tricks Shown by Designers | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/statue-of-liberty-on-mail-route.html | Statue of Liberty on Mail Route | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-vice-president-of-chase-manhattan.html | New Vice President Of Chase Manhattan | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/letters-to-the-times-middle-east-policy-queried-united-states.html | Letters to The Times; Middle East Policy Queried United States Charged With Failure to Counter Soviet Move To End Arab-Israeli Conflict Long Island Rail Road Rates Regulating Natural Gas Senator Humphrey Sees in President Last Chance to Stop Bill Federal Aid for Schools No Odes to Tuatara | True | E. ERELI.IMMANUEL LEWY.HYMAN BERMAN.HUBERT H. HUMPHREY.WILL THOMAS.J.D.S. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/miss-bloomberg-will-be-married-boston-u-student-fiancee-of-kenneth.html | MISS BLOOMBERG WILL BE MARRIED; Boston U. Student Fiancee of Kenneth Sussman, Who Attends Tufts Medical | True | Special to The New York Times.Milton | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/convicted-of-contempt-woman-would-not-reveal-if-she-ever-held.html | CONVICTED OF CONTEMPT; Woman Would Not Reveal if She Ever Held Federal Job | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/savings-deposits-up-in-mutual-banks.html | SAVINGS DEPOSITS UP IN MUTUAL BANKS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/valiant-fleet-leader-eightyfoot-yawl-sets-pace-in-miaminassau.html | VALIANT FLEET LEADER; Eighty-Foot Yawl Sets Pace in Miami-to-Nassau Race | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/library-meeting-starts.html | Library Meeting Starts | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/passamaquoddy-bill-signed.html | Passamaquoddy Bill Signed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/diners-club-consuming-more.html | Diners' Club Consuming More | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/powell-demands-ouster.html | Powell Demands Ouster | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/medina-hails-drop-in-court-crowding.html | MEDINA HAILS DROP IN COURT CROWDING | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/st-francis-beats-st-peters-9282-undefeated-terrier-quintet.html | ST. FRANCIS BEATS ST. PETER'S 92-82; Undefeated Terrier Quintet Registers No. 14--Adelphi Sets Back Pratt, 85-66 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/corn-products-refining-elects-a-new-director.html | Corn Products Refining Elects a New Director | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/named-to-fill-new-post-with-state-bank-group.html | Named to Fill New Post With State Bank Group | True | Fabian Bachrach | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/picked-by-grace-line-for-terminal-manager.html | Picked by Grace Line For Terminal Manager | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mother-is-freed-in-abortion-death.html | MOTHER IS FREED IN ABORTION DEATH | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dr-white-to-sail-for-whale-study-seeks-link-to-human-ills-in-pulse.html | DR. WHITE TO SAIL FOR WHALE STUDY; Seeks Link to Human Ills in Pulse Beat--President Opens Heart Drive Chicago Dinner Opens Drive | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/excerpts-from-mollets-speech-to-french-assembly-algeria-first-on.html | Excerpts From Mollet's Speech to French Assembly; Algeria First on Agenda Free Elections Proposed Peace Called Major Goal Disarming to Be Pressed Atomic Pool Plan Backed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/four-star-films-names-executive-walter-a-tibbals-appointed-vice.html | FOUR STAR FILMS NAMES EXECUTIVE; Walter A. Tibbals Appointed Vice President--He Resigns From Advertising Firm | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/about-new-york-secondhand-bookshops-on-lower-4th-avenue-face.html | About New York; Secondhand Bookshops on Lower 4th Avenue Face Eviction, but Look to City for Help | True | By Meyer Berger | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/insurance-rate-cut-for-women-drivers.html | INSURANCE RATE CUT FOR WOMEN DRIVERS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/australian-wheat-crop-big.html | Australian Wheat Crop Big | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/eden-eisenhower-weigh-un-force-on-israel-border-no-decision-is.html | EDEN, EISENHOWER WEIGH U.N. FORCE ON ISRAEL BORDER; No Decision is Reached, but They Agree That Peace With Arabs Is Vital BRITISH VIEW ALTERED Prime Minister Said to Ask Strong 3-Power Statement --Many Issues Discussed Trouble Spots Reviewed Change in British Attitude EDEN, EISENHOWER WEIGH U.N. FORCE Saudi Arabian Issue Discussed | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/meat-profit-curb-pushed-by-benson-secretary-in-chicago-warns.html | MEAT PROFIT CURB PUSHED BY BENSON; Secretary in Chicago Warns Marketers Against 'Taking Advantage' of Farmers Visits Packing Center 'Tighten Your Costs' | True | By Richard J.h. Johnston Special To The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/princess-beatrix-is-18.html | Princess Beatrix Is 18 | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sudan-seeks-entry-in-un.html | Sudan Seeks Entry in U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dickey-stables-sold-syndicate-pays-700000-for-breeding-training.html | DICKEY STABLES SOLD; Syndicate Pays $700,000 for Breeding, Training Farms | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/money.html | Money | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/farm-prices-rise-after-long-slide-upturn-of-1-is-reported-for-month.html | FARM PRICES RISE AFTER LONG SLIDE; Upturn of 1% Is Reported for Month Ended Jan. 15 -- but Costs Climb as Much PARITY RATIO STILL 80% New Basis for Figuring Fair Return on Key Crops Cuts U.S. Support Levels Costs Also Rise 1 Per Cent Product Prices Listed | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/net-of-food-chains-below-1-of-sales.html | NET OF FOOD CHAINS BELOW 1% OF SALES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/soviet-still-veils-rejection-of-pact-press-silent-on-rejection-of.html | SOVIET STILL VEILS REJECTION OF PACT; Press Silent on Rejection of Bulganin Bid--Leaders Said to Study New Line | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/schools-are-called-promoters-target.html | SCHOOLS ARE CALLED PROMOTERS' TARGET | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/the-complex-middle-east.html | THE COMPLEX MIDDLE EAST | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/secrecy-decried-citizens-panel-urges-broad-campaign-to-tap.html | SECRECY DECRIED; Citizens' Panel Urges Broad Campaign to Tap Resources. Called Most Comprehensive Report Advises A.E.C. to Share In Developing the Atom in Peace An Opinion by Reuther A Warning on Medicine A Concept Challenged | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/barbara-michelson-prospective-bride.html | BARBARA MICHELSON PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/eldridge-leaving-campbell.html | Eldridge Leaving Campbell | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/aide-to-be-named-in-suffolk-inquiry.html | AIDE TO BE NAMED IN SUFFOLK INQUIRY | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/7-guilty-in-killing-brooklyn-youths-change-pleas-and-admit.html | 7 GUILTY IN KILLING; Brooklyn Youths Change Pleas and Admit Manslaughter | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/child-born-aboard-airliner.html | Child Born Aboard Airliner | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-york-ac-wins-playoff.html | New York A.C. Wins Play-Off | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/saar-deputies-for-german-tie.html | Saar Deputies for German Tie | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/strike-discussion-slated-in-capital-westinghouse-and-aides-of-iue.html | STRIKE DISCUSSION SLATED IN CAPITAL; Westinghouse and Aides of I.U.E. Called by Mediation Chief for Talks Today Issues Are Listed Shipments Are Substantial | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/papal-bull-of-1569-is-sold.html | Papal Bull of 1569 Is Sold | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/commodity-index-up-prices-move-to-895-monday-from-893-last-friday.html | COMMODITY INDEX UP.; Prices Move to 89.5 Monday From 89.3 Last Friday | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/maine-chances-royal-lark-surprise-victor-at-hialeah-ussery-triumphs.html | Maine Chance's Royal Lark Surprise Victor at Hialeah; USSERY TRIUMPHS WITH 58-TO-1 SHOT Royal Lark Beats Princess Turia by Two Lengths in Dash--Gay Life Scores Favorite Finishes Fifth Nashua to Get Tune-Up Race | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/saved-by-dinner-bell-100aplate-fete-keeps-alive-baltimore-symphony.html | SAVED BY DINNER BELL; $100-a-Plate Fete Keeps Alive Baltimore Symphony | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/wood-field-and-stream-sports-show-at-kingsbridge-armory-is-expected.html | Wood, Field and Stream; Sports Show at Kingsbridge Armory Is Expected to Be Hit With Shooters | True | By Raymond R. Camp | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/daughter-to-mrs-ri-werner.html | Daughter to Mrs. R.I. Werner | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/du-pont-to-press-orlon-research-company-plans-8000000-outlay-this.html | DU PONT TO PRESS ORLON RESEARCH; Company Plans $8,000,000 Outlay This Year to Find New Uses for Fiber New Products on Way | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/panels-head-meets-deadline-and-turns-back-money-too-new-mexico.html | Panel's Head Meets Deadline And Turns Back Money, Too; New Mexico Publisher Does the Unusual for Washington --$17,000 Left Over Set Completion Dates Held Washington Post | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/connecticut-life-lifts-sales-20-total-insurance-in-force-hit-a-new.html | CONNECTICUT LIFE LIFTS SALES 20%; Total Insurance in Force Hit a New Peak Last Year of $3,123,345,685 OTHER INSURANCE REPORTS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/legislature-gets-antimelish-bill-measure-to-set-quorum-rules-for.html | LEGISLATURE GETS ANTI-MELISH BILL; Measure to Set Quorum Rules for Vestry Is Offered on Behalf of L.I. Diocese Bill Not Retroactive Coast Rector Declines Bid | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mrs-pearson-is-remarried.html | Mrs. Pearson Is Remarried | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/billy-daniels-arrested-singer-charged-with-assault-and-possession.html | BILLY DANIELS ARRESTED; Singer Charged With Assault and Possession of Pistol | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/40-traffic-cars-to-join-in-night-crime-patrol.html | 40 Traffic Cars to Join In Night Crime Patrol | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/prison-terms-urged-in-auto-bootlegging.html | PRISON TERMS URGED IN AUTO BOOTLEGGING | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/marcel-marceau-returns-tonight-french-mime-to-open-run-at-city.html | MARCEL MARCEAU RETURNS TONIGHT; French Mime to Open Run at City Center--Miss Merman Considering New Musical Ethel Merman May Return 'Merchant' Off in Israel | True | By Sam Zolotow | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/tobacco-study-grant-500000-added-to-research-fund-on-smoking.html | TOBACCO STUDY GRANT; $500,000 Added to Research Fund on Smoking | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/air-observers-honored-civil-defense-awards-go-to-40-corps-members.html | AIR OBSERVERS HONORED; Civil Defense Awards Go to 40 Corps Members | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/baghdad-pact-shunned-vote-of-confidence-given-to-jordanian-premier.html | BAGHDAD PACT SHUNNED; Vote of Confidence Given to Jordanian Premier | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/orchestra-to-tour-us-berlin-philharmonic-will-also-visit-canada-in.html | ORCHESTRA TO TOUR U.S.; Berlin Philharmonic Will Also Visit Canada in Fall | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ford-stock-syndicate-ends-pegging-of-price.html | Ford Stock Syndicate Ends Pegging of Price | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/early-retirement-of-bonds-declines.html | EARLY RETIREMENT OF BONDS DECLINES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/interlake-net-soars-iron-concerns-sales-reach-new-high-of-100.html | INTERLAKE NET SOARS; Iron Concern's Sales Reach New High of $100 Million | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/4-from-us-killed-in-venezuela-crash.html | 4 FROM U.S. KILLED IN VENEZUELA CRASH | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/nigeria-expresses-loyalty-to-queen.html | Nigeria Expresses Loyalty to Queen | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/boom-still-is-on-for-shipbuilders-14-million-tons-on-order-bureau.html | BOOM STILL IS ON FOR SHIPBUILDERS; 14 Million Tons on Order Bureau Reports, With Fourth of It Going to Britain Dry Cargo Tonnage Up | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/activity-slower-for-commodities-prices-of-wool-strengthened-by.html | ACTIVITY SLOWER FOR COMMODITIES; Prices of Wool Strengthened by Australian Dock Strike -- Cocoa and Rubber Up Cocoa Opens Steady | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/beecham-beats-johnson-in-bout-undefeated-boxer-gains-13th-victory.html | BEECHAM BEATS JOHNSON IN BOUT; Undefeated Boxer Gains 13th Victory Unanimously--Soo Stops Vitale at Holyoke | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/books-of-the-times-sought-to-advise-young-man-on-sea-sanest-life.html | Books of The Times; Sought to Advise Young Man on Sea 'Sanest Life Man Can Lead' | True | By Orville Prescott | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/kubitschek-in-office-in-brazil-president-faces-difficult-task.html | Kubitschek in Office in Brazil; President Faces Difficult Task; PRESIDENT TAKES OFFICE IN BRAZIL Firecrackers Scare Horses | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/screen-plant-plans-extension-in-jersey.html | SCREEN PLANT PLANS EXTENSION IN JERSEY | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/new-argentine-security-chief.html | New Argentine Security Chief | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stock-index-fell-1713-last-month-decline-was-sharpest-since-may.html | STOCK INDEX FELL 17.13 LAST MONTH; Decline Was Sharpest Since May, 1940--Turnover Eased to 47,197,100 BOND MARKET AMERICAN STOCK EXCHANGE | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/sabotage-feared-in-oil-blast.html | Sabotage Feared in Oil Blast | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mayasichs-goals-pace-41-trumph-minnesota-star-nets-thrice-for-us.html | MAYASICH'S GOALS PACE 4-1 TRUMPH; Minnesota Star Nets Thrice for U.S. Sextet Against Canadians at Cortina Two Goals Unassisted Olson Gets Final Tally Winners Are Congratulated | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/russianborn-marine-ends-40year-service.html | Russian-Born Marine Ends 40-Year Service | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/times-ad-official-retires.html | Times Ad Official Retires | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/canada-is-urged-to-cut-car-taxes-two-auto-makers-say-sales-and.html | CANADA IS URGED TO CUT CAR TAXES; Two Auto Makers Say Sales and Excise Levies Restrain Growth of Industry There Calls for Wool Tariff | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/virgin-islands-park-favored.html | Virgin Islands Park Favored | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mandel-takes-tennis-final.html | Mandel Takes Tennis Final | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/mrs-gl-brewer-has-child.html | Mrs. G.L. Brewer Has Child | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/tobacco-concern-raises-dividend-american-to-pay-1-a-share-for.html | TOBACCO CONCERN RAISES DIVIDEND; American to Pay $1 a Share for Quarter, Up From 85¢-- Other Company Actions OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jersey-to-make-pier-board-shift-meyner-to-appoint-weintraub-to.html | JERSEY TO MAKE PIER BOARD SHIFT; Meyner to Appoint Weintraub to Bench and Will Name Kolovsky as Successor Coolness Between Governors JERSEY TO MAKE PIER BOARD SHIFT Hogan Aide Joins Agency | True | By George Cable Wright Special To the New York Times.the New York Times | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/critical-boston-critic-is-off-freeticket-list.html | Critical Boston Critic Is Off Free-Ticket List | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/venereal-disease-rate-up.html | Venereal Disease Rate Up | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/ruhr-leaders-ask-checks-on-soviet-favor-nato-marshall-plan-to-curb.html | RUHR LEADERS ASK CHECKS ON SOVIET; Favor NATO Marshall Plan to Curb Reds in Mideast and South Asian Lands Joint Sacrifices Urged | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/vast-gain-forecast-in-nuclear-power-vast-gains-seen-in-atom-power.html | Vast Gain Forecast In Nuclear Power; Vast Gains Seen in Atom Power; Coal and Gas Areas Reassured Expansion of Economy Cited A Basic Energy Resource Reactors Are Described | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/red-chinese-plan-spurs-progress-in-sciences.html | Red Chinese Plan Spurs Progress in Sciences | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/wallace-assails-trumans-charge-he-asserts-sinister-aspects-were-not.html | WALLACE ASSAILS TRUMAN'S CHARGE; He Asserts 'Sinister Aspects' Were Not Confined to His Progressive Party Statement by Wallace 'The Sinister Aspect' | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dr-wc-coffey-in-hospital.html | Dr. W.C. Coffey in Hospital | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/jacoby-confirmed-for-state-post-as-republican-opposition-fades.html | Jacoby Confirmed for State Post As Republican Opposition Fades; Senate Upholds Brooklynite for Public Service Body-- McGrath Also Endorsed Involved In Tax Case. | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/south-carolina-hits-integration-38-state-senators-support.html | SOUTH CAROLINA HITS INTEGRATION; 38 State Senators Support Resolution to End U.S. 'Encroachment' on Rights | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/stock-exchange-trading-in-january.html | Stock Exchange Trading in January | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/hammarskjold-in-india-un-chief-praises-indias-aid-in-easing-world.html | HAMMARSKJOLD IN INDIA; U.N. Chief Praises India's Aid in Easing World Tension | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/a-new-insecticide.html | A New Insecticide | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/another-hotel-scored-cavanagh-accuses-the-milner-of-delaying-fire.html | ANOTHER HOTEL SCORED; Cavanagh Accuses the Milner of Delaying Fire Report | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/barzin-named-head-of-symphony-of-air.html | BARZIN, NAMED HEAD OF SYMPHONY OF AIR | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/censor-halts-colombia-paper.html | Censor Halts Colombia Paper | True | | 1984-03-05 | RE0000196473 | B00000575644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/rail-rise-granted-yardmasters-win-43-monthly-increase-on-95.html | RAIL RISE GRANTED; Yardmasters Win $43 Monthly Increase on 95 Carriers | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/b25-ditched-airman-missing.html | B-25 Ditched, Airman Missing | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/103day-walkout-is-ended.html | 103-Day Walkout Is Ended | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/best-year-noted-by-union-carbide-sales-up-286-net-568-share-net-is.html | BEST YEAR NOTED BY UNION CARBIDE; Sales Up 28.6%, Net 56.8% -- Share Net Is $4.83-- Other Company Reports INTERNATIONAL SHOE CO. 1955 Net Is $3.10 a Share, as Against $3.01 in 1954 COMPANIES ISSUE INCOME FIGURES REMINGTON ARMS CO. Year's Net Is $1.03 a Share, Against 98 Cents Earlier STAUFFER CHEMICAL Earnings Reach $12,305,000, Equal to $4.04 a Share OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/gerosa-proposes-to-sue-port-body-if-airports-lag-broken-promises.html | GEROSA PROPOSES TO SUE PORT BODY IF AIRPORTS LAG; 'Broken Promises' Cited--C.A.A. Backs Authority in Dispute Over Heliport C.A.A. Gives Heliport View GEROSA PROPOSES TO SUE PORT BODY Letter States C.A.A. Stand | True | By Richard Witkin | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/libby-fears-high-toll-if-atom-bomb-strikes.html | Libby Fears High Toll If Atom Bomb Strikes | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/canadian-pay-hits-new-high.html | Canadian Pay Hits New High | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/health-aide-sworn-dr-coggeshall-starts-work-as-adviser-to-folsom.html | HEALTH AIDE SWORN; Dr. Coggeshall Starts Work as Adviser to Folsom | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/dualrate-system-ordered-postponed.html | DUAL-RATE SYSTEM ORDERED POSTPONED | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/court-hears-claim-of-ousted-official.html | COURT HEARS CLAIM OF OUSTED OFFICIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/italian-sled-sets-record-in-trials-montis-4man-team-timed-in.html | ITALIAN SLED SETS RECORD IN TRIALS; Monti's 4-Man Team Timed in 1:18.18--Tyler Drives U.S. to Second Place Tyler Timed in 1:18.91 Marquis Amazes Experts Briton Provides Humor | True | Special to The New York Times. | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/electric-freeze-tests-sensitivity-men-can-withstand-larger-voltage.html | ELECTRIC 'FREEZE' TESTS SENSITIVITY; Men Can Withstand Larger Voltage Than Women, Two Engineers Report Here | True | By Robert K. Plumb | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/champions-at-cortina.html | Champions at Cortina | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/topics-of-the-times-here-is-february-remaking-the-calendar-whence.html | Topics Of The Times; Here Is February Remaking the Calendar Whence Its Name? That Odd 29th | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-01 | 1956-02-01 | https://www.nytimes.com/1956/02/01/archives/contracts-signed-for-church-center.html | CONTRACTS SIGNED FOR CHURCH CENTER | True | | 1984-03-05 | RE0000196473 | B00000575644 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/strike-talks-hit-snag-wording-of-contract-blocks-westinghouse.html | STRIKE TALKS HIT SNAG; Wording of Contract Blocks Westinghouse Parley | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/president-and-kefauver-unopposed-in-primary.html | President and Kefauver Unopposed in Primary | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/school-begins-building-drive.html | School Begins Building Drive | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/judd-and-plane-in-cairo.html | Judd and Plane in Cairo | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/house-unit-sees-red-threat-in-tv-rebukes-collingwood-head-of-union.html | HOUSE UNIT SEES RED THREAT IN TV; Rebukes Collingwood, Head of Union, for Underrating Radio-Video Infiltration | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sovietcanada-talk-of-trade-negotiations-starting-between-two.html | SOVIET-CANADA TALK OF; Trade Negotiations Starting Between Two Nations | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fete-on-april-6-to-help-ill-pets-aiding-humane-societys-spring.html | FETE ON APRIL 6 TO HELP ILL PETS; Aiding Humane Society's Spring Frolic | True | D'Arlene | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eastern-cadets-act-for-polio.html | Eastern Cadets Act for Polio | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-mary-garrett-simmen-is-fiancee-of-william-addison-stone-jr.html | Miss Mary Garrett Simmen Is Fiancee Of William Addison Stone Jr., Yale Senior | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/pennsy-president-joins-guaranty-trusts-board.html | Pennsy President Joins Guaranty Trust's Board | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/conoco-raises-gas-in-texas.html | Conoco Raises 'Gas' in Texas | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/robinson-to-fight-olson-on-april-27-ray-will-risk-middleweight.html | ROBINSON TO FIGHT OLSON ON APRIL 27; Ray Will Risk Middleweight Crown in Fourth Meeting With Bobo on Coast | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sidelights-stock-exchange-ups-the-ante-optimism-unlimited-junior.html | Sidelights; Stock Exchange Ups the Ante Optimism Unlimited Junior Inventors Not Exempt Tempest Brewing Miscellany | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/2-airmen-flee-east-germany.html | 2 Airmen Flee East Germany | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/council-fight-due-on-housing-policy-welfare-group-will-ask-that.html | COUNCIL FIGHT DUE ON HOUSING POLICY; Welfare Group Will Ask That City Move Slum Dwellers Before Sites Are Sold Moses Plans Fight COUNCIL FIGHT DUE ON HOUSING POLICY 200,000 Due to Be Uprooted Some Improvements Noted | True | By Charles Grutzner | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dizzy-to-rock-india-gillespie-and-jazz-group-to-tour-east-and.html | DIZZY TO ROCK INDIA; Gillespie and Jazz Group to Tour East and Balkans | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/in-red-cross-fund-posts.html | In Red Cross Fund Posts | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/crusader-opens-heart-fund-quest.html | 'Crusader' Opens Heart Fund Quest | True | The New York Times | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/excerpts-from-jacksons-speech-on-guided-missiles-had-bomb-in-1949.html | Excerpts From Jackson's Speech on Guided Missiles; Had Bomb in 1949 Sees Threat to Air Bases A Scene Near Moscow Sees Shattering of Morale | True | Special to The New York Times | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/cell-study-grant-to-fordham.html | Cell Study Grant to Fordham | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-office-leased-by-lee-higginson.html | NEW OFFICE LEASED BY LEE HIGGINSON | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/prince-rainier-in-auto-mishap.html | Prince Rainier in Auto Mishap | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fordham-prep-is-first-paces-qualifiers-for-mayors-school-2mile.html | FORDHAM PREP IS FIRST; Paces Qualifiers for Mayor's School 2-Mile Relay Event | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/prudential-life-shifts-bond-head-caleb-stone-is-succeeded-by-monroe.html | PRUDENTIAL LIFE SHIFTS BOND HEAD; Caleb Stone Is Succeeded by Monroe Chappelear as Chief of Department Resourceful Bargainer | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/propeller-safeguard-found.html | Propeller Safeguard Found | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-sweeps-mens-figure-skating-swiss-girl-olympic-downhill-ski.html | U.S. Sweeps Men's Figure Skating, Swiss Girl Olympic Downhill Ski Victor; H.A. JENKINS WINS, ROBERTSON IS NEXT Colorado Star Gains Title, but Coast Youth Excels in Free-Skating Phase Lead Too Big to Overcome Robertson Opens Program Signora Minuzzo Fourth | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wyandotte-plans-new-plant.html | Wyandotte Plans New Plant | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/met-to-visit-17-cities-begins-2month-spring-tour-in-baltimore-on.html | 'MET' TO VISIT 17 CITIES; Begins 2-Month Spring Tour in Baltimore on April 8 | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hot-coffee.html | Hot Coffee | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/knicks-win-105104-in-double-overtime.html | KNICKS WIN, 105-104, IN DOUBLE OVERTIME | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sports-of-the-times-back-on-the-merrygoround-ignoring-the-rabbit.html | Sports of The Times; Back on the Merry-Go-Round Ignoring the Rabbit Battle Plan Supreme Effort | True | By Arthur Daley | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/chicago-film-ruling-citys-censorship-ordinance-is-called.html | CHICAGO FILM RULING; City's Censorship Ordinance Is Called Unconstitutional | True | Special to The New York Times | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/students-in-madrid-circulate-a-demand-that-falange-end-rule-of.html | Students in Madrid Circulate a Demand That Falange End Rule of University Life | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/aflcio-unit-gets-pledges-in-new-struggle-to-win-dockers-flood-of.html | A.F.L.-C.I.O. Unit Gets Pledges In New Struggle to Win Dockers; 'Flood' of Cards Sent in to Brotherhood in Preliminary to Petition for Election-- I.L.A. Counters With Own Drive I.L.A. Strikes Back Allies Less in Evidence | True | By Jacques Nevard | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-rests-case-in-red-trial.html | U.S. Rests Case in Red Trial | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-provocations.html | SOVIET PROVOCATIONS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/army-sextet-wins-21-oconnor-mccormack-spark-cadet-triumph-over-yale.html | ARMY SEXTET WINS, 2-1; O'Connor, McCormack Spark Cadet Triumph Over Yale | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/melish-action-delayed-court-awaits-agreement-on-order-for-taking.html | MELISH ACTION DELAYED; Court Awaits Agreement on Order for Taking Testimony | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/butler-spinoff-voted.html | Butler Spin-Off Voted | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/india-scene-of-struggle.html | India Scene of Struggle | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/georgia-libel-bill-on-press-is-passed.html | GEORGIA LIBEL BILL ON PRESS IS PASSED | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/10-billion-road-use-tax-seen.html | 10 Billion Road 'Use' Tax Seen | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/blast-at-negros-home-bomb-is-thrown-in-yard-of-montgomery-leader.html | BLAST AT NEGRO'S HOME; Bomb Is Thrown in Yard of Montgomery Leader | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fordham-defeats-connecticut-quintet-fast-start-helps-rams-win-by.html | Fordham Defeats Connecticut Quintet; FAST START HELPS RAMS WIN BY 82-72 Fordham Leads Connecticut at Half, 40-25--Temple Halted by Muhlenberg | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/moves-are-mixed-in-cotton-prices-futures-close-13-points-up-to-6.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 13 Points Up to 6 Lower--Old Crop Is Strong Early | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/warfare-myths-worry-brucker-victory-by-remote-control-dangerous.html | WARFARE 'MYTHS' WORRY BRUCKER; Victory by Remote Control Dangerous Notion, Army Secretary Cautions | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/2d-yugoslav-group-due-kolo-dance-troupe-will-visit-north-america.html | 2D YUGOSLAV GROUP DUE; 'Kolo' Dance Troupe Will Visit North America Next Season | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/student-fiance-of-miss-wilson-mark-crane-who-attends-law-school-at.html | STUDENT FIANCE OF MISS WILSON; Mark Crane, Who Attends Law School at Harvard, to Wed Senior at Radcliffe | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/world-church-meeting-executive-unit-of-council-has-opening-service.html | WORLD CHURCH MEETING; Executive Unit of Council Has Opening Service in Sydney | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/boston-church-to-gain-60000-by-cats-death.html | Boston Church to Gain $60,000 by Cat's Death | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/letters-to-the-times-for-peace-in-middle-east-saudi-arabia-said-to.html | Letters to The Times; For Peace in Middle East Saudi Arabia Said to Be Striving for Independence Menelan as a Moralist Salary of City Employes Obvious Injustice Seen in Rating of Clerical Workers To Extend Shuttle | True | MARK SHISHAKLY, M.D.WILSON FOLLETT,EUGENE R. CANUDO,THOMAS W. MORAN. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/durotest-corporation-names-sales-director.html | Duro-Test Corporation Names Sales Director | True | Tommy Weber | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dickens-cast-pays-a-birthday-visit-tv-prize-winner-celebrates-at-75.html | DICKENS CAST PAYS A BIRTHDAY VISIT; TV Prize Winner Celebrates at 75 With Oliver Twist, Pickwick and Others | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/garage-proposed-in-east-midtown-415car-parking-facility-is-expected.html | GARAGE PROPOSED IN EAST MIDTOWN; 415-Car Parking Facility Is Expected to Face a Fight by Traffic Engineers Office Site Rejected | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hotels-meet-fire-law-only-2-of-25-fail-to-comply-with-citys-warning.html | HOTELS MEET FIRE LAW; Only 2 of 25 Fail to Comply With City's Warning | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/joins-jones-laughlin-board.html | Joins Jones & Laughlin Board | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/politics-lures-state-budget-chief-paul-appleby-quit-work-in-private.html | Politics Lures State Budget Chief; Paul Appleby Quit Work in Private Business for Job Rancher and Editor Has Led Drive for Albany Economy Dean of Maxwell School | True | By Clayton Knowles | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/londoners-got-charcoal-by-an-error-how-it-happened.html | Londoners Got Charcoal By an Error; How It Happened | True | By Agnes McCarty | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/child-to-mrs-bh-dorsey-jr.html | Child to Mrs. B.H. Dorsey Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/washington-proceedings-yesterday-feb-1-1956-the-president-thc.html | Washington Proceedings; YESTERDAY (Feb. 1, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Feb. 2, 1956) | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/strike-at-lehn-fink.html | Strike at Lehn & Fink | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196474 | B00000575645 |