Exhibit C168

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/downtown-ac-first-beats-yale-club-41-in-final-squash-racquets-match.html | DOWNTOWN A.C. FIRST; Beats Yale Club 4-1, in Final Squash Racquets Match | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/knights-in-armor-of-old-hail-elizabeth-in-nigeria.html | 'Knights' in Armor of Old Hail Elizabeth in Nigeria | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/tax-exofficial-held-charged-with-falsely-asking-12600-in-refunds.html | TAX EX-OFFICIAL HELD; Charged With Falsely Asking $12,600 in Refunds | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ruhr-leaders-see-peril-in-taxation-charge-bonn-fiscal-policies.html | RUHR LEADERS SEE PERIL IN TAXATION; Charge Bonn Fiscal Policies Prevent Building Reserve to Withstand Recession | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-churchmen-to-visit-russia-for-10day-survey-next-month-call-of-9.html | U.S. Churchmen to Visit Russia For 10-Day Survey Next Month; Call of 9 Protestant Leaders Will Be Repaid in June by a Group From Soviet U.S. CHURCH GROUP TO FLY TO RUSSIA | True | By George Dugan | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/britain-clarifies-atom-pool-stand-spokesman-implies-london-favors.html | BRITAIN CLARIFIES ATOM POOL STAND; Spokesman Implies London Favors Program Without Supranational Controls Fears of Europe Recounted | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/toppazzini-fractures-finger.html | Toppazzini Fractures Finger | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/milburn-retains-post-he-is-reelected-chairman-of-us-polo.html | MILBURN RETAINS POST; He Is Re-elected Chairman of U.S. Polo Association | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fritz-kreisler-is-81-today.html | Fritz Kreisler Is 81 Today | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/funds-for-tax-drive-urged.html | Funds for Tax Drive Urged | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ottawa-college-gets-new-head.html | Ottawa College Gets New Head | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/norway-will-take-legal-action-against-seized-soviet-trawlers.html | Norway Will Take 'Legal Action' Against Seized Soviet Trawlers | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/condition-of-reserve-member-banks-in-94-cities-jan-25-1956.html | Condition of Reserve Member Banks in 94 Cities Jan. 25, 1956 | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/lifesaving-classes-slated.html | Life-Saving Classes Slated | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/elected-to-british-arts-society.html | Elected to British Arts Society | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/he-who-gets-slapped-staged-in-village.html | 'He Who Gets Slapped' Staged in Village | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/yugoslav-may-go-to-soviet-session-aide-likely-to-be-observer-at.html | YUGOSLAV MAY GO TO SOVIET SESSION; Aide Likely to Be Observer at Party Congress--Tito's Moscow Trip Advanced Party Changes Recalled | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/apartment-building-in-jersey-city-sold.html | APARTMENT BUILDING IN JERSEY CITY SOLD | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/senator-disputes-revenue-figures-douglas-at-hearing-fears-5000000.html | SENATOR DISPUTES REVENUE FIGURES; Douglas, at Hearing, Fears 5,000,000 Unemployed if Budget Is Correct 'A Prophet of Gloom' Humphrey Backs Tax Cut | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/c-o-foresees-good-year-ahead-1955-was-roads-best-but-1956-will.html | C.& O. FORESEES GOOD YEAR AHEAD; 1955 Was Road's Best, but 1956 Will Equal or Top It, Officials Say OTHER RAIL REPORTS | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/kubitschek-ends-brazil-censoring-new-president-announces-a-fiveyear.html | KUBITSCHEK ENDS BRAZIL CENSORING; New President Announces a Five-Year Plan at 7 A.M. Meeting of Cabinet Kubitschek Congratulated | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/a-new-french-government.html | A NEW FRENCH GOVERNMENT | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/italian-bid-rejected-communists-dominate-power-unit-workers-mckay.html | ITALIAN BID REJECTED; Communists Dominate Power Unit Workers, McKay Says | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/egypts-stand-on-baghdad-pact-viewed-as-warning-to-the-west-cairo.html | Egypt's Stand on Baghdad Pact Viewed as Warning to the West; Cairo's Position Is Called Notification That Any Widening of New Treaty Would Spread Arab Disunity Egypt Opposes Communism Pact Has Created Disunity | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/new-mexico-u-burglarized.html | New Mexico U. Burglarized | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/tables-on-appropriations-and-summary-of-revenues.html | Tables on Appropriations and Summary of Revenues | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/gop-parkway-bill-hit-in-westchester.html | G.O.P. PARKWAY BILL HIT IN WESTCHESTER | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/the-lag-in-aircraft-a-study-of-a-charge-that-the-military.html | The Lag in Aircraft; A Study of a Charge That the Military Interferes With Civilian Management | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/mrs-frank-sears-editor-and-writer.html | MRS. FRANK SEARS, EDITOR AND WRITER | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/theres-no-known-cure-for-baldness-us-rules.html | There's No Known Cure for Baldness, U.S. Rules | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/bail-refused-dr-john-west-german-high-court-says-he-may-try-to-flee.html | BAIL REFUSED DR. JOHN; West German High Court Says He May Try to Flee | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/metro-acquires-uris-new-novel-buys-rights-to-big-dream-a-story.html | METRO ACQUIRES URIS' NEW NOVEL; Buys Rights to 'Big Dream,' a Story About Israel, on Basis of Author's Outline Paramount Signs Palance | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/harriman-haruspex-to-republican-critics.html | Harriman 'Haruspex' To Republican Critics | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/buyer-in-textiles-in-fifth-ave-deal-office-building-at-31st-st.html | BUYER IN TEXTILES IN FIFTH AVE. DEAL; Office Building at 31st St. Acquired--Transactions In Borough Listed | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/first-lucia-at-met-for-rorerta-peters.html | FIRST LUCIA AT 'MET FOR RORERTA PETERS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/greek-skier-injured-in-spill.html | Greek Skier Injured in Spill | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/illinois-governor-opposes-rail-sale.html | ILLINOIS GOVERNOR OPPOSES RAIL SALE | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/triumph-by-miss-albright-today-would-complete-her-collection.html | Triumph by Miss Albright Today Would Complete Her Collection; American Figure-Skating Star Hopes to Add Olympic Title to World Laurels --Ankle Injury Still-Bothersome Injury Still Not Healed World Champion in 1953 Offenbach Catches Mood | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/balcon-quits-rank-british-film-producer-gives-no-reason-for-break.html | BALCON QUITS RANK; British Film Producer Gives No Reason for Break | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/red-law-fairer-a-czech-asserts-prague-professor-declares-it.html | RED LAW FAIRER, A CZECH ASSERTS; Prague Professor Declares It Protects Interests of Majority of Populace 1923 Law Is Discussed | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/news-ink-prices-to-be-raised.html | News Ink Prices to Be Raised | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/heads-state-church-council.html | Heads State Church Council | True | | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/14-fast-tankers-ordered-by-navy-tenyear-charter-contracts-worth-100.html | 14 FAST TANKERS ORDERED BY NAVY; Ten-Year Charter Contracts Worth 100 Million Awarded to Bellanca and Others U.S. Insurance Available 21-Month Goal Set | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mr-trumans-memoirs-convection-of-1948-installment-11-excerpts-from.html | Mr. Truman's Memoirs: Convection of 1948; INSTALLMENT 11, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE.' | True | By Harry S. Truman | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/cotton-plan-scored-japanese-chamber-urges-us-not-to-curb-imports.html | COTTON PLAN SCORED; Japanese Chamber Urges U.S. Not to Curb Imports | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/president-presses-for-mail-rate-rise.html | PRESIDENT PRESSES FOR MAIL RATE RISE | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/delinquency-rising-but-rate-is-slow.html | DELINQUENCY RISING, BUT RATE IS SLOW | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/manufacturers-total-reached-317000000000-for-year-13-above-level-of.html | Manufacturers' Total Reached $317,000,000,000, for Year, 13% Above Level of 1954; INDUSTRIAL SALES AT NEW HIGH IN '55 | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-innkeepers-to-open-tonight-geraldine-page-star-of-new-play-at.html | 'THE INNKEEPERS' TO OPEN TONIGHT; Geraldine Page Star of New Play at the Golden--'Silk Stockings' to End Run Ameche Show to Close April 14 League Calls Meeting | True | By Louis Calta | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/council-shift-from-chicago.html | Council Shift From Chicago | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/colette-n-dressel-officers-fiancee.html | COLETTE N. DRESSEL OFFICER'S FIANCEE | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/walls-gets-colorado-post.html | Walls Gets Colorado Post | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bank-deal-is-set-by-transamerica-big-holding-concern-agrees-to-buy.html | BANK DEAL IS SET BY TRANSAMERICA; Big Holding Concern Agrees to Buy Walker Institution of Salt Lake City HOLDERS OFFER STOCK BANK INTEREST ACQUIRED | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mrs-hartle-exed-freed-from-prison.html | MRS. HARTLE, EX-RED, FREED FROM PRISON | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/borgwarner-to-expand-new-west-virginia-plant-will-make-plastic.html | BORG-WARNER TO EXPAND; New West Virginia Plant Will Make Plastic Material | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/c-of-c-hopeful-on-economy.html | C. of C. Hopeful on Economy | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mayor-backing-truckmen-bars-crosstown-test-he-blocks-wiley-proposal.html | MAYOR, BACKING TRUCKMEN, BARS CROSSTOWN TEST; He Blocks Wiley Proposal to Ban Standing on Alternate Sides of Some Streets Test Area Changed Twice Curb Space Scarce | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fashion-trends-abroad-paris-back-fullness-is-featured.html | Fashion Trends Abroad; Paris: Back Fullness Is Featured | True | By Kay Inglis-Jones Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/foes-of-gas-bill-map-final-fight-wagner-in-capital-declares-mayors.html | FOES OF GAS BILL MAP FINAL FIGHT; Wagner, in Capital, Declares Mayors' Group Will Focus Drive on Senators | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/merchants-here-are-surprised-at-size-of-the-increase-over-good.html | Merchants Here Are Surprised at Size of the Increase Over Good Year--Ago Showing; JANUARY VOLUME OF STORES UP 3.5% | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/42d-st-building-is-sold-for-cash-wurlitzer-structure-valued-at.html | 42D ST. BUILDING IS SOLD FOR CASH; Wurlitzer Structure Valued at $1,800,000--The Plaza Theatre Buys Property | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/books-of-the-times-picture-of-his-times-battle-of-swinging-door.html | Books of The Times; Picture of His Times Battle of Swinging Door | True | By Charles Poore | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/group-to-seek-men-for-technical-jobs.html | GROUP TO SEEK MEN FOR TECHNICAL JOBS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/curfew-in-bombay-lifted.html | Curfew in Bombay Lifted | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bill-bars-frills-at-dream-track-albany-measure-requires-tax-groups.html | BILL BARS FRILLS AT 'DREAM TRACK'; Albany Measure Requires Tax Group's Approval of Capital Improvements Law Authorizes Bond Issue Bills Strengthen Tax Powers | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-theatre-m-marceau-french-pantomimist-is-seen-at-city-center.html | The Theatre; M. Marceau; French Pantomimist Is Seen at City Center | True | By Brooks Atkinson | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hotel-sale-approved-margolins-now-sole-owners-of-ambassador-in.html | HOTEL SALE APPROVED; Margolins Now Sole Owners of Ambassador in Atlantic City | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-proceedings-in-albany-yesterday-feb-1-1956-the-governor-the.html | The Proceedings In Albany; YESTERDAY (Feb. 1, 1956) THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULE FOR TOMORROW (Feb. 2, 1956) | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hughes-scorned-in-pleas-to-jury-both-sides-deprecate-his.html | HUGHES SCORNED IN PLEAS TO JURY; Both Sides Deprecate His Character--Perjury Case to Be Submitted Today Gullibility of Victims Defense Charges 'Conspiracy' | True | By Edward Ranzal | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/london-markets-stiffen-slightly-opening-of-new-accounting-period.html | LONDON MARKETS STIFFEN SLIGHTLY; Opening of New Accounting Period Helps but Trading Shows No Increase | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rise-in-atom-help-to-allies-slated-strauss-says-aec-drafts-new.html | RISE IN ATOM HELP TO ALLIES SLATED; Strauss Says A.E.C. Drafts New Proposals--Chairman Praises Panel's Report RISE IN ATOM AID TO ALLIES SLATED Anderson Lauds Report | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/return-of-vessels-demanded.html | Return of Vessels Demanded | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/demand-deposits-rise-163000000-new-york-district-shows-a-decrease.html | DEMAND DEPOSITS RISE $163,000,000; New York District Shows a Decrease of $95,000,000--Business Loans Down | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-rubber-use-sets-record.html | New Rubber Use Sets Record | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rail-official-elevated.html | Rail Official Elevated | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/randall-in-ankara-eisenhower-aide-to-scan-turkish-economic-needs.html | RANDALL IN ANKARA; Eisenhower Aide to Scan Turkish Economic Needs | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/duquesne-light-co-shows-profits-rise-other-utility-reports.html | DUQUESNE LIGHT CO. SHOWS PROFITS RISE; OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/driver-dies-in-crash-with-bus.html | Driver Dies in Crash With Bus | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/publicity-program-set-confectioners-groups-plan-fullscale-campaign.html | PUBLICITY PROGRAM SET; Confectioners' Groups Plan Full-Scale Campaign | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/princeton-routs-rutgers-74-to-40-tiger-quintet-captures-lead-early.html | PRINCETON ROUTS RUTGERS, 74 TO 40; Tiger Quintet Captures Lead Early in First Session -- Yale Trips Brown, 81-53 Elis Take Ivy Contest IVY LEAGUE STANDING Syracuse Beats Cornell, 96--94 | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/money.html | Money | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/gurneys-inn-sold-restaurant-in-montauk-will-be-renovated.html | GURNEY'S INN SOLD; Restaurant in Montauk Will Be Renovated Extensively | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/imprisoned-for-killing-nurse.html | Imprisoned for Killing Nurse | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hotel-is-blacked-out-pneumatic-drill-cuts-east-side-underground.html | HOTEL IS BLACKED OUT; Pneumatic Drill Cuts East Side Underground Cable | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/shotput-record-set-winslows-49foot-6inch-toss-marks-meet-here.html | SHOT-PUT RECORD SET; Winslow's 49-Foot 6-Inch Toss Marks Meet Here | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/andrade-captures-split-decision-over-carter-at-chicago-coast-man.html | Andrade Captures Split Decision Over Carter at Chicago; COAST MAN SCORES WITH SHARP LEFTS Andrade Takes Final Two Rounds to Gain Verdict In Bout With Carter 32d Victory for Andrade Winner Is Unmarked | True | The New York Times | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/british-stay-mau-mau-leader.html | British Stay Mau Mau Leader | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rules-on-atomic-data-in-force.html | Rules on Atomic Data in Force | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wood-field-and-stream-new-marlin-sightingin-guide-likely-to-be.html | Wood, Field and Stream; New Marlin 'Sighting-in Guide' Likely to Be Popular With Riflemen | True | By Raymond R. Camp | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/text-of-strauss-statement-clear-guides-held-lacking-careful-study.html | Text of Strauss' Statement; Clear Guides Held Lacking Careful Study Needed | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-coca-to-bow-in-dramatic-role-comedienne-will-be-starred-in-the.html | MISS COCA TO BOW IN DRAMATIC ROLE; Comedienne Will Be Starred in 'The Funny Heart,' TV Play, on C.B.S. April 11 Princeton Series to Return | True | By Val Adams | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mikhailov-in-britain-culture-minister-will-discuss-anglosoviet.html | MIKHAILOV IN BRITAIN; Culture Minister Will Discuss Anglo-Soviet Exchanges | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sloan-gives-mit-515000.html | Sloan Gives M.I.T. $515,000 | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/finest-diamond-here-by-airmail-postman-brings-big-uncut-diamond.html | 'FINEST' DIAMOND HERE BY AIRMAIL; Postman Brings Big Uncut Diamond | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mill-neck-triumphs-at-95.html | Mill Neck Triumphs at 9-5 | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/girl-quadruplets-17-years-old.html | Girl Quadruplets 17 Years Old | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/advertising-marketing-silver-promotion-set-orange-blossoms-new.html | Advertising & Marketing; Silver Promotion Set Orange Blossoms New Business People Notes | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/40-science-pupils-vie-finalists-in-the-annual-talent-hunt-include-7.html | 40 SCIENCE PUPILS VIE; Finalists in the Annual Talent Hunt Include 7 New Yorkers | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/patrons-force-tipping-hotel-man-tells-hearing.html | Patrons Force Tipping, Hotel Man Tells Hearing | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/truman-stresses-presidents-load-the-man-should-be-able-to-do-work.html | TRUMAN STRESSES PRESIDENT'S LOAD; The Man Should Be Able to Do Work of 6, or Not Take Job, He Asserts Here Disavows Candidacy. Breakfast at the Hotel | True | By Wayne Phillips | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/the-house-dress-once-lowly-now-steps-outdoors.html | The House Dress, Once Lowly, Now Steps Outdoors | True | By Elizabeth Harrison | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/gasoline-stocks-increase-in-week-total-climbs-by-3162000.html | GASOLINE STOCKS INCREASE IN WEEK; Total Climbs by 3,162,000 Barrels--Fuel Oil Level Continues to Drop | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/soviet-shift-tied-to-party-meeting-kruglovs-dismissal-latest-in.html | SOVIET SHIFT TIED TO PARTY MEETING; Kruglov's Dismissal Latest in Moves to Strengthen Reds on Eve of 20th Congress | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/cancer-league-fete-volunteers-to-hold-benefit-luncheon-on-saturday.html | CANCER LEAGUE FETE; Volunteers to Hold Benefit Luncheon on Saturday | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/harriman-looks-for-rise-in-revenues-needs-it-to-balance-budget-for.html | Harriman Looks for Rise in Revenues; Needs It to Balance Budget for 1956-57 | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/comic-books-tell-of-stove-dangers-firemen-begin-leaflet-drive-to.html | 'COMIC BOOKS TELL OF STOVE DANGERS; Firemen Begin Leaflet Drive to Reduce Blazes Caused by Kerosene Heaters | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/new-air-service-opens-at-newark-delta-an-atlanta-line-will-link.html | NEW AIR SERVICE OPENS AT NEWARK; Delta, an Atlanta Line, Will Link Jersey and Georgia With 3 Flights Daily Fled Revolution in Peru | True | By Ira Henry Freeman | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/rally-market-loses-momentum-oils-metals-and-rails-push-ahead-but.html | RALLY MARKET LOSES MOMENTUM; Oils, Metals and Rails Push Ahead, but Yield Some of Gains in Late Trading INDEX UP 0.68 TO 316.02 Santa Fe Loses 4 1/8 Points -A.T.& T. Rises on Split and Dividend Hopes Westinghouse Strong RALLY IN MARKET LOSES MOMENTUM | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/house-votes-milk-fund-rise.html | House Votes Milk Fund Rise | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/penn-state-victor-army-five-in-front.html | PENN STATE VICTOR; ARMY FIVE IN FRONT | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/canadian-banks-merge-imperial-and-barclays-union-is-second-in-fifty.html | CANADIAN BANKS MERGE; Imperial and Barclay's Union Is Second in Fifty Years | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/archives/electricity-output-slipped-last-week.html | ELECTRICITY OUTPUT SLIPPED LAST WEEK | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rule-over-police-is-cypriote-snag-britain-refuses-to-yield-on-point.html | RULE OVER POLICE IS CYPRIOTE SNAG; Britain Refuses to Yield on Point to Makarios-- His Reply Likely Today Terrorists Likely to Go On | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/cleveland-air-terminal-opens.html | Cleveland Air Terminal Opens | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/house-told-us-maps-more-potent-hbomb.html | House Told U.S. Maps More Potent H-Bomb | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/two-slain-in-malaya-terrorists-kill-rubber-estate-aide-and-a.html | TWO SLAIN IN MALAYA; Terrorists Kill Rubber Estate Aide and a Constable | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/interposition-bid-gains-in-virginia-legislature-votes-resolution.html | INTERPOSITION BID GAINS IN VIRGINIA; Legislature Votes Resolution Challenging Court Ruling-- Georgia Cleared on Juries State 'Blazing a Trail' Alabama Plan in Effect Cobb County Cleared First Negro Enrolled Crosses Burned on Campus General Faces Inquiry Soft Drink Boycotted | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bob-burns-critically-ill.html | Bob Burns Critically Ill | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/tanker-sinks-crew-saved.html | Tanker Sinks, Crew Saved | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/fannie-may-sets-debentures-sale-federal-national-mortgage.html | 'FANNIE MAY' SETS DEBENTURES SALE; Federal National Mortgage Association Plans Offering of $100,000,000 Tuesday BANGOR AND AROOSTOOK Chicago & North Western | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/columbia-group-elects-judge-herlands-heads-board-on-jewish-students.html | COLUMBIA GROUP ELECTS; Judge Herlands Heads Board on Jewish Students | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/miss-ea-wooster-is-a-future-bride-graduate-of-finch-college-plans.html | MISS E.A. WOOSTER IS A FUTURE BRIDE; Graduate of Finch College Plans Marriage in Spring to William K. Newcomb | True | Special to The New York Times.John Maxon | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/screen-burlesque-with-a-lance-danny-kaye-is-starred-as-the-court.html | Screen: Burlesque With a Lance; Danny Kaye Is Starred as 'The Court Jester' Knighthood Movies Are Spoofed at Paramount | True | By Bosley Crowther | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/nuclear-plant-sought-holyoke-mass-plans-project-to-supplement-power.html | NUCLEAR PLANT SOUGHT; Holyoke, Mass., Plans Project to Supplement Power | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/benson-at-austin.html | Benson at Austin | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/walter-c-coffey-educator-is-dead-expresident-of-university-of.html | WALTER C. COFFEY, EDUCATOR, IS DEAD; Ex-President of University of Minnesota Served at College of Agriculture | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-eisenhowereden-statement-and-declaration-joint-declaration-a.html | The Eisenhower-Eden Statement and Declaration; Joint Declaration A Statement EUROPE MIDDLE EAST SOUTH AND SOUTHEAST ASIA FAR EAST ATOMIC ENERGY MATTERS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/central-to-report-few-trains-late.html | CENTRAL TO REPORT FEW TRAINS LATE | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rangers-subdue-leafs-and-skate-into-second-place-again-popeins-2.html | Rangers Subdue Leafs and Skate Into Second Place Again; POPEIN'S 2 GOALS PACE 5-2 VICTORY 14,702 Watch Rangers Get 3 Early Scores to Top Leafs --Fights Mar Duel Here Lewicki's Goal Decisive Blues Overtake Idle Wings | True | By Joseph C. Nicholsthe New York Times | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rev-neil-boyton-boys-author-71-educator-for-many-years-at-catholic.html | REV. NEIL BOYTON, BOYS AUTHOR, 71; Educator for Many Years at Catholic Schools Is Dead -- Turned Out 22 Books | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/key-post-in-moscow.html | KEY POST IN MOSCOW | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/proceedings-in-the-un-yesterday-feb-1-1956-trusteeship-council.html | Proceedings in the U.N.; YESTERDAY (Feb. 1, 1956) TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (Feb. 2, 1956) GENERAL ASSEMBLY ECONOMIC AND SOCIAL COUNCIL | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/admiral-pride-takes-post.html | Admiral Pride Takes Post | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/air-action-over-china-reds-say-they-shot-down-2-nationalist.html | AIR ACTION OVER CHINA; Reds Say They Shot Down 2 Nationalist Fighters | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/futures-trading-dull-and-uneven-february-potatoes-decline.html | FUTURES TRADING DULL AND UNEVEN; February Potatoes Decline Sharply--Cocoa, Coffee, Wool and Copper Up | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/prices-are-heavy-for-most-grains-but-march-wheat-reaches-new-crop.html | PRICES ARE HEAVY FOR MOST GRAINS; But March Wheat Reaches New Crop High--Moves Generally Narrow | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/lions-weigh-bid-for-tigers.html | Lions Weigh Bid for Tigers | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/hot-savory-soup-warms-coldweather-menus-ingredients-add-a-piquant.html | Hot, Savory Soup Warms Cold-Weather Menus; Ingredients Add a Piquant Flavor | True | The New York Times Studio (by Edward Herman) | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/harriman-offers-a-record-budget-with-cut-in-taxes-backs-road-plan.html | HARRIMAN OFFERS A RECORD BUDGET WITH CUT IN TAXES; BACKS ROAD PLAN Proposes 1.5 Billions in State Spending --Pay Rise Set Highway Program Urged HARRIMAN OFFERS A RECORD BUDGET Tax Collections Run High Two Tax Cut Plans Dewey Started Practice | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/to-seek-at-t-split-grand-street-boys-will-ask-action-at-april.html | TO SEEK A.T.& T. SPLIT; Grand Street Boys Will Ask Action at April Meeting | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/oil-industry-wages-ahead-by-6-per-cent.html | OIL INDUSTRY WAGES AHEAD BY 6 PER CENT | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-york-and-jersey-sign-pact-for-a-12mile-toll-road-link-authority.html | New York and Jersey Sign Pact For a 12-Mile Toll Road Link; Authority Heads Sign Pact | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/long-aides-in-posts-second-primary-off.html | LONG AIDES IN POSTS; SECOND PRIMARY OFF | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mountain-absolved-geologist-finds-1912-eruption-attributed-to-wrong.html | MOUNTAIN ABSOLVED; Geologist Finds 1912 Eruption Attributed to Wrong Peak | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/atoms-and-public-policy.html | ATOMS AND PUBLIC POLICY | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/princeton-club-wins-41.html | Princeton Club Wins, 4-1 | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-still-hides-us-pact-rejection.html | SOVIET STILL HIDES U.S. PACT REJECTION | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/antired-record-cited-by-coolidge-denied-post-with-foundation-his.html | ANTI-RED RECORD CITED BY COOLIDGE; Denied Post With Foundation His Mother Gave U.S., He Protests F.B.I. Findings | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/about-art-and-artists-nat-werner-offers-40-pieces-of-sculpture-at.html | About Art and Artists; Nat Werner Offers 40 Pieces of Sculpture at His First Show in Several Years | True | By Howard Devree | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/batkin-co-barred-from-trading-here.html | BATKIN & CO. BARRED FROM TRADING HERE | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-corn-acreage-is-reduced-by-15-benson-acts-to-ease-surplus.html | U.S. CORN ACREAGE IS REDUCED BY 15%; Benson Acts to Ease Surplus --Producers Face Slash in Price Supports | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/maker-of-valves-enters-new-field-rockwell-acquires-assets-of.html | MAKER OF VALVES ENTERS NEW FIELD; Rockwell Acquires Assets of Locomotive Finished Materials Company Has 500,000 Square Feet OTHER SALES MERGERS Universal Match Corp. | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/carol-cobb-betrothed-mount-holyoke-alumna-will-be-wed-to-wj.html | CAROL COBB BETROTHED; Mount Holyoke Alumna Will Be Wed to W.J. Schwarting | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wilson-to-name-missiles-czar-to-rush-program-acts-after-jackson.html | WILSON TO NAME MISSILES 'CZAR' TO RUSH PROGRAM; Acts After Jackson Predicts Soviet Will Fire 1,500-Mile Projectile This Year Urgent Move Asked WILSON TO NAME MISSILES 'CZAR' | True | By William S. White Special to the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/topics-of-the-times-under-one-roof-an-old-custom-high-up-is-best.html | Topics of The Times; Under One Roof An Old Custom High Up Is Best Getting in the Way. Everyone Is Happy | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/holmberg-enrolls-at-tulane.html | Holmberg Enrolls at Tulane | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/aide-denies-fcc-has-discriminated.html | AIDE DENIES F.C.C. HAS DISCRIMINATED | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/patterson-award-bestowed.html | Patterson Award Bestowed | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/libya-gets-western-arms.html | Libya Gets Western Arms | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/pentagon-weighing-shorter-draft-term-pentagon-weighs-draft-term.html | Pentagon Weighing Shorter Draft Term; PENTAGON WEIGHS DRAFT TERM TRIM Deferment Change Studied Gain in Program Noted Critical Skills Listed | True | By Anthony Leviero Special to the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/city-buys-safety-belts-for-some-fire-vehicles.html | City Buys Safety Belts For Some Fire Vehicles | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/caccia-and-shuckburgh-foreign-office-professionals-carry-on.html | Caccia and Shuckburgh, Foreign Office Professionals, Carry On Traditions With Expert Grasp of Tasks; Two Men Behind Eden at Talks Typify British Diplomatic Flair | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/city-auto-deaths-shock-kennedy-right-to-drive-is-not-license-to.html | CITY AUTO DEATHS 'SHOCK' KENNEDY; Right to Drive Is Not License to Kill, Commissioner Says --Will Press Campaign 11 MEN ARE PROMOTED Weston Becomes Inspector-- In Traffic Court, Bayer Is Praised for Criticism Deputy Inspector Promoted Magistrate Is Congratulated | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-audience-liked-it.html | The Audience Liked It | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mrs-henry-dwork-has-son.html | Mrs. Henry Dwork Has Son | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/new-president-elected-by-eastman-chemical.html | New President Elected By Eastman Chemical | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/us-gives-6000000-to-un.html | U.S. Gives $6,000,000 to U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/music-collegiate-chorale-concert-ralph-hunter-directs-town-hall.html | Music: Collegiate Chorale Concert; Ralph Hunter Directs Town Hall Program Helen Boatwright Is Heard as Soloist Robert Schrade Heard | True | By Ross Parmenter | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/in-the-nation-he-alone-negotiates-the-senate-cannot-intrude-the-law.html | In The Nation; 'He Alone Negotiates. The Senate Cannot Intrude.' The Law and the Tactics | True | By Arthur Krock | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/3-are-held-in-fraud-on-airline-luggage.html | 3 ARE HELD IN FRAUD ON AIRLINE LUGGAGE | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/science-depicted-in-lowest-esteem-decline-in-postwar-decade-also.html | SCIENCE DEPICTED IN LOWEST ESTEEM; Decline in Post-War Decade Also Affects the Scientists, Prof. Rabi Tells Physicists GAUGE NOW UTILITARIAN Government, Public Called Insensitive to Impact of Discovery on Culture Flaw in Present Attitude Ratio of Dignity to Importance | True | By William L. Laurence | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-lyle-stuarts-have-son.html | The Lyle Stuarts Have Son | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/board-to-review-heliport-dispute-mayor-wants-quick-action-on.html | BOARD TO REVIEW HELIPORT DISPUTE; Mayor Wants Quick Action on Construction of Strip Along the Hudson | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/processors-deny-us-is-poorly-fed-nations-diet-more-plentiful.html | PROCESSORS DENY U.S. IS POORLY FED; Nation's Diet More Plentiful, Delicious and Nutritious, Spokesman Asserts Limit to Market Denied PROCESSORS DENY U.S. IS POORLY FED | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/2-ways-to-give-city-more-aid-suggested-governor-charts-ways-to-aid.html | 2 Ways to Give City More Aid Suggested; GOVERNOR CHARTS WAYS TO AID City Aid to City Rises | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/blood-gifts-increase-red-cross-collected-11636-pints-here-last.html | BLOOD GIFTS INCREASE; Red Cross Collected 11,636 Pints Here Last Month | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/plattsburgh-gets-jet-division.html | Plattsburgh Gets Jet Division | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/news-of-interest-in-shipping-field-ohare-reelected-president-of-tug.html | NEWS OF INTEREST IN SHIPPING FIELD; O'Hare Re-elected President of Tug Union--N.M.U. Asks Legislative Changes Union Program Drawn ESSO Transfer Approved | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/motorola-to-expand-to-build-3000000-addition-to-phoenix-ariz.html | MOTOROLA TO EXPAND; To Build $3,000,000 Addition to Phoenix, Ariz., Facilities | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bascome-boat-holder-can-take-many-bows-new-docking-device-prevents.html | Bascome Boat Holder Can Take Many Bows; New Docking Device Prevents Damage, Saves Space Swinging Is Prevented Small Fry Are Adept | | By Clarence E. Lovejoy | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/commodities-steady-tuesdays-index-figure-895-same-as-mondays.html | COMMODITIES STEADY; Tuesday's Index Figure 89.5, Same as Monday's | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eisenhower-eden-caution-asia-and-africa-on-red-aid-will-restudy.html | EISENHOWER, EDEN CAUTION ASIA AND AFRICA ON RED AID; WILL RESTUDY CHINA TRADE; PEACE IS PLEDGED Stand on Middle East Outlined-- Baghdad Treaty Supported A Warning to Free Nations EISENHOWER, EDEN WARN ON RED AID 'Teeth' in Mideast Plan U.S. Role in Pact Weighed Unclear on Saudi Arabia | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eisenhower-plans-gettysburg-rest-he-and-wife-leave-today-for-4day.html | EISENHOWER PLANS GETTYSBURG REST; He and Wife Leave Today for 4-Day Visit--President Put in Minnesota Race Will Speak at Breakfast Name Entered in Minnesota | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/4-vietnam-parties-ask-election-shift.html | 4 VIETNAM PARTIES ASK ELECTION SHIFT | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/cold-wave-sweeps-european-nations.html | COLD WAVE SWEEPS EUROPEAN NATIONS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/daniels-hearing-feb-28-singer-accused-in-shooting-is-free-for-coast.html | DANIELS HEARING FEB. 28; Singer Accused in Shooting Is Free for Coast Engagements | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ibm-buildup-on-in-the-far-west-offices-plants-labs-schools-and.html | I.B.M. BUILD-UP ON IN THE FAR WEST; Offices, Plants, Labs, Schools and 'Brain' Centers Rising From L.A. to Seattle NO. 1 COMPUTER REGION Market is Barely Scratched, Company Says--Plans for Other Areas Are Afoot Electronically Brainiest Area I.B.M. BUILD-UP ON IN THE FAR WEST | True | By Richard Rutter Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/air-coach-flights-to-europe-rejected.html | AIR COACH FLIGHTS TO EUROPE REJECTED | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/machine-maker-triples-profits-united-shoes-9month-net-rises-to.html | MACHINE MAKER TRIPLES PROFITS; United Shoe's 9-Month Net Rises to $12,692,655 From $3,988,501 a Year Before NORWICH PHARMACAL CO. BRISTOL-MYERS CO. COMPANIES ISSUE INCOME FIGURES STEEL CO. OF CANADA MARQUETTE CEMENT OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-to-pay-more-for-farm-produce.html | SOVIET TO PAY MORE FOR FARM PRODUCE | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/appliances-5-is-average-in-us-home-watercress-soup-apricot-whip.html | Appliances: 5 Is Average In U.S. Home; WATERCRESS SOUP APRICOT WHIP | True | By Phyllis Ehrlich | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/batteries-in-legs-help-childrens-bone-growth.html | Batteries in Legs Help Children's Bone Growth | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/two-more-cubs-in-fold.html | Two More Cubs in Fold | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mollet-will-go-to-algeria-soon-new-french-premier-to-seek-end-of.html | MOLLET WILL GO TO ALGERIA SOON; New French Premier to Seek End of Rebellion There MOLLET WILL GO TO ALGERIA SOON 50 More Rebels Killed | True | By Robert C. Doty Special To The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dangerous-nonsense-smith-college-head-opposes-liberal-education-for.html | 'DANGEROUS NONSENSE'; Smith College Head Opposes Liberal Education for All | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/champions-at-cortina.html | Champions at Cortina | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ford-shares-decline-to-6350-first-public-dividend-declared-january.html | Ford Shares Decline to $63.50; First Public Dividend Declared; January Output Off G.M., Chrysler Cut Back | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/house-approves-naval-program-nuclear-cruiser-and-6-more-atom.html | HOUSE APPROVES NAVAL PROGRAM; Nuclear Cruiser and 6 More Atom Submarines Included in $1.4 Billion Outlay | True | By C.p. Trussell Special To The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/capitol-besieged-by-auto-dealers-1500-delegates-press-bids-for.html | CAPITOL BESIEGED BY AUTO DEALERS; 1,500 Delegates Press Bids for Legislation--New Yorker Named National Head | True | By Bert Pierce Special To The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/kaiser-aluminum-expanding.html | Kaiser Aluminum Expanding | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/store-head-takes-leave.html | Store Head Takes Leave | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/colorado-skater-in-spotlight-now-hayes-jenkins-competed-for-years.html | COLORADO SKATER IN SPOTLIGHT NOW; Hayes Jenkins Competed for Years in Button's Shadow --Aims at Law Career Ambition Is Realized Winner Forced to Walk | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eiffel-blue-registers-4length-triumph-in-bahamas-stakes-at-hialeah.html | Eiffel Blue Registers 4-Length Triumph in Bahamas Stakes at Hialeah Park; ARNSTEIN'S RACER PAYS $65.20 FOR $2 Eiffel Blue, Under Rodriguez, Scores in $27,925 Sprint-- Dark Charger Is Second Calumet Entry Trails Atkinson Gets Letter | True | By James Roach Special To The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dodgers-jackson-signs-for-23000-third-baseman-24th-brook-to-accept.html | DODGERS' JACKSON SIGNS FOR $23,000; Third Baseman 24th Brook to Accept Terms--Young Yanks, Giants in Fold | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/eden-and-eisenhower-revive-potomac-charter.html | Eden and Eisenhower Revive Potomac Charter | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/henry-beeuwkes-74-led-army-hospital.html | HENRY BEEUWKES, 74, LED ARMY HOSPITAL | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mrs-waldo-fielding-has-son.html | Mrs. Waldo Fielding Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/zionists-protest-limiting-debate-leaders-denounce-proposal-by.html | ZIONISTS PROTEST LIMITING DEBATE; Leaders Denounce Proposal by Dulles to Keep Israel Issue Out of Campaign | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/st-laurent-busy-at-74.html | St. Laurent Busy at 74 | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/william-h-nunn-at-t-executive-assistant-vice-president-in-charge-of.html | WILLIAM H. NUNN, A.T.&.T. EXECUTIVE; Assistant Vice President in Charge of Techniques of Marketing Was 55 | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/soviet-australia-in-polar-contact.html | SOVIET, AUSTRALIA IN POLAR CONTACT | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/8-millionth-person-gets-us-old-age-pension.html | 8 Millionth Person Gets U.S. Old Age Pension | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/joan-b-kelly-affianced.html | Joan B. Kelly Affianced | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/south-africans-order-soviet-out-consulates-directed-to-close-by.html | SOUTH AFRICANS ORDER SOVIET OUT; Consulates Directed to Close by March 1-- Propaganda Dissemination Charged Listening Post Remains SOUTH AFRICANS ORDER SOVIET OUT Soviet Seeks More Contacts | True | By Leonard Ingalls Special To The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/five-are-rescued-in-14th-st-blaze-woman-82-is-carried-down.html | FIVE ARE RESCUED IN 14TH ST. BLAZE; Woman, 82, Is Carried Down Ladder--Fire Traced to Store Display Window | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mining-society-names-engineer-as-president.html | Mining Society Names Engineer as President | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/n-w-orders-50-diesels.html | N. & W. Orders 50 Diesels | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dr-harry-r-radin-dies-newark-dentist-71-collapses-while-testifying.html | DR. HARRY R. RADIN DIES; Newark Dentist, 71, Collapses While Testifying Here | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/criollo-is-first-in-sail-to-nassau-mogu-second-valiant-third-in.html | CRIOLLO IS FIRST IN SAIL TO NASSAU; Mogu Second, Valiant Third in Race From Miami-- Small Craft Warned | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/the-governors-budget.html | THE GOVERNOR'S BUDGET | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/emerson-expects-sales-rise-in-1956-but-earnings-will-be-near-1955s.html | EMERSON EXPECTS SALES RISE IN 1956; But Earnings Will Be Near 1955's Level, President Tells Annual Meeting OTHER COMPANY MEETINGS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/city-tests-urged-of-fixed-vote-lists.html | CITY TESTS URGED OF FIXED VOTE LISTS | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/west-to-review-curbs-on-peiping-us-britain-move-toward-trade.html | WEST TO REVIEW CURBS ON PEIPING; U.S., Britain Move Toward Trade Rise--Aim to Help Non-Communist Lands WEST TO REVIEW CURBS ON PEIPING Changing Conditions | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/staten-island-aid-group-elects-board-president.html | Staten Island Aid Group Elects Board President | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/landy-team-sets-mark-he-runs-880-in-153-to-help-beat-aussie-relay.html | LANDY TEAM SETS MARK; He Runs 880 in 1:53 to Help Beat Aussie Relay Record | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/japanese-see-us-losing-to-soviet-study-of-asian-and-mideast-aid.html | JAPANESE SEE U.S. LOSING TO SOVIET; Study of Asian and Mideast Aid Programs Cites Easier Terms Offered by Reds U.S. Opinions Contradicted | True | By Foster Hailey Special to the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/13539796-tolls-top-estimates-for-thruway.html | $13,539,796 Tolls Top Estimates for Thruway | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/citys-scouts-get-a-1000000-camp-resort-near-holmes-ny-is-given-by.html | CITY'S SCOUTS GET A $1,000,000 CAMP; Resort Near Holmes, N.Y., Is Given by Welfare Fund of Sanitation Department Watson Accepts to Scouts | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/pool-parley-set-feb-28.html | Pool Parley Set Feb. 28 | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/phils-sign-relief-pitcher.html | Phils Sign Relief Pitcher | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/un-trust-mission-to-leave.html | U.N. Trust Mission to Leave | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/peruvians-boycott-movies.html | Peruvians Boycott Movies | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/cement-issue-on-market.html | Cement Issue on Market | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/excerpts-from-harrimans-195657-budget-message-submitted-to-the.html | Excerpts From Harriman's 1956-57 Budget Message Submitted to the Legislature; THE BUDGET IN BRIEF The Current Fiscal Year 1956-57 Budget Highlights Highways Tax Deduction Improved Conditions of State Employment Combating Low Incomes Services for the Aging Program for Youth New York City PART II STATE FINANCES Expenditures Local Assistance State Purposes The Capital Construction Fund REVENUE Revenue Estimates for 1955-56 Revenue Estimates for 1956-57 Indebtedness and Debt Service PART III STATE PROGRAMS BY FUNCTIONS General Government Education Department State University Health and Mental Hygiene Highways and Highway Safety Public Welfare Services to Agriculture, Business and Labor Natural Resources and Recreation Public Safety Nonallocated General Costs Administrative Improvements | True | Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/rushhour-bmt-snarl-three-east-side-stations-are-jamed-in-19minute.html | RUSH-HOUR B.M.T. SNARL; Three East Side Stations Are Jamed in 19-Minute Delay | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/interests-draw-stevensons-fire-big-money-big-business-big-press-are.html | 'INTERESTS DRAW STEVENSON'S FIRE; 'Big Money, Big Business, Big Press' Are in Control, He Tells Coast Groups Overconfidence Deplored Hails Merger of Unions | True | By W.h. Lawrence Special to The New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/federated-chain-raises-dividend-40c-to-be-paid-compared-with-75c-be.html | FEDERATED CHAIN RAISES DIVIDEND; 40c to Be Paid, Compared With 75c Before SplitSun Ray Doubles Rate SUN RAY DRUG CO. OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/200-bonn-officers-approved.html | 200 Bonn Officers Approved | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/sir-hubert-houldsworth-is-dead-at-66-lawyer-led-british-national.html | Sir Hubert Houldsworth Is Dead at 66; Lawyer Led British National Coal Board | True | British Information Service | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/yule-buying-increased-consumer-debt-sharply.html | Yule Buying Increased Consumer Debt Sharply | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/wedding-in-summer-for-patricia-wolff.html | WEDDING IN SUMMER FOR PATRICIA WOLFF | True | Yvonne Le Roux | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ad-group-enters-a-consent-decree-commissionfixing-banned-in.html | AD GROUP ENTERS A CONSENT DECREE; Commission-Fixing Banned in Antitrust Suit Ruling AD GROUP ENTERS CONSENT DECREE What Judgment Forbids Individual Deals Stand STATEMENTS BY LEADERS By Mr. Gamble By Mr. Slocum | True | | 1984-03-05 | RE0000196474 | B00000575645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/psc-stays-rate-rise-long-island-lighting-calls-for-increased-home.html | P.S.C. STAYS RATE RISE; Long Island Lighting Calls for Increased Home Charges | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/forced-labor-rise-seen-camp-revival-seen.html | Forced Labor Rise Seen; Camp Revival Seen | True | By Harry Schwartz Special To the New York Times. | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/smear-technique-hit-secretary-wilson-backs-aide-in-pipeline.html | 'SMEAR TECHNIQUE' HIT; Secretary Wilson Backs Aide in Pipeline Controversy | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/10-hurt-as-scaffold-falls.html | 10 Hurt as Scaffold Falls | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/carolinian-elected-by-cotton-council.html | CAROLINIAN ELECTED BY COTTON COUNCIL | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/dutch-admiral-to-visit-us.html | Dutch Admiral to Visit U.S. | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/20story-chemical-tower-is-delivered-in-one-piece.html | 20-Story Chemical Tower Is Delivered in One Piece | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/mayasich-has-injury-us-hockey-star-hurt-knee-in-victory-over-canada.html | MAYASICH HAS INJURY; U.S. Hockey Star Hurt Knee in Victory Over Canada | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/st-johns-quintet-to-play-cincinnati.html | ST. JOHN'S QUINTET TO PLAY CINCINNATI | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/ballplayers-rebuffed-clubs-ownership-of-funds-for-pension-is.html | BALLPLAYERS REBUFFED; Clubs' Ownership of Funds for Pension Is Reaffirmed | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-02 | 1956-02-02 | https://www.nytimes.com/1956/02/02/archives/virginia-county-seeks-bond-bids-4000000-issue-to-finance-fairfax.html | VIRGINIA COUNTY SEEKS BOND BIDS; $4,000,000 Issue to Finance Fairfax School Expansion-- Other Public Offerings St. Louis County, Mo. Cook County, Ill. California School District Bryan, Ohio Norwalk, Conn. Pasadena, Tex. Garland, Tex. | True | | 1984-03-05 | RE0000196474 | B00000575645 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/olympic-summaries.html | Olympic Summaries | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rowan-outpoints-hobbs.html | Rowan Outpoints Hobbs | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/links-lead-taken-by-lionel-hebert-erie-pa-pro-cards-68-for-stroke.html | LINKS LEAD TAKEN BY LIONEL HEBERT; Erie (Pa.) Pro Cards 68 for Stroke Margin in Opening Round of Phoenix Open Three Upsets Recorded | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/former-bank-official-named-as-nato-aide.html | Former Bank Official Named as NATO Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dividends-last-year-rose-13-to-record-total-of-104-billion.html | Dividends Last Year Rose 13% To Record Total of $10.4 Billion | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rug-cleaners-group-elects.html | Rug Cleaners' Group Elects | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/national-blank-book.html | National Blank Book | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/home-will-direct-city-unit-on-bias.html | HORNE WILL DIRECT CITY UNIT ON BIAS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/controls-pro-and-con-analysis-of-issues-posed-by-rise-in-consumers.html | Controls: Pro and Con; Analysis of Issues Posed by Rise In Consumers' Installment Debt Where Does It Stop? Unpopular W A STUDY OF ISSUES IN CURBING CREDIT | True | By Leif H. Olsen | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/state-adopts-a-rule-for-barring-deceit-in-insurance-ads.html | State Adopts a Rule For Barring Deceit In Insurance Ads | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/benson-decides-to-sign-all-his-letters-himself.html | Benson Decides to Sign All His Letters Himself | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/driscoll-bears-coach-heads-chicago-pros-staff-as-successor-to-halas.html | DRISCOLL BEARS' COACH; Heads Chicago Pros' Staff as Successor to Halas | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-tops-sweden-in-hockey-6-to-1-remains-tied-for-first-with-russia.html | U.S. TOPS SWEDEN IN HOCKEY, 6 TO 1; Remains Tied for First With Russia, 7-4 Victor Over Czechs--Canada Wins Rigazio Makes 33 Saves Pettersson Ties Score | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/physics-study-revised-new-course-for-state-high-schools-set-for.html | PHYSICS STUDY REVISED; New Course for State High Schools Set for September | True | Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/blood-donations-today-red-cross-to-visit-2-concerns-in-financial.html | BLOOD DONATIONS TODAY; Red Cross to Visit 2 Concerns in Financial District | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/makarios-is-cold-to-britains-plan-for-cyprus-peace-he-sets-terms.html | MAKARIOS IS COLD TO BRITAIN'S PLAN FOR CYPRUS PEACE; He Sets Terms That London Is Expected to Reject-- Talks Due to Go On No Pledge to End Violence MAKARIOS IS COLD TO BRITAIN'S PLAN Makarios Calls It Moderate Athens Backs Makarios London Receives the Reply | True | By Homer Bigart Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/big-expansion-set-by-sears-roebuck.html | BIG EXPANSION SET BY SEARS, ROEBUCK | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/4-listed-for-alaska-primary.html | 4 Listed for Alaska Primary | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/singer-to-return-to-blue-heaven-gene-austin-1920s-crooner-will-do.html | SINGER TO RETURN TO 'BLUE HEAVEN'; Gene Austin, 1920's Crooner, Will Do Song He Popularized on Feb. 16 TV Program Harriman Plans Budget Talk | True | By Val Adams | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/yugoslavia-cuts-peasant-benefits-reduces-social-insurance-payments.html | YUGOSLAVIA CUTS PEASANT BENEFITS; Reduces Social Insurance Payments Under a New Economy Program | True | By Jack Raymond Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/woman-found-dead-mrs-delight-e-chandler-had-worked-for-cbstv.html | WOMAN FOUND DEAD; Mrs. Delight E. Chandler Had Worked for C.B.S.-TV | True | Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/other-company-meetings-burlington-industries.html | OTHER COMPANY MEETINGS; Burlington Industries | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/fire-routs-128-persons-adjoining-building-burns-at-91st-st-near.html | FIRE ROUTS 128 PERSONS; Adjoining Building Burns at 91st St. Near York Ave. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-store-sales-up-8-last-week-volume-in-city-also-climbed-8-above.html | U.S. STORE SALES UP 8% LAST WEEK; Volume in City Also Climbed 8% Above the Level of the 1955 Period | True | Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/iran-signs-for-more-un-aid.html | Iran Signs for More U.N. Aid | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/taxi-union-asks-help-of-wagner-mayor-relays-plea-for-fast-poll-but.html | TAXI UNION ASKS HELP OF WAGNER; Mayor Relays Plea for Fast Poll, but Industry Rejects It --600 Reported on Strike | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dock-force-nears-a-critical-level-employers-say-next-cut-by.html | DOCK FORCE NEARS A CRITICAL LEVEL; Employers Say Next Cut by Commission Could Raise Prospect of Shortage I.L.A. Is Critical Past Records Weighed Cushion" Is Needed | True | By George Horne | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/builders-explain-relocation-action.html | BUILDERS EXPLAIN RELOCATION ACTION | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/topics-of-the-times-more-spring-daylight-swatch-into-cover-the-new.html | Topics of The Times; More Spring Daylight Swatch Into Cover The New Wardrobe Till for the Tiller | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-spurs-un-move-to-admit-the-sudan.html | U.S. SPURS U.N. MOVE TO ADMIT THE SUDAN | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tricontinental-corp-assets-of-278027599-hit-a-new-high-at-end-of.html | TRI-CONTINENTAL CORP.; Assets of $278,027,599 Hit a New High at End of 1955 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/container-corp-sets-2-records-sales-and-earnings-in-1955-were.html | CONTAINER CORP. SETS 2 RECORDS; Sales and Earnings in 1955 Were Highest in Its History, Preliminary Report Shows H.K. PORTER COMPANY Manufacturer Sets New High in Sales and Net Last Year G.D. SEARLE SALES RISE Net of $6,136,222 Reported by Pharmaceutical Company MOORE-M'CORMACK LINES Net Estimated at $5,015,000 in 1955, or $2.56 a Share COMPANIES ISSUE EARNINGS FIGURES MINNESOTA & ONTARIO Paper Company's Profits Rose to $7,400,000 Last Year VICK INCOME SETS MARK 6-Month Sales, Too, Are Higher Than for Any Similar Period AMERICAN MOTORS CORP. Net Profit of $2,512,568 Shown for Last Quarter of 1955 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/miss-thornton-fiancee-wellesley-alumna-engaged-to-martin-a-rankow.html | MISS THORNTON FIANCEE; Wellesley Alumna Engaged to Martin A. Rankow | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nagas-revolt-in-india-troops-rushed-to-quell-rising-of-some.html | NAGAS REVOLT IN INDIA; Troops Rushed to Quell Rising of Some Tribesmen | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sports-of-the-times-with-some-nostalgia-unforgettable-fragments.html | Sports of The Times; With Some Nostalgia Unforgettable Fragments Delayed Decision Finders Keepers | True | By Arthur Daley | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/braves-sign-jerseyan-18.html | Braves Sign Jerseyan, 18 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/about-new-york-plastic-fences-on-keyboard-help-pupils-learn.html | About New York; Plastic Fences on Keyboard Help Pupils Learn Typing-- Manikin Modesty | True | By Meyer Berger | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/campbell-wins-british-trophy.html | Campbell Wins British Trophy | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/eisenhower-needs-time-doctor-says-too-early-to-judge-fitness-for-2d.html | EISENHOWER NEEDS TIME, DOCTOR SAYS; Too Early to Judge Fitness for 2d Term, Snyder Feels - -President on Farm Confusion Growing Storm Blows Up Informed of Note | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/autos-aircrafts-climb-in-market-but-list-as-a-whole-shows-little.html | AUTOS, AIRCRAFTS CLIMB IN MARKET; But List as a Whole Shows Little Change--Average Rises 0.21 to 316.23 VOLUME OFF TO 1,900,000 G.M. Profit Report Improves Late Tone--A.T.&T., du Pont Fall Back Little Change at Start AUTOS, AIRCRAFTS CLIMB IN MARKET | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/police-are-questioned-detective-chief-studies-delay-in-daniels-case.html | POLICE ARE QUESTIONED; Detective Chief Studies Delay in Daniels Case Report | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/magic-flute-set-at-barnard.html | 'Magic Flute' Set at Barnard | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/japans-charter-sifted-the-emperor-is-to-continue-to-be-outside.html | JAPAN'S CHARTER SIFTED; The Emperor Is to Continue to Be Outside Government | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/boy-awarded-35000-bronx-lad-suffered-facial-injuries-in-sled-mishap.html | BOY AWARDED $35,000; Bronx Lad Suffered Facial Injuries in Sled Mishap | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-victor-borges-have-child.html | The Victor Borges Have child | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/physics-goal-set-by-oppenheimer-atomic-scientist-envisions-quest.html | PHYSICS GOAL SET BY OPPENHEIMER; Atomic Scientist Envisions Quest for Explaining New Order in the Universe Questions to Be Answered Obligations for the Teacher | True | By William L. Laurence | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/griffiths-named-gaitskell-deputy-laborite-excolonial-chief-defeats.html | GRIFFITHS NAMED GAITSKELL DEPUTY; Laborite Ex-Colonial Chief Defeats Bevan for Party Post--Vote Is 141 to 111 | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/meyner-names-hand-for-superior-court.html | MEYNER NAMES HAND FOR SUPERIOR COURT | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gas-properties-sold-private-investors-buy-most-of-upham-concerns.html | GAS PROPERTIES SOLD; Private Investors Buy Most of Upham Concern's Assets | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rubber-quality-upheld-singapore-official-says-us-grading-is-too.html | RUBBER QUALITY UPHELD; Singapore Official Says U.S. Grading Is Too High | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bone-banks-developed-atomic-radiation-sterilizes-for-use-in.html | 'BONE BANKS' DEVELOPED; Atomic Radiation Sterilizes for Use in Transplantation | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/menuhin-plays-here-march-6.html | Menuhin Plays Here March 6 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/soviet-press-calls-us-balloons-peril.html | SOVIET PRESS CALLS U.S. BALLOONS PERIL | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/eden-puts-stress-on-unity-in-talks-before-congress-prime-minister.html | EDEN PUTS STRESS ON UNITY IN TALKS BEFORE CONGRESS; Prime Minister Finds Direct Peril of War Reduced but Sees Indirect Threat Eden Speaks for TV EDEN PUTS STRESS ON NEED OF UNITY Defense Effort Emphasized Khrushchev Remark Recalled | True | By Drew Middleton Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/warriors-rally-nips-knicks-8887-philadelphia-erases-8174-deficit-in.html | WARRIORS RALLY NIPS KNICKS, 88-87; Philadelphia Erases 81-74 Deficit in Final Minutes to Win at Syracuse | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/5th-avenue-coops-sold.html | 5th Avenue 'Co-ops' Sold | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-role-slated-for-kim-stanley-actress-is-sought-for-lead-in.html | NEW ROLE SLATED FOR KIM STANLEY; Actress Is Sought for Lead in 'Clearing in the Woods,' Arthur Laurents' Play Long-Range Project | True | By Sam Zolotow | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-music-building-given-to-wellesley.html | NEW MUSIC BUILDING GIVEN TO WELLESLEY | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/margaret-andrews-bride-in-riverdale.html | MARGARET ANDREWS BRIDE IN RIVERDALE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-jerome-glazer-has-son.html | Mrs. Jerome Glazer Has Son | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hearings-called-on-textile-curbs-bills-to-limit-cottons-imports-to.html | HEARINGS CALLED ON TEXTILE CURBS; Bills to Limit Cottons Imports to Be Considered by House Agriculture Subcommittee A SURPRISE TO LEADERS State Department to Demand Its Spokesmen Be Heard in Opposition to Quotas Based on 1953-54 Imports Others to Press Demands | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/us-ready-to-end-oil-advisory-unit-move-held-antitrust-division.html | U.S. READY TO END OIL ADVISORY UNIT; Move Held Antitrust Division Victory Over Interior and Defense Agencies Linked to Iranian Crisis | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/2price-system-urged-north-carolina-senator-asks-aid-for-us-textile.html | 2-PRICE SYSTEM URGED; North Carolina Senator Asks Aid for U.S. Textile Mills HEARINGS CALLED ON TEXTILE CURBS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/elizabeth-sees-tribal-pageantry.html | Elizabeth Sees Tribal Pageantry | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hoover-jr-goes-to-germany.html | Hoover Jr. Goes to Germany | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/suit-attacks-curb-on-mixed-marriage.html | SUIT ATTACKS CURB ON MIXED MARRIAGE | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hummel-performs-program-for-piano.html | HUMMEL PERFORMS PROGRAM FOR PIANO | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/legislature-gets-harriman-bill-to-aid-uninsured-cars-victims-bill.html | Legislature Gets Harriman Bill To Aid Uninsured Cars' Victims; BILL HELPS VICTIM OF UNINSURED CAR $24 Rebate Offered | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/film-studios-stop-library-program-several-withdraw-from-their.html | FILM STUDIOS STOP LIBRARY PROGRAM; Several Withdraw From Their National Distribution Deal With Modern Art Museum | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/thief-gets-judges-wallet.html | Thief Gets Judge's Wallet | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/city-acts-to-spur-science-teaching-school-board-picks-dunning-to.html | CITY ACTS TO SPUR SCIENCE TEACHING; School Board Picks Dunning to Head Group to Study Inducements to Career | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/argentine-regime-rumored-in-shift.html | ARGENTINE REGIME RUMORED IN SHIFT | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/vice-president-named-by-gillette-of-canada.html | Vice President Named By Gillette of Canada | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/pier-hearing-faces-testimony-charge.html | PIER HEARING FACES TESTIMONY CHARGE | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/about-art-and-artists-downtown-gallery-compares-early-and-recent.html | About Art and Artists; Downtown Gallery Compares Early and Recent Work of 9 Painters in Group | True | By Howard Devree | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/jersey-standard-votes-to-pay-50c-first-dividend-after-3for1-split.html | JERSEY STANDARD VOTES TO PAY 50C; First Dividend After 3-for-1 Split Continues $1.50 Rate Paid on Old Stock | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tax-refund-bill-passed.html | Tax Refund Bill Passed | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/jets-beat-wheels-quintet.html | Jets Beat Wheels' Quintet | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/glen-cove-weighs-states-road-plan-speedway-with-dead-end-in-heart.html | GLEN COVE WEIGHS STATE'S ROAD PLAN; Speedway With 'Dead End' in Heart of City Is Offered --$2,025,000 Cost Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/road-bill-linked-to-speeders.html | Road Bill Linked to Speeders | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-stearns-remarried.html | Mrs. Stearns Remarried | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/voice-adds-uzbek.html | 'Voice' Adds Uzbek | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/president-requests-park-fund-increase.html | PRESIDENT REQUESTS PARK FUND INCREASE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/winner-of-2-slalom-gold-medals-is-at-his-best-in-downhill-racing.html | Winner of 2 Slalom Gold Medals Is at His Best in Downhill Racing Sailer of Austria Picked to Triumph in Favorite Event Today--Glazier Also Enthusiastic About Water Skiing Likes to Run Free Weighs 175 Pounds | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/food-mushrooms-this-is-the-season-of-plenty-for-the-fungus-known-as.html | Food: Mushrooms; This Is the Season of Plenty for the Fungus Known as Poor Man's Truffle Suggests Snipping Off End Bibb Lettuce Popular | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mining-conference-opens.html | Mining Conference Opens | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/criollo-is-victor-in-sail-to-nassau-cuban-yawl-takes-184mile-dash.html | CRIOLLO IS VICTOR IN SAIL TO NASSAU; Cuban Yawl Takes 184-Mile Dash From Miami in Time of 30:59:14 Best U.S. Boat 13th | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/arabs-cool-to-bid-by-allied-chiefs-envoy-says-they-will-not-be.html | ARABS COOL TO BID BY ALLIED CHIEFS; Envoy Says They Will Not Be Bound by Any Decision of Eisenhower and Eden Allen Explains Parley Some Points Clarified Bid Heartens France | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/max-o-truitt-52-former-us-aide-exmaritime-commissioner-and-rfc.html | MAX O. TRUITT, 52, FORMER U.S. AIDE; Ex-Maritime Commissioner and R.F.C. Counsel Dies --Barkley's Son-in-Law Special Attorney at 23 Named Commissioner in 1938 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/glascos-canvases-and-sculpture-seen.html | Glasco's Canvases and Sculpture Seen | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/9state-plea-asked-to-keep-color-line.html | 9-STATE PLEA ASKED TO KEEP COLOR LINE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/broker-milkman-and-attorney-all-guard-greenwich-as-police-pistols.html | Broker, Milkman and Attorney All Guard Greenwich as Police; Pistols and Flashlights Are Tools of Greenwich Part-Time Police | True | By Richard H. Parke Special To the New York Times.the New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/money.html | Money | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/pascual-most-valuable-in-cuban-winter-league.html | Pascual Most Valuable In Cuban Winter League | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/color-scheme-to-help-westchester-drivers.html | Color Scheme to Help Westchester Drivers | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/forster-haggerty-gain-each-wins-in-five-games-in-invitation-squash.html | FORSTER, HAGGERTY GAIN; Each Wins in Five Games in Invitation Squash Tennis | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - - No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/electronic-pianos-sound-modern-note.html | ELECTRONIC PIANOS SOUND MODERN NOTE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/presidents-figure-on-farm-spending-is-called-too-low.html | President's Figure On Farm Spending Is Called Too Low | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/1955-traffic-toll-rose-8-to-38300-national-safety-council-puts.html | 1955 TRAFFIC TOLL ROSE 8% TO 38,300; National Safety Council Puts Year's Total of Non-Fatal Injuries at 1,350,000 Toll in 13 States Down | True | By Richard J.h.johnston Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/classes-on-care-of-sick.html | Classes on Care of Sick | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-curbs-urged-on-charity-fraud-series-of-bills-is-introduce-at.html | NEW CURBS URGED ON CHARITY FRAUD; Series of Bills is Introduce at Albany--Others Would Aid Volunteer Firemen Proposal Backed by Javits | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/guatemalan-leader-warns-of-red-peril.html | GUATEMALAN LEADER WARNS OF RED PERIL | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/freight-loadings-rose-86-in-week-total-of-691850-cars-was-54734.html | FREIGHT LOADINGS ROSE 8.6% IN WEEK; Total of 691,850 Cars Was 54,734 Above Figure for 1955 Period | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/boston-and-maine-3322667-earned-last-year-against-a-deficit-in-1954.html | BOSTON AND MAINE; $3,322,667 Earned Last Year, Against a Deficit in 1954 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/marks-50th-year-with-firm.html | Marks 50th Year With Firm | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/alaska-revises-statehood-move-convention-adopts-proposal-to-elect.html | ALASKA REVISES STATEHOOD MOVE; Convention Adopts Proposal to Elect to Congress as if Already in Union 'Tennessee Plan Recalled' | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/weeks-says-economy-surpasses-forecasts.html | Weeks Says Economy Surpasses Forecasts | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/delay-is-charged-on-aid-to-schools-madden-democrat-accuses.html | DELAY IS CHARGED ON AID TO SCHOOLS; Madden, Democrat, Accuses Colleagues on House Rules Unit--Bias Issue to Fore Six Years of Study Reported Surmise on Funds Action | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/australian-talks-fail-to-end-strike.html | AUSTRALIAN TALKS FAIL TO END STRIKE | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/big-refinery-to-be-bigger.html | Big Refinery to Be Bigger | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dodgers-sign-coast-youth.html | Dodgers Sign Coast Youth | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/st-johns-coach-quits-destefano-basketball-and-baseball-head-resigns.html | ST. JOHN'S COACH QUITS; DeStefano, Basketball and Baseball Head, Resigns | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tv-survey-of-love-offered-to-nbc-for-a-spectacular.html | TV Survey of Love Offered to N.B.C. For a Spectacular | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bo-revenues-rose-53972730-roads-1955-income-totaled-432061417other.html | B.&O. REVENUES ROSE $53,972,730; Road's 1955 Income Totaled $432,061,417--Other Railway Reports. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/edward-conroy-exfbi-man-dies-agent-in-charge-of-office-here-during.html | EDWARD CONROY, EX-F.B.I. MAN, DIES; Agent in Charge of Office Here During War Served Pier Security Bureau 24 Years With Bureau Wave of Pilferage | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hall-west-point-aide-he-is-named-as-assistant-on-blaiks-football.html | HALL WEST POINT AIDE; He Is Named as Assistant on Blaik's Football Staff | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/letters-to-the-times-voting-an-virginia-schools-status-of.html | Letters to The Times; Voting an Virginia Schools Status of Opposition to Integration Referendum Described To Increase Technical Aid Greater Support for U.N. Fund Is Urged to Reduce World Tension Seatless Shuttle Approved Plan for Trains Opposed Interstate Cooperation Praised | True | WALTER J. GIFFORD.NORMAN L. SOBOL.MARTIN MUNZER.WINNIFRED WYGAL.FREDERICK GUTHEIM. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nothing-new-arabs-say.html | 'Nothing New,' Arabs Say | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/korean-schools-to-get-aid.html | Korean Schools to Get Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/building-project-in-riverdale-sold.html | BUILDING PROJECT IN RIVERDALE SOLD | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/crosstown-plans-alive-mayor-says.html | CROSSTOWN PLANS ALIVE, MAYOR SAYS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/civil-defense-data-out.html | Civil Defense Data Out | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/blizzard-traps-34-in-school.html | Blizzard Traps 34 in School | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/consumer-credit-control.html | CONSUMER CREDIT CONTROL | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/louis-case-spurs-us-to-bar-long-tax-count.html | Louis Case Spurs U.S. To Bar Long Tax Count | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/champions-at-cortina.html | Champions at Cortina | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/clarkson-sextet-wins-halts-middlebury-62-for-twelfth-victory-in-row.html | CLARKSON SEXTET WINS; Halts Middlebury, 6-2, for Twelfth Victory in Row | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stock-splits-general-gas-wellington-fund.html | STOCK SPLITS; General Gas Wellington Fund | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/egypt-using-new-arms-says-army-ends-maneuvers-with-czech-weapons.html | EGYPT USING NEW ARMS; Says Army Ends Maneuvers With Czech Weapons | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-itching-palm.html | THE ITCHING PALM | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/check-proposed-on-rural-voting-shapiro-cites-registration-of-summer.html | CHECK PROPOSED ON RURAL VOTING; Shapiro Cites Registration of Summer Residents and Dead in Putnam County Cure for Problem Cited Putnam 'Mess' Admitted | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/other-sales-mergers-little-long-lac-mines-miles-laboratories-reo.html | OTHER SALES, MERGERS; Little Long Lac Mines Miles Laboratories Reo Motors, Inc. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-woodhull-2d-has-child.html | Mrs. Woodhull 2d Has Child | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stock-trade-proposed-gulf-oil-offers-four-shares-for-five-of-warren.html | STOCK TRADE PROPOSED; Gulf Oil Offers Four Shares for Five of Warren | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/patterson-revises-his-irt-proposal.html | PATTERSON REVISES HIS I.R.T. PROPOSAL | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/exbaroness-sentenced.html | Ex-Baroness Sentenced | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hollis-suites-ready-three-buildings-in-queens-contain-120.html | HOLLIS SUITES READY; Three Buildings in Queens Contain 120 Apartments | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/more-vaccine-in-sight-scheele-says-all-under-20-may-get-3-shots.html | MORE VACCINE IN SIGHT; Scheele Says All Under 20 May, Get 3 Shots This Year | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/red-study-delays-testimony.html | Red Study Delays Testimony | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sees-eisenhower-in-race.html | Sees Eisenhower in Race | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tube-job-stopped-by-labor-dispute-sandhogs-digging-3d-lincoln.html | TUBE JOB STOPPED BY LABOR DISPUTE; Sandhogs Digging 3d Lincoln Tunnel Want to Be Paid for Walk From Jersey Side Scene of Boring Shifted On Whose Time Do They Walk? | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/4-injured-one-dead-in-blaze-in-queens.html | 4 INJURED, ONE DEAD IN BLAZE IN QUEENS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/playground-opened-in-queens.html | Playground Opened in Queens | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stromboli-volcano-is-active.html | Stromboli Volcano Is Active | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/david-rittenhouse-a-steel-executive.html | DAVID RITTENHOUSE, A STEEL EXECUTIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/murtagh-to-tour-air-bases.html | Murtagh to Tour Air Bases | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/senators-olson-hospitalized.html | Senators' Olson Hospitalized | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nixonluce-ticket-forecast.html | Nixon-Luce Ticket Forecast | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/cave-explorer-rescued-bronx-student-is-injured-in-fall-in-tennessee.html | CAVE EXPLORER RESCUED; Bronx Student Is Injured in Fall in Tennessee Cavern | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-degree-at-yale-school-of-drama-will-offer-doctor-of-fine-arts.html | NEW DEGREE AT YALE; School of Drama Will Offer Doctor of Fine Arts | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/anastasia-plans-a-medical-clinic-250000-brooklyn-facility-would.html | ANASTASIA PLANS A MEDICAL CLINIC; $250,000 Brooklyn Facility Would Provide Low-Cost Care for Longshoremen | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/3-harness-schools-set-for-officials.html | 3 HARNESS SCHOOLS SET FOR OFFICIALS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/title-fight-hits-snag-new-date-for-robinsonolson-bout-on-coast.html | TITLE FIGHT HITS SNAG; New Date for Robinson-Olson Bout on Coast Being Sought | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/indians-to-test-mele-pillette.html | Indians to Test Mele, Pillette | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/ladycliff-alumnae-fete-set.html | Ladycliff Alumnae Fete Set | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/israel-charges-egyptian-firing.html | Israel Charges Egyptian Firing | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-mortgage-concern-appoints-chief-officer.html | New Mortgage Concern Appoints Chief Officer | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/judge-to-force-rises-in-salaries-for-aides-judge-to-force-rises-for.html | Judge to Force Rises In Salaries for Aides; JUDGE TO FORCE RISES FOR AIDES Will Not Sue, Rivers Says | True | By Charles G. Bennett | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hattier-hats-help-to-save-industry-three-mens-hats.html | Hattier Hats Help To Save Industry; Three Men's Hats | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sometime-thing-is-first-with-guerin-up-brooks-gains-triple-at.html | Sometime Thing Is First With Guerin Up; Brooks Gains Triple at Hialeah; VANDERBILT FILLY TRIUMPHS AT 17-20 Sometime Thing Beats Queen Hopeful in Hialeah Sprint --Double Returns $687 Headed Out of No. 2 Spot Triumphs Over Favorite Nail in Flashy Workout | True | By James Roach Special To the New York Times.morris Rosenfeld | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/a-new-our-gang-to-frolic-on-film-allied-artists-and-hal-roach-jr-to.html | A NEW 'OUR GANG' TO FROLIC ON FILM; Allied Artists and Hal Roach Jr. to Do Feature Comedy -- Success on TV Noted | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/investing-policy-scored-in-canada-unhealthy-trend-to-more-us.html | INVESTING POLICY SCORED IN CANADA; 'Unhealthy' Trend to More U.S. Control Is Noted Before Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/soviet-sincerity-is-a-key-issue-says-carnegie-peace-unit-head.html | Soviet Sincerity Is a Key Issue, Says Carnegie Peace Unit Head | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/3-top-democrats-hold-city-huddle-truman-and-kefauver-talk-issues.html | 3 TOP DEMOCRATS HOLD CITY HUDDLE; Truman and Kefauver Talk 'Issues' With Harriman, but Not 'Personalities' Harriman Guests Differ Second Gathering at Table Stevenson Would Have Joined | True | By Wayne Phillips | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bus-falls-200-feet-11-die.html | Bus Falls 200 Feet; 11 Die | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/funds-for-the-red-cross.html | FUNDS FOR THE RED CROSS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/commodities-index-takes-a-small-dip.html | COMMODITIES INDEX TAKES A SMALL DIP | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/martinelli-to-be-speaker.html | Martinelli to Be Speaker | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/in-the-nation-progress-toward-solving-the-inability-puzzle-a-basis.html | In The Nation; Progress Toward Solving the 'Inability' Puzzle A Basis for Action An 'Inability' Statute A Supreme Court Agency | True | By Arthur Krock | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/settlers-in-algeria-mass-against-mollet-algeria-europeans.html | Settlers in Algeria Mass Against Mollet; Algeria Europeans Demonstrate Against Mollet Regime's Policies Moslem Majorities Feared Police Saved in Casablanca | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/fireman-50-gets-college-degree-honor-graduate-finds-that-school.html | FIREMAN, 50, GETS COLLEGE DEGREE; Honor Graduate Finds That School Bell Calls More Strongly Than Alarm | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/washington-declaration.html | WASHINGTON DECLARATION | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/transport-news-of-interest-here-ship-traffic-up-in-january-from.html | TRANSPORT NEWS OF INTEREST HERE; Ship Traffic Up in January From 1,955--Colombian Airways Elects Head Avianca President Chosen Tokyo View on Trade Two Liners Late | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/la-prensa-resumes.html | LA PRENSA RESUMES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/aramburu-hails-paper-says-its-reappearance-is-in-fulfillment-of-his.html | ARAMBURU HAILS PAPER; Says Its Reappearance Is in Fulfillment of His Pledge | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gms-1955-profit-exceeds-a-billion-setting-us-mark-opposes-proposed.html | G.M.'s 1955 Profit Exceeds a Billion, Setting U.S. Mark; Opposes Proposed Curbs G.M. 1955 Profit Topped Billion; First Time for Any U.S. Concern Optimistic on 1956 | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/konev-leaves-czechoslovakia.html | Konev Leaves Czechoslovakia | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/colts-enroll-clark-lineman.html | Colts Enroll Clark, Lineman | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sovietyugoslav-loan-sealed.html | Soviet-Yugoslav Loan Sealed | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/cotton-advances-by-15c-to-1-bale-market-opens-irregular-inches.html | COTTON ADVANCES BY 15C TO $1 BALE; Market Opens Irregular, Inches Upward on Fixing of Prices on Old Crop | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sidelights-how-highs-pile-of-soviet-gold-a-matter-of-judgment.html | Sidelights; How High's Pile of Soviet Gold? A Matter of Judgment Treasury to Turnpike Bonus Imports 'Know-How' Anniversary of an Age Miscellany | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/barbara-sassoon-is-a-future-bride.html | BARBARA SASSOON IS A FUTURE BRIDE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/2-sing-new-roles-in-masked-ball.html | 2 SING NEW ROLES IN 'MASKED BALL' | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-mark-is-set-in-yearend-assets-by-wellington-fund.html | New Mark Is Set In Year-End Assets By Wellington Fund | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/revamping-plan-adopted-by-katy-railroad-stockholders-meet-approve.html | REVAMPING PLAN ADOPTED BY KATY; Railroad Stockholders Meet, Approve Program to Allow Voluntary Recapitalization | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sofia-broadcasts-arms-cut.html | Sofia Broadcasts Arms Cut | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/snowfall-covers-rome-first-time-in-10-years.html | Snowfall Covers Rome First Time in 10 Years | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/nehru-urges-un-channel-all-aid-scores-political-motivations-behind.html | NEHRU URGES U.N. CHANNEL ALL AID; Scores Political Motivations Behind Individual Grants-- His Plea for Peiping Fails U.N. Members Being Polled | True | By A.m. Rosenthal Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rider-outscores-ccny-five-9666-krol-excels-with-24-points-quantico.html | RIDER OUTSCORES C.C.N.Y. FIVE, 96-66; Krol Excels With 24 Points --Quantico Marines Win From Iona, 95-78 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/frank-cooke-tenor-makes-debut.html | Frank Cooke, Tenor, Makes Debut | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/cocoa-and-coffee-in-upward-move-rubber-also-advances-but-wool-and.html | COCOA AND COFFEE IN UPWARD MOVE; Rubber Also Advances, but Wool and Sugar Decline in Dull Trading Here Coffee Is Stronger | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/engineers-crave-more-than-money-panel-of-experts-finds-pay.html | ENGINEERS CRAVE MORE THAN MONEY; Panel of Experts Finds Pay Secondary to Opportunity With Most Young Men Two Educators Give Views | True | By Robert K. Plumb | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/post-office-pickets-protest-a-contract.html | POST OFFICE PICKETS PROTEST A CONTRACT | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mr-trumans-memoirs-campaign-to-victory-installment-12-excerpts-from.html | Mr. Truman's Memoirs: Campaign to Victory; INSTALLMENT 12, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mayor-supported-in-plea-for-funds-statecity-study-group-gives.html | MAYOR SUPPORTED IN PLEA FOR FUNDS; State-City Study Group Gives Limited Backing to Bid for $42,900,000 Albany Aid State-City Group Gives Mayor Limited Backing on Fund Plea Mayor Wants Report Studied General Recommendations Possible Future Needs | True | By Paul Crowell | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/foreign-aid-curb-opposed-by-case-jersey-republican-asserts-programs.html | FOREIGN AID CURB OPPOSED BY CASE; Jersey Republican Asserts Programs Will Assure Peace in Long Run | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sproul-reappointed-heads-federal-reserve-bank-for-another-5year.html | SPROUL REAPPOINTED; Heads Federal Reserve Bank for Another 5-Year Term | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-proceedings-in-the-un-economic-and-social-council-trusteeship.html | The Proceedings In the U.N.; ECONOMIC AND SOCIAL COUNCIL TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY | True | YESTERDAY | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/wood-field-and-stream-jeeps-beach-buggies-supplant-horses-in.html | Wood, Field and Stream; Jeeps, Beach Buggies Supplant Horses in Valentine Fox Hunt at Nags Head | True | By Raymond R. Camp | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bulganin-misses-fete-out-of-view-a-month.html | Bulganin Misses Fete --Out of View a Month | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/oil-pool-estimate-in-mideast-up-100-revised-figures-put-proved.html | OIL POOL ESTIMATE IN MIDEAST UP 100%; Revised Figures Put Proved Reserves in the Area at 230 Billion Barrels OIL POOL ESTIMATE IN MIDEAST UP 100% | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hughes-is-freed-in-perjury-case-jury-acquits-him-of-two-counts-and.html | HUGHES IS FREED IN PERJURY CASE; Jury Acquits Him of Two Counts and Deadlocks on Four--Retrial Out Talks He Cited Denied Perjury Sole Issue | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/la-prensas-lead-editorial-union-conflict-in-1951-new-liberating.html | La Prensa's Lead Editorial; 'Union Conflict' in 1951 'New Liberating Revolution' | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/freeport-oil-company-formed.html | Freeport Oil Company Formed | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/auto-engineers-lease-new-space-society-takes-18000-sq-ft-in.html | AUTO ENGINEERS LEASE NEW SPACE; Society Takes 18,000 Sq. Ft. in Building Going Up on Lexington Avenue | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/atom-panel-briefed-on-missile-program.html | ATOM PANEL BRIEFED ON MISSILE PROGRAM | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bulganin-renews-bid-to-president-for-20year-pact-offer-broadened.html | BULGANIN RENEWS BID TO PRESIDENT FOR 20-YEAR PACT; OFFER BROADENED Premier Also Suggests Inclusion of Britain and France BULGANIN RENEWS BID TO PRESIDENT Pact Called Aid to U.N. Article on Dulles Quoted | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/insurance-merger-approved.html | Insurance Merger Approved | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/export-of-labor-laid-to-red-china-peiping-sent-1500000-slave.html | EXPORT OF LABOR LAID TO RED CHINA; Peiping Sent 1,500,000 Slave Workers to Soviet Bloc, Nationalists Tell U.N. Secret Agreement Alleged | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bill-easing-loans-in-disaster-signed.html | BILL EASING LOANS IN DISASTER SIGNED | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/banker-joins-board-of-plywood-concern.html | Banker Joins Board Of Plywood Concern | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/truman-demands-campaign-debate-on-foreign-policy-rejects.html | TRUMAN DEMANDS CAMPAIGN DEBATE ON FOREIGN POLICY; Rejects Eisenhower's Plea to Limit Issue in 1956-- Urges Blunt Attacks SEES PERIL UNDER G.O.P. Ex-President Cites Duty of Democrats to Speak Up in Worsened World Situation Dinner Sets a Record TRUMAN DERIDES POLICIES OF G.O.P. Harriman Attacks G.O.P. | True | By Richard Amper | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-point-of-point-4.html | The Point of Point 4 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bonn-dispute-settled-adenauer-party-drops-plan-to-alter-election.html | BONN DISPUTE SETTLED; Adenauer Party Drops Plan to Alter Election Law | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/abortionist-terms-cut-court-is-told-the-sentences-are-more-severe.html | ABORTIONIST TERMS CUT; Court Is Told the Sentences Are More Severe Than Usual | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stevenson-lauds-twopower-stand-in-coast-talk-he-calls-amity-of.html | STEVENSON LAUDS TWO-POWER STAND; In Coast Talk, He Calls Amity of Eisenhower and Eden an Antidote to Dulles 'Epitaph for Geneva' Philadelphia Backers Unite | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/12-governors-ask-death-of-gas-bill-harriman-meyner-ribicoff-join.html | 12 GOVERNORS ASK DEATH OF GAS BILL; Harriman, Meyner, Ribicoff Join Group in Message of Protest to Senators | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/theatre-innkeepers-play-about-exiles-is-staged-at-golden.html | Theatre: 'Innkeepers'; Play About Exiles Is Staged at Golden | True | By Brooks Atkinson | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/benson-asks-icc-to-bar-rate-rise-secretary-seeks-to-block-rail.html | BENSON ASKS I.C.C. TO BAR RATE RISE; Secretary Seeks to Block Rail Freight Increase as Aid to Farmers Rise Called Inopportune Another Plea in Series | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/hennings-presses-defense-on-risks-asks-fulfillment-of-promise-to.html | HENNINGS PRESSES DEFENSE ON 'RISKS'; Asks Fulfillment of Promise to Base Discharge Types on Record in Service 'Fine Print' Examined | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/edenus-parley-heartens-london-washingtons-reported-offer-to-help.html | EDEN-U.S. PARLEY HEARTENS LONDON; Washington's Reported Offer to Help End Saudi Dispute Brings Pleased Reaction | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/officer-is-fiance-of-mimi-bradford-capt-richard-kellogg-of-air.html | OFFICER IS FIANCE OF MIMI BRADFORD; Capt. Richard Kellog of Air Force and Alumna of Sarah Lawrence Are Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/lewisconger-store-sold-on-sixth-ave.html | LEWIS-CONGER STORE SOLD ON SIXTH AVE. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/roosevelts-colin-kelley-note-sent-eisenhower-receives-plea-to-name.html | Roosevelt's Colin Kelley Note Sent; Eisenhower Receives Plea to Name Flier's Son to West Point Letter in National Archives Bombs Released from Height | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/malaya-wins-step-nearer-freedom.html | MALAYA WINS STEP NEARER FREEDOM | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/about-food-radiation-use-of-atomic-sterilization-is-said-to-be.html | ABOUT FOOD RADIATION; Use of Atomic Sterilization Is Said to Be Still Far Off | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/jane-powell-has-daughter.html | Jane Powell Has Daughter | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/knowland-will-fight-more-china-trade-knowland-fights-more-china.html | Knowland Will Fight More China Trade; KNOWLAND FIGHTS MORE CHINA TRADE Curbs on Germany Cited | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/fox-wins-a-round-in-bobsled-feud-redected-by-international-despite.html | FOX WINS A ROUND IN BOBSLED FEUD; Re-elected by International Despite A.A.U. Opposition --Benham Ban Continued | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mexican-air-mail-to-go-north.html | Mexican Air Mail to Go North | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/jet-crashes-in-tokyo-pilot-of-us-marines-plane-killed-3-civilians.html | JET CRASHES IN TOKYO; Pilot of U.S. Marines Plane Killed-3 Civilians Hurt | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/army-unit-going-inland-atomic-command-still-to-go-but-where-not.html | ARMY UNIT GOING INLAND; Atomic Command Still to Go --But Where Not Decided | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bruins-tie-at-22-with-chicago-six.html | BRUINS TIE AT 2-2 WITH CHICAGO SIX | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS AND AGENCIES SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/firemen-begin-use-of-safety-belts.html | Firemen Begin Use of Safety Belts | True | The New York Times | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/new-jams-loom-in-traffic-court-monday-16730-summonses-are.html | NEW JAMS LOOM IN TRAFFIC COURT; Monday 16,730 Summonses Are Returnable--A Week Later It May Be Worse POLICE AID FINE-PAYING Notices Are Given Out With Tickets, Telling When and Where One Can Settle Another Flood of Tickets No Friend of Violators | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/elliott-shapiro-60-a-music-publisher.html | ELLIOTT SHAPIRO, 60, A MUSIC PUBLISHER | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/irate-commuter-lays-it-on-line-central-for-its-indifference-to.html | Irate Commuter Lays It On Line (Central) for Its 'Indifference' to Putnam Riders | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/onepupil-school-costs-town-2380.html | ONE-PUPIL SCHOOL COSTS TOWN $2,380 | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/british-circulation-off-total-was-1631770734000-as-of-last.html | BRITISH CIRCULATION OFF; Total Was Â-£1,770,734,000 as of Last Wednesday | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/music-the-philharmonic-samuel-barber-work-bows-to-cheers.html | Music: The Philharmonic; Samuel Barber Work Bows to Cheers | True | By Howard Taubman | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/borgwarner-at-peak-1955-sales-of-550000000-set-record-ingersoll.html | BORG-WARNER AT PEAK; 1955 Sales of $550,000,000 Set Record, Ingersoll Reports | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sofabeds-slim-down-for-use-in-living-room-convertibles-can-be.html | Sofa-Beds Slim Down for Use in Living Room; Convertibles Can Be Easily Opened By a Key New Room Arrangements | True | By Faith Corrigan | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/harriman-scored-on-funds-for-city-morhouse-asserts-he-gives-smaller.html | HARRIMAN SCORED ON FUNDS FOR CITY; Morhouse Asserts He Gives Smaller Share Than Dewey and Explodes Old 'Myth' | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-tougher-the-better.html | THE TOUGHER THE BETTER | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/greenburg-urges-smog-prevention-asks-budget-of-817960-up-50calls.html | GREENBURG URGES SMOG PREVENTION; Asks Budget of $817,960, Up 50%--Calls for 10-Year Air Purification Program BI-STATE PLAN IS PUSHED Six Jersey Representatives Back Plea to Congress for Joint Pollution Study Greenburg Issues Warning Defense Asks for $2,010,863 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/senators-acquire-morgan.html | Senators Acquire Morgan | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/co-certificates-placed-at-31304.html | C.&O. CERTIFICATES PLACED AT 3.1304% | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/excess-reserves-increase-240000000-borrowings-by-member-banks-show.html | Excess Reserves Increase $240,000,000; Borrowings by Member Banks Show Gain; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/virginia-port-mark-set-ship-and-coal-volume-reaches-high-at-hampton.html | VIRGINIA PORT MARK SET; Ship and Coal Volume Reaches High at Hampton Roads | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/named-columbia-law-aide.html | Named Columbia Law Aide | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/skiing-prospects-bright-in-east-as-snowfall-hits-many-resorts.html | Skiing Prospects Bright in East As Snowfall Hits Many Resorts; Vermont, New Hampshire Areas Report Good Conditions-- Berkshires Likely to Offer Sport This Week-End Hogback Ready for Action Burlington Gets Powder | True | By Michael Strauss | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/kerry-to-coach-dayton-eleven.html | Kerry to Coach Dayton Eleven | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/ohora-to-tutor-army-nines.html | O'Hora to Tutor Army Nines | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gulf-mobile-and-ohio-profit-for-1955-is-6853693-12189-above-1954.html | GULF, MOBILE AND OHIO; Profit for 1955 Is $6,853,693, 12Â·Â½% Above 1954 Level | True | SPECIAL TO THE NEW YORK TIMES | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/melton-accepts-athletics-pact.html | Melton Accepts Athletics' Pact | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/la-prensa-begins-resumed-career-dr-gainza-paz-starts-the-presses.html | LA PRENSA BEGINS RESUMED CAREER; Dr. Gainza Paz Starts the Presses Again for Famed Argentine Newspaper | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/stocks-in-london-up-in-low-volume-industrial-shares-make-best.html | STOCKS IN LONDON UP IN LOW VOLUME; Industrial Shares Make Best Showing--Government Loans Turn Stronger | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/norway-soviet-see-settlement-communique-after-oslo-talk-says.html | NORWAY, SOVIET SEE SETTLEMENT; Communique After Oslo Talk Says Russian Violations of Fishing Curb Will End | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/santee-cancels-entries-for-mile-in-three-track-tests-at-garden-he.html | Santee Cancels Entries for Mile In Three Track Tests at Garden; He Cites 'Personal Business' as Reason for Withdrawal From Millrose, A.A.U. and New York Athletic Club Meets | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/text-of-expresident-trumans-speech.html | Text of Ex-President Truman's Speech | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/miss-ann-riker-wed-to-sumner-g-baum.html | MISS ANN RIKER WED TO SUMNER G. BAUM | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tenley-albright-and-miss-heiss-finish-one-two-in-olympic-figure.html | Tenley Albright and Miss Heiss Finish One, Two in Olympic Figure Skating; JERNBERG VICTOR IN SKI MARATHON Swede First in 50-Kilometer Test--Miss Albright Brings U.S. Second Gold Medal Miss Machado Eighth Standing Room Only Whirls to the Finish European Champion Third | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/beck-acts-to-end-union-fight-here-announces-formula-to-settle.html | BECK ACTS TO END UNION FIGHT HERE; Announces Formula to Settle Election 'Rigging' Protest by Local Teamsters Charters Linked to Dio Vote Feb. 14 Proposed | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/the-text-of-edens-addresses-to-senate-and-house-address-to-the.html | The Text of Eden's Addresses to Senate and House; Address to the Senate War and Oblivion Flight From East Germany Courses to Follow Not Always in Agreement Address to the House Direct Defense Costs | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/business-loans-by-banks-on-rise-last-weeks-40-million-gain-ran.html | BUSINESS LOANS BY BANKS ON RISE; Last Week's $40 Million Gain Ran Counter to Declines in Earlier '55 Periods Last Year's Example 12 Banks Up, 5 Off BUSINESS LOANS BY BANKS ON RISE | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/office-building-bought-by-bank-williamsburgh-savings-gets-structure.html | OFFICE BUILDING BOUGHT BY BANK; Williamsburgh Savings Gets Structure in Brooklyn--Deals in Apartments | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/manhattan-beats-nyu-after-cincinnati-tops-st-johns-at-garden.html | Manhattan Beats N.Y.U. After Cincinnati Tops St. John's at Garden; JASPERS ACHIEVE 82-TO-70 VICTORY Manhattan and N.Y.U. Tied 9 Times in Opening Half-- St. John's Bows, 93-78 Jaspers Ahead at Half Redmen in Front Twice | True | By Deane McGowenthe New York Times | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/police-captain-retires-tj-donegan-of-headquarters-quits-force-after.html | POLICE CAPTAIN RETIRES; T.J. Donegan of Headquarters Quits Force After 36 Years | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/political-awareness-of-holz-paid-dividend-of-state-insurance-post.html | Political Awareness of Holz Paid Dividend of State Insurance Post; Choice Laid to Understanding of Implications--Lawyer Loses Money in Job Long a Realty Lawyer | True | By Clayton Knowles | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bob-burns-dead-radio-comedian-arkansas-traveler-played-bazooka-told.html | BOB BURNS DEAD; RADIO COMEDIAN; 'Arkansas Traveler' Played Bazooka, Told Tall Tales -- Made Many Films Road of Paradoxes | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/dr-white-off-on-expedition-to-study-whales-heartbeat.html | Dr. White Off on Expedition to Study Whale's Heartbeat | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tass-alleges-hypocrisy-in-usbritish-stand.html | Tass Alleges Hypocrisy In U.S.-British Stand | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/check-clearings-ease-decline-14-in-26-cities-from-level-of-same.html | CHECK CLEARINGS EASE; Decline 1.4% in 26 Cities From Level of Same 1955 Week | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/guilty-of-killing-youth-bronx-janitor-faces-chair-for-stabbing-in.html | GUILTY OF KILLING YOUTH; Bronx Janitor Faces Chair for Stabbing in Argument | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/tv-a-spur-to-education-harriman-budget-provides-for-funds-to.html | TV: A Spur to Education; Harriman Budget Provides for Funds to Construct and Operate New Facilities | True | By Jack Gould | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gypsy-scofflaws-help-court.html | Gypsy Scofflaws Help Court | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/gang-terror-denied-by-chicago-mayor.html | GANG TERROR DENIED BY CHICAGO MAYOR | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/other-dividend-news-americanstandard-bullocks-inc-reliance-mfg-co.html | OTHER DIVIDEND NEWS; American-Standard Bullocks, Inc. Reliance Mfg. Co. W.A. Sheaffer Pen Co. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/free-unions-reject-reds-bid-for-unity.html | FREE UNIONS REJECT REDS' BID FOR UNITY | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/ad-director-chosen-by-federation-bank.html | Ad Director Chosen By Federation Bank | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/britain-halts-drop-in-reserves-total-up-29-million-in-january.html | Britain Halts Drop in Reserves; Total Up $29 Million in January | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/some-loot-recovered-from-brinks-robbery.html | Some Loot Recovered From Brink's Robbery | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mosconi-victor-in-billiards.html | Mosconi Victor in Billiards | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/west-berlin-regime-disrupted.html | West Berlin Regime Disrupted | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/wool-sales-periled-australian-buyers-plan-to-shun-auctions-during.html | WOOL SALES PERILED; Australian Buyers Plan to Shun Auctions During Strike | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/union-gains-foreseen-aflcio-article-expresses-optimism-on-56.html | UNION GAINS FORESEEN; A.F.L.-C.I.O. Article Expresses Optimism on '56 Outlook | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/air-force-gets-new-cargo-plane-with-greater-freight-capacity-long.html | Air Force Gets New Cargo Plane With Greater Freight Capacity; Long Range and High Speed of C-133A Implement Revised Mobility Policy-- Rapid Troop Shifts Facilitated | True | By Richard Witkin | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/berkeley-institute-benefit.html | Berkeley Institute Benefit | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/sharp-gain-made-by-western-union-telegraph-operations-netted.html | SHARP GAIN MADE BY WESTERN UNION; Telegraph Operations Netted $13,040,690 in '55, Against $9,384,986 a Year Before | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/books-of-the-times-a-prelude-to-treachery-his-ultimate-incentive.html | Books of The Times; A Prelude to Treachery His Ultimate Incentive | True | By Orville Prescott from Jacket Design of (MR. HAMISH GLEAVE) | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/donahue-coe-official-made-a-vice-president.html | Donahue & Coe Official Made a Vice President | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/royals-ponder-ottawa-games.html | Royals Ponder Ottawa Games | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bids-are-sought-by-indianapolis-deadline-of-feb-21-is-set-for.html | BIDS ARE SOUGHT BY INDIANAPOLIS; Deadline of Feb. 21 Is Set for Offers on $17,970,000 of Sanitary Unit Bonds New Haven, Conn. St. Louis County, Mo. East Bridgewater, Mass. Titusville, Pa. Rye, N.Y. North Hempstead, L.I. Huntington, L.I. | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/national-league-will-meet-today-owners-reconsider-players-demands.html | NATIONAL LEAGUE WILL MEET TODAY; Owners Reconsider Players' Demands Here Tomorrow During 16-Club Session Some Requests Granted Gentile in Brooks' Fold Staley Rejoins Bombers | True | By John Drebinger | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/fashion-trends-abroad-paris-christian-diors-f-line.html | Fashion Trends Abroad; Paris: Christian Dior's 'F' Line | True | By Kay Inglis-Jones Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/braddock-strikes-blow-exboxing-king-hits-lack-of-support-for.html | Braddock Strikes Blow; Ex-Boxing King Hits Lack of Support for Olympians He's Still 'Titleholder' Nobody Picked on Him Pair Loaded Ships | True | By William R. Conklin | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/court-backs-japan-on-trial-of-4-gis.html | COURT BACKS JAPAN ON TRIAL OF 4 G.I.'S | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/daphne-v-towne-is-married-here-principals-in-wedding-ceremony-here.html | DAPHNE V. TOWNE IS MARRIED HERE; Principals in Wedding Ceremony Here | True | The New York Times | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/lipton-is-diversifying-tea-and-soup-producer-buys-maker-of-animal.html | LIPTON IS DIVERSIFYING; Tea and Soup Producer Buys Maker of Animal Feeds | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/central-warned-on-tardy-trains-state-board-member-tells-railroad-to.html | CENTRAL WARNED ON TARDY TRAINS; State Board Member Tells Railroad to Find a Cure or Face Penalties CENTRAL WARNED ON TARDY TRAINS | True | By Richard P. Hunt Special To The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/studebaker-output-cut-5500-laid-off.html | STUDEBAKER OUTPUT CUT; 5,500 LAID OFF | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/officer-of-girard-trust-elected-to-directorate.html | Officer of Girard Trust Elected to Directorate | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/baker-to-face-jackson-bout-tops-allheavyweight-card-at-garden.html | BAKER TO FACE JACKSON; Bout Tops All-Heavyweight Card at Garden Tonight | True | | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/charles-grapewin-is-dead-at-86-stage-comedian-scored-in-movies.html | Charles Grapewin Is Dead at 86; Stage Comedian Scored in Movies; Portrayed Jeeter Lester in Film 'Tobacco Road,' Grampa in 'Grapes of Wrath' Was "Pop" in Three Pictures | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/milk-for-more-ceylon-pupils.html | Milk for More Ceylon Pupils | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/mrs-warburg-honored-home-for-aged-dedicated-in-israel-in-her-name.html | MRS. WARBURG HONORED; Home for Aged Dedicated in Israel in Her Name | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/spending-rise-expected.html | Spending Rise Expected | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/kaltenborn-yields-a-point-to-truman.html | KALTENBORN YIELDS A POINT TO TRUMAN | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/2-boys-shot-in-harlem-are-wounded-by-rival-gang-members-while.html | 2 BOYS SHOT IN HARLEM; Are Wounded by Rival Gang Members While Walking | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/kilgore-outpoints-georgia-kid.html | Kilgore Outpoints Georgia Kid | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/un-chief-lauds-idea.html | U.N. Chief Lauds Idea | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/syndicate-is-forming-to-market-bonds-for-memphis-power-plant.html | Syndicate Is Forming to Market Bonds for Memphis Power Plant | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/son-to-the-ronald-a-bourgs.html | Son to the Ronald A. Bourgs | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/readings-at-cooper-union.html | Readings at Cooper Union | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/text-of-new-bulganin-message-un-charter-provisions-cited-benefits.html | Text of New Bulganin Message; U.N. Charter Provisions Cited Benefits From Pact Seen Increase in Tension Charged Air Check Plan Criticized Tie to German Issue Hinted | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/moles-society-fete-honors-2-engineers.html | MOLES SOCIETY FETE HONORS 2 ENGINEERS | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/output-of-holly-sugar-5575000-bags-set-this-year-against-6071608-in.html | OUTPUT OF HOLLY SUGAR; 5,575,000 Bags Set This Year Against 6,071,608 in 1955 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/rabbi-mark-gets-a-torah-for-guam-on-eve-of-tour.html | Rabbi Mark Gets a Torah for Guam on Eve of Tour | True | The New York Times | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/st-regis-paper-plans-expansion-company-schedules-offer-to-exchange.html | ST. REGIS PAPER PLANS EXPANSION; Company Schedules Offer to Exchange Its Stock for Rhinelander Shares Sales at $21,643,880 | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/howard-street-building-burns.html | Howard Street Building Burns | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bomb-raid-cue-is-dig-in-civil-defense-head-advises-farmers-on.html | BOMB RAID CUE IS 'DIG IN'; Civil Defense Head Advises Farmers on Safety Steps | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bangalore-possibilities.html | BANGALORE POSSIBILITIES | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/bonn-protests-to-east-assails-death-sentences-for-inciting-flights.html | BONN PROTESTS TO EAST; Assails Death Sentences for Inciting Flights to West | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/medina-sees-need-for-more-judges-tells-house-unit-that-court.html | MEDINA SEES NEED FOR MORE JUDGES; Tells House Unit That Court Is 'Snowed Under,' Citing Rise in Appeal Cases | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/negotiators-busy-over-westinghouse.html | NEGOTIATORS BUSY OVER WESTINGHOUSE | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/quebec-imposes-newsprint-curbs-controls-over-production.html | QUEBEC IMPOSES NEWSPRINT CURBS; Controls Over Production, Distribution and Sale Signed Into Law Monthly Requirement | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/planning-viennese-opera-ball.html | Planning Viennese Opera Ball | True | | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/kubitschek-vows-to-combat-reds-offers-assurance-to-nixon-in-talking.html | KUBITSCHEK VOWS TO COMBAT REDS; Offers Assurance to Nixon in Talking of Aid by U.S.-- Goulart Also Gives Pledge | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/lima-regime-bars-return-of-editor-opposition-journalist-kept-from.html | LIMA REGIME BARS RETURN OF EDITOR; Opposition Journalist Kept From Peru Despite Odria's Recent Political Amnesty | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-03 | 1956-02-03 | https://www.nytimes.com/1956/02/03/archives/wheat-advances-by-189-to-1-18-cents-moves-in-most-other-grains-are.html | WHEAT ADVANCES BY Â¬Â¢ TO 1 1/8 CENTS; Moves in Most Other Grains Are Mixed and Narrow-- Soybeans Â¬Â¾ to Â¬Â¢ Up Closing Price Moves Mixed | True | Special to The New York Times. | 1984-03-05 | RE0000196475 | B00000575646 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/changes-at-itt.html | Changes at I.T.&T. | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/attack-on-poverty.html | ATTACK ON POVERTY | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/utility-project-pact-signed.html | Utility Project Pact Signed | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wilson-is-praised-on-date-of-death-fight-for-peace-acclaimed-at.html | WILSON IS PRAISED ON DATE OF DEATH; Fight for Peace Acclaimed at Memorial Service for Late President | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bridge-party-to-aid-college.html | Bridge Party to Aid College | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/free-radiotv-time-urged-in-campaign.html | FREE RADIO-TV TIME URGED IN CAMPAIGN | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/brazil-names-oil-chief-central-bank-coffee-institute-slated-for-new.html | BRAZIL NAMES OIL CHIEF; Central Bank, Coffee Institute Slated for New Residents | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/suit-seeks-to-bar-sale-nuclear-corp-acts-to-cancel-purchase-of-reo.html | SUIT SEEKS TO BAR SALE; Nuclear Corp. Acts to Cancel Purchase of Reo Motors | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/jack-warshauer-64-insurance-official.html | JACK WARSHAUER, 64 INSURANCE OFFICIAL | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hiram-walker-agency-names-sales-manager.html | Hiram Walker Agency Names Sales Manager | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-and-britain-see-propaganda-in-new-soviet-bid-eisenhower-expected.html | U.S. AND BRITAIN SEE PROPAGANDA IN NEW SOVIET BID; Eisenhower Expected to Say 'No' to 2d Bulganin Offer of Friendship Treaty EDEN QUESTIONS VALUE Recalls Moscow Voided Such an Accord With London Over Arming Two Treaties Denounced SOVIET BID CALLED PROPAGANDA STEP Britain Ponders Situation French Call Offer Ironical Bonn Wary of Moscow Bid | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/theatre-my-3-angels-equity-group-revives-comedy-in-bronx-the-cast.html | Theatre: 'My 3 Angels'; Equity Group Revives Comedy in Bronx The Cast | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mrs-aleshire-to-be-rewed.html | Mrs. Aleshire to Be Rewed | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/alabama-u-gets-a-negro-student-woman-26-attends-classes-under-us.html | ALABAMA U. GETS A NEGRO STUDENT; Woman, 26, Attends Classes Under U.S. Court Order --Campus Is Quiet Dispute Over Mardi Gras Club Head Disagrees Oklahoma City Ends Bars Senate Inquiry Urged Eastland Presses Attack | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/about-art-and-artists-tanager-gallery-which-began-in-barber-shop-on.html | About Art and Artists; Tanager Gallery, Which Began in Barber Shop on Bowery, Marks 4th Birthday Felix Pasilis' Still-Lifes on View | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/senator-reports-an-offer-of-2500-to-sway-gas-vote-case-orders-gift.html | SENATOR REPORTS AN OFFER OF $2,500 TO SWAY GAS VOTE; Case Orders Gift Returned -- Fulbright Asks Inquiry, Suggests a 'Plant' Voting Expected Monday CASE REPORTS BID TO SWAY GAS VOTE Report From South Dakota Meyner Assails Smith | True | By John D. Morris Special To The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/heads-diamond-tool-group.html | Heads Diamond Tool Group | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/era-of-synthesist-seen-stevens-institute-head-looks-to-creation-of.html | ERA OF SYNTHESIST SEEN; Stevens Institute Head Looks to Creation of New Truth | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/iraq-said-to-apply-a-boycott-on-jews.html | IRAQ SAID TO APPLY A BOYCOTT ON JEWS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pledges-of-the-ila.html | PLEDGES OF THE I.L.A. | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/williams-of-red-sox-gets-100000-pact.html | Williams of Red Sox Gets $100,000 Pact | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/tigers-raise-tuttles-pay.html | Tigers Raise Tuttle's Pay | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/ford-campaign-seeks-to-stir-action-on-roads.html | Ford Campaign Seeks To Stir Action on Roads | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/eisenhowers-buy-china-ware.html | Eisenhowers Buy China Ware | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/primary-prices-advance-by-03-increases-in-farm-products-processed.html | PRIMARY PRICES ADVANCE BY 0.3%; Increases in Farm Products, Processed Foods in Week Lift Index to 112.0 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/casualty-insurance-gains.html | Casualty Insurance Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/50-stock-dividend-set.html | 50% Stock Dividend Set | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dickenson-takes-stand.html | Dickenson Takes Stand | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/skin-graft-tests-found-promising-researchers-tell-of-success-in.html | SKIN GRAFT TESTS FOUND PROMISING; Researchers Tell of Success in Transplants From One Person to Another | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/adoption-fund-party-feb-24.html | Adoption Fund Party Feb. 24 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/television-jackie-gleason-fills-in-for-murrow.html | Television; Jackie Gleason Fills In for Murrow | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/sailer-is-named-alpine-champion-fis-honors-austrian-as-world.html | SAILER IS NAMED ALPINE CHAMPION; F.I.S. Honors Austrian as World Combined King for Three Olympic Scores | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/4-weeklies-honored-get-awards-as-state-press-group-opens-convention.html | 4 WEEKLIES HONORED; Get Awards as State Press Group Opens Convention | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hoover-jr-offers-food-to-fugitives.html | HOOVER JR. OFFERS FOOD TO FUGITIVES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mayor-supports-auto-crackdown-meets-kennedy-and-murtagh-today-to.html | MAYOR SUPPORTS AUTO CRACKDOWN; Meets Kennedy and Murtagh Today to Smooth Operation MAYOR SUPPORTS AUTO CRACKDOWN | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/former-football-giant-now-pleases-the-turks-sam-fox-is-lionized-as.html | Former Football Giant Now Pleases the Turks; Sam Fox Is Lionized as Istanbul Teacher and Sports Coach With American Mission Smyrna Figures in Sport | True | By William R. Conklin | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/states-rights-upheld-thurmond-against-us-pay-for-three-confederates.html | STATES RIGHTS UPHELD; Thurmond Against U.S. Pay for Three Confederates | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/connecticut-car-crash-kills-2.html | Connecticut Car Crash Kills 2 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/canadian-jumps-247-feet.html | Canadian Jumps 247 Feet | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/head-of-kimberlyclark-is-president-of-affiliate.html | Head of Kimberly-Clark Is President of Affiliate | True | DuBois--The Drake | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/frisco-railway-raises-dividend-50c-to-be-paid-compared-with-37-c.html | 'FRISCO RAILWAY RAISES DIVIDEND; 50c to Be Paid, Compared With 37 c Last Year-- Other Distributions OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/peiping-bargains-for-more-trade-pledges-west-broad-future-if-un.html | PEIPING BARGAINS FOR MORE TRADE; Pledges West 'Broad Future' if U.N. Lifts Embargo-- Japanese Balance Off Outer Mongolia Rebuffed Japanese Trade Adverse | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mannattan-transfers.html | MANNATTAN TRANSFERS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/3-florists-in-jersey-arraigned-in-fraud.html | 3 FLORISTS IN JERSEY ARRAIGNED IN FRAUD | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bill-ties-loyality-to-school-tax-aid-legion-proposal-at-albany.html | BILL TIES LOYALITY TO SCHOOL TAX AID; Legion Proposal at Albany Strikes at Private Colleges That Employ Subversives Joint Statement Issued Law Upheld by Highest Court | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/rome-gains-favor-for-un-session-majority-in-assembly-favor.html | ROME GAINS FAVOR FOR U.N. SESSION; Majority in Assembly Favor September Meeting-- Bid From Italy Awaited No Charge for Buildings | True | By Thomas J. Hamilton Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/heroic-4-remembered-chaplains-who-gave-life-belts-in-43-honored-in.html | HEROIC 4 REMEMBERED; Chaplains Who Gave Life Belts in '43 Honored in Bronx | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mayor-swears-in-chief-of-intergroup-relations.html | Mayor Swears In Chief Of Intergroup Relations | True | The New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/sun-oil-earnings-attain-new-peak-48307360-net-compares-with.html | SUN OIL EARNINGS ATTAIN NEW PEAK; $48,307,360 Net Compares With $40,343,791 in '54-- Other Company Reports ALLEGHENY-LUDLUM Profit Up 252.9% to New High --Share Earnings $8.25 OHIO OIL COMPANY $3.14 a Share Earned in 1955, Against $2.91 in 1954 OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/brown-five-tops-harvard-61-to-51-tebo-scores-22-points-for.html | BROWN FIVE TOPS HARVARD, 61 TO 51; Tebo Scores 22 Points for Bruins--Holy Cross Sets Back Niagara, 77-76 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/archbisiop-of-york-criticizes-graham.html | ARCHBISIOP OF YORK CRITICIZES GRAHAM | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/grain-charge-denied-no-surplus-now-in-storage-with-accused-concerns.html | GRAIN CHARGE DENIED; No Surplus Now in Storage With Accused Concerns | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/clerics-dispute-stirs-guatemalr-archbishop-is-reported-to-bc.html | CLERICS DISPUTE STIRS GUATEMALR; Archbishop Is Reported to Be Quitting Because of Rift With Apostolic Nuncio Call to Fight Reds Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/todays-olympic-schedule.html | Today's Olympic Schedule | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mobide-police-squads-to-study-auto-crashes.html | Mobide Police Squads To Study Auto Crashes | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/krishna-menon-picked-by-nehru-for-cabinet.html | Krishna Menon Picked By Nehru for Cabinet | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fishing-dispute-abates-soviet-trawlers-staying-out-of-norwegian.html | FISHING DISPUTE ABATES; Soviet Trawlers Staying Out of Norwegian Waters | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/manhattan-alumni-banquet.html | Manhattan Alumni Banquet | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/brown-bigelow-sales-up.html | Brown & Bigelow Sales Up | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/steel-pool-leader-set-for-trip-to-us.html | STEEL POOL LEADER SET FOR TRIP TO U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/4-children-killed-in-new-jersey-fire.html | 4 CHILDREN KILLED IN NEW JERSEY FIRE | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/ordnance-workers-to-lose-jobs.html | Ordnance Workers to Lose Jobs | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/monroney-bares-secret-air-study-calls-proposals-for-changes-in-caa.html | MONRONEY BARES SECRET AIR STUDY; Calls Proposals for Changes in C.A.A. Peril to Aviation - Report's Release Opposed | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/educator-joins-board-of-sun-ray-drug-chain.html | Educator Joins Board Of Sun Ray Drug Chain | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/laborites-keep-seat-byelection-in-durham-won-by-margin-of-10714.html | LABORITES KEEP SEAT; By-Election in Durham Won by Margin of 10,714 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dock-commission-wins-court-test-power-to-subpoena-jersey-workers.html | DOCK COMMISSION WINS COURT TEST; Power to Subpoena Jersey Workers Here UpHeld--Baggage Hearing On $100 Fines Imposed Passenger Feared 'Violence' | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/early-drive-decides.html | Early Drive Decides. | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/offering-of-castings-concern.html | Offering of Castings Concern | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/shirt-output-grows-22042000-dozen-last-year-against-20229000-in-54.html | SHIRT OUTPUT GROWS; 22,042,000 Dozen Last Year Against 20,229,000 in '54 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/woodward-prowler-gets-10-to-20-years.html | WOODWARD PROWLER GETS 10 TO 20 YEARS | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bonn-belgrade-at-odds-yugoslav-cites-difficulties-in-reparations.html | BONN, BELGRADE AT ODDS; Yugoslav Cites 'Difficulties' in Reparations Parley | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-again-forbids-trips-to-hungary-calls-off-talks-with-budapest.html | U.S. AGAIN FORBIDS TRIPS TO HUNGARY; Calls Off Talks With Budapest Regime--Assails Arrest of Reporters, Legation Aides U.S. AGAIN FORBIDS TRIPS TO HUNGARY | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/soviet-bulgaria-in-pact-bulganin-said-to-sign-4year-agreement-on.html | SOVIET, BULGARIA IN PACT; Bulganin Said to Sign 4-Year Agreement on Trade | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/europe-suffers-its-worst-cold-wave-of-century-death-toll-is-at-l02.html | Europe Suffers Its Worst Cold Wave of Century; Death Toll Is at l02 With No Relief Seen --Polish Fuel Low EUROPE SUFFERS COLD KILLING 102 Helicopters Rescue 41 Churches Offer Shelter Muscovites Seem Elated Numbed Pilot Killed | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/irish-aide-offers-lure-to-industry-deputy-prime-minister-cites.html | IRISH AIDE OFFERS LURE TO INDUSTRY; Deputy Prime Minister Cites Advantages for Business in Deals With His Country | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/book-of-the-times-symbol-lost-incentive-kept-jousting-with-all.html | Book of The Times; Symbol Lost, Incentive Kept Jousting, With All Challengers | True | By Charles Poore | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/strike-hits-ballet-staghands-in-london-force-sadlers-wells-changes.html | STRIKE HITS BALLET; Staghands in London Force Sadler's Wells Changes | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/former-german-officer-cleared.html | Former German Officer Cleared | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/musici-presents-concert.html | Musici Presents Concert | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/colombian-ban-denied-official-repudiates-report-paper-cannot.html | COLOMBIAN BAN DENIED; Official Repudiates Report Paper Cannot Reappear | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/porter-seized-in-theft-charged-with-taking-2662-at-seamens-bank-for.html | PORTER SEIZED IN THEFT; Charged With Taking $2,662 at Seamen's Bank for Savings | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dance-aids-palsy-fund-capacity-crowd-attends-fete-for-recreation.html | DANCE AIDS PALSY FUND; Capacity Crowd Attends Fete for Recreation Center | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/president-enrolls-to-cast-his-ballot-as-a-pennsylvanian-whats-left.html | President Enrolls To Cast His Ballot As a Pennsylvanian; 'What's Left of It' PRESIDENT SIGNS GETTYSBURGR ROLL Report of Relapse Denied Drive Set in Indiana | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/foreign-affairs-an-american-envoy-looks-at-russia-confidential.html | Foreign Affairs; An American Envoy Looks at Russia Confidential Comment 'Destined to Conquer' Then and Now | True | By C.l. Sulzberger | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/delany-is-choice-in-mile-tonight-millrose-games-will-open-track.html | DELANY IS CHOICE IN MILE TONIGHT; Millrose Games Will Open Track Season at Garden -- Hurdler Dillard Out | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/britain-weighs-albanian-bid.html | Britain Weighs Albanian Bid | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mrs-joseph-deitch-has-son.html | Mrs. Joseph Deitch Has Son | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/belts-and-buttons-move-steel-scrap-at-auto-plant.html | Belts and Buttons Move Steel Scrap at Auto Plant | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/brazilian-news-sends-coffee-up-possibility-of-us-economic-aid-also.html | BRAZILIAN NEWS SENDS COFFEE UP; Possibility of U.S. Economic Aid Also Strengthens Cocoa -- Rubber, Copper Mixed Potatoes Gain | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/un-to-weigh-sudan-entry.html | U.N. to Weigh Sudan Entry | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/shortages-delay-aquarium-work-rare-fish-may-have-to-wait-until-57.html | SHORTAGES DELAY AQUARIUM WORK; Rare Fish May Have to Wait Until '57 to Make Debuts in Huge 'Bowl' at Coney Installations Take 4 Months | True | By Emanuel Perlmutterthe New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/april-draft-call-6000-all-for-army.html | APRIL DRAFT CALL 6,000, ALL FOR ARMY | True | The New York Times (by Carl T. Gossett Jr.) | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/heinsohn-paces-holy-cross.html | Heinsohn Paces Holy Cross | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/benson-asks-tv-time-secretary-would-reply-to-morrow-view-on-farms.html | BENSON ASKS TV TIME; Secretary Would Reply to Morrow View on Farms | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mt-meachern-physician-was-74-leader-in-chicago-hospital.html | M.T. M'EACHERN, PHYSICIAN, WAS 74; Leader in Chicago Hospital Administration Is Dead-- Aided Surgeons' College | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/surplus-food-plan-set-distribution-to-needy-begins-march-12-in-3.html | SURPLUS FOOD PLAN SET; Distribution to Needy Begins March 12 in 3 Counties | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/jersey-conern-wins-one-suit-on-unredeemed-trade-stamps-law-ruled.html | Jersey Conern Wins One Suit On Unredeemed Trade Stamps; Law Ruled Not Applicable | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/magistrate-backs-law-on-toy-pistol.html | MAGISTRATE BACKS LAW ON TOY PISTOL | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/red-query-silence-held-passport-bar.html | RED QUERY SILENCE HELD PASSPORT BAR | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/northeast-flood-funds-barred-by-house-unit.html | Northeast Flood Funds Barred by House Unit | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/the-screen-fred-macmurray-hero-of-at-gunpoint.html | The Screen; Fred MacMurray Hero of 'At Gunpoint' | True | By Bosley Crowther | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dulles-far-east-route-his-itinerary-for-next-month-includes-10.html | DULLES FAR EAST ROUTE; His Itinerary for Next Month Includes 10 Countries | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/korea-pows-going-to-brazil.html | Korea P.O.W.'s Going to Brazil | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/games-toll-rises-to-record-78-as-12-more-athletes-are-injured-eight.html | Games' Toll Rises to Record 78 As 12 More Athletes Are Injured; Eight of 75 Starters in Downhill Skiing Taken to Hospital-- Warm Weather and Lack of Snow Cited as Factors Same Story Almost Daily Tumbles Into Track | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/shares-in-london-improve-quietly-industrials-helped-by-gain-in.html | SHARES IN LONDON IMPROVE QUIETLY; Industrials Helped by Gain in Reserves, Removal of Dividend Curb Threat | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/t-truxtun-hare-4time-allamerica-at-u-of-pennsylvania-dies-at-age-of.html | T. Truxtun Hare, 4-Time All-America At U. of Pennsylvania, Dies at Age of 77 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/britons-get-broadcast-of-edens-interview.html | Britons Get Broadcast Of Eden's Interview | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/guarrera-sings-his-first-met-rigoletto.html | Guarrera Sings His First 'Met' Rigoletto | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/yonkers-debates-word-on-schools-it-is-adequate-as-applied-to.html | YONKERS DEBATES WORD ON SCHOOLS; It Is 'Adequate,' as Applied to Education, and State Aid Depends on Definition KEY TO $2,500,000 HELP Board and Group of Citizens Dispute City Position That Funds Are Sufficient Counsel Represents Citizens Lack of Sincerity Charged | True | By Leonard Buder Special To The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/4-tennessee-cities-flooded-after-rain.html | 4 TENNESSEE CITIES FLOODED AFTER RAIN | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/muhlenberg-on-top-9074.html | Muhlenberg on Top, 90–74 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lay-hypnotists-scored-psychiatrist-says-they-can-be-downright.html | LAY HYPNOTISTS SCORED; Psychiatrist Says They Can Be 'Downright Dangerous' | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lehman-belittles-liberals-in-gop-honored-by-ada-he-scorns-search.html | LEHMAN BELITTLES 'LIBERALS' IN G.O.P.; Honored by A.D.A., He Scorns 'Search for Slogans' and Asks New Deal Return 757 Pay Tribute LEHMAN DECRIES G.O.P.'LIBERALS' | True | By Richard Amperthe New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/cargo-act-policy-is-called-a-plan-to-speed-repeal.html | Cargo Act Policy Is Called a Plan To Speed Repeal | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hardware-show-planned.html | Hardware Show Planned | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/canadian-six-in-seclusion.html | Canadian Six in Seclusion | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/icardi-fights-perjury-charge.html | Icardi Fights Perjury Charge | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/57th-st-building-will-be-replaced-office-structure-is-planned-at-no.html | 57TH ST. BUILDING WILL BE REPLACED; Office Structure Is Planned at No. 23--Tenant Buys Wooster Street Loft | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-plans-to-sell-surplus-of-bristles-brought-from-china-substitutes.html | U.S. Plans to Sell Surplus of Bristles Brought From China; Substitutes Found | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/yiddish-program-tomorrow.html | Yiddish Program Tomorrow | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/soviet-lets-wife-go-4th-so-far-in-56-is-allowed-to-join-husband-in.html | SOVIET LETS WIFE GO; 4th So Far in '56 Is Allowed to Join Husband in U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/blairs-136-leads-on-phoenix-links-amateur-two-shots-ahead-of.html | BLAIR'S 136 LEADS ON PHOENIX LINKS; Amateur Two Shots Ahead of Middlecoff After 36 Holes in Open--Venturi Third THE LEADING SCORES Betty Jameson Shares Lead Misses Quast, Jessen Gain | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/teamster-units-stir-new-storm-building-unions-charge-new-locals.html | TEAMSTER UNITS STIR NEW STORM; Building Unions Charge New Locals Here Invade Their Field at Cut Wages Fight for Control Rages Charges Are Supported | True | By A.h. Raskin Special To The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/8lb-encyclopedia-seeks-to-prove-that-history-is-made-by-women.html | 8-Lb. Encyclopedia Seeks to Prove That History Is Made by Women | True | By Faith Corrigan | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/nyus-king-sets-meet-record-in-metropolitan-college-2mile-violets.html | N.Y.U.'s King Sets Meet Record In Metropolitan College 2-Mile; Violets' Star Timed in 9:17.8 as Manhattan Takes Team Title Seventh Year in Row --Matza, Lockerbie and Grace Win Grace Captures Medal Knight Wins Hurdles | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/10-malayan-reds-taken-intelligence-staff-workers-said-to-have.html | 10 MALAYAN REDS TAKEN; Intelligence Staff Workers Said to Have Surrendered | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/ten-in-mlennan-at-hialeah-today-social-outcast-favored-over-sea-o.html | TEN IN M'LENNAN AT HIALEAH TODAY; Social Outcast Favored Over Sea O Erin, Mister Black in $66,500 Handicap Sea O Erin Stakes Victor Combs Outlines Plans | True | Hy JAMES ROACH Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/russia-routs-us-in-hockey-sailer-wins-his-third-crown-in-olympic.html | Russia Routs U.S. in Hockey; Sailer Wins His Third Crown in Olympic skiing AMERICAN SEXTET IN FIRST LOSS, 4-0 Unbeaten Russia Gains Sole Lead and Meets Canada in Tourney Finale Today Matcheffs' Shot Blocked | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hamburg-traffic-on-tv-tieups-are-flashed-to-center-that-adapts.html | HAMBURG TRAFFIC ON TV; Tie-Ups Are Flashed to Center That Adapts Signals | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/czech-police-trail-us-embassy-aides-czech-police-trail-us-aides-new.html | Czech Police Trail U.S. Embassy Aides; Czech Police Trail U.S. Aides; New Issue Over Ballons Seen Dutch Line Protests Balloons Bulgaria Also Protests Peril to Planes Denied | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/matthewssorenson.html | Matthews--Sorenson | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/26-broadway-building-sold-by-socony-mobil.html | 26 Broadway Building Sold by Socony Mobil | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/jackson-gains-majority-decision-over-baker-in-tenround-bout-at.html | Jackson Gains Majority Decision Over Baker in Ten-Round Bout at Garden; HURRICANE PICKED BY TWO OFFICIALS One Judge Sees Heavyweight Bout as Draw--Jackson Is Unable to Floor Baker Baker Scales 214 Hurricane Hits Twice Biesler Defeats Nelson | True | By Joseph C. Nicholsthe New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dewsbury-leaves-hawks-six.html | Dewsbury Leaves Hawks' Six | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/island-in-hudson-is-a-novel-lonely-arsenal.html | Island in Hudson Is a Novel, Lonely Arsenal | True | The New York Times (by Meter Llebowitz) | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/papers-in-britain-wary-on-parley-but-most-agree-washington.html | PAPERS IN BRITAIN WARY ON PARLEY; But Most Agree Washington Declaration and Statement Did Not Tell Full Story 'Too Many Blanks' Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/new-issues-led-by-housing-bonds-106750000-for-35-local-authorities.html | NEW ISSUES LED BY HOUSING BONDS; $106,750,000 for 35 Local Authorities to Be Offered to Public Next Week | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/eased-alien-bars-urged-president-will-send-message-for-revision-of.html | EASED ALIEN BARS URGED; President Will Send Message for Revision of Laws | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/1970000-mortgage-sold.html | $1,970,000 Mortgage Sold | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/harding-a-renowned-warrior-has-statesmans-role-in-cyprus-governor.html | Harding, a Renowned Warrior, Has Statesman's Role in Cyprus; Governor, Who Rose From Ranks, Fought Rommel Across North Africa Countryman at Heart | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/tourney-opened-by-life-masters-bridge-championship-finds-ludwig.html | TOURNEY OPENED BY LIFE MASTERS; Bridge Championship Finds Ludwig Katz in Lead After First Qualifying Round | True | By George Rapee | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/5-uganda-guards-sentenced.html | 5 Uganda Guards Sentenced | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/caution-in-the-stock-market.html | CAUTION IN THE STOCK MARKET | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/edmund-stanley-of-printing-firm-president-of-bowne-co-founded-in.html | EDMUND STANLEY OF PRINTING FIRM; President of Bowne & Co., Founded in 1775, Is Dead -- On Hospital Board | True | Fabian Bachrach | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/joint-bridge-operation-urged.html | Joint Bridge Operation Urged | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/west-germans-jail-informer.html | West Germans Jail Informer | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/new-hope-on-the-amazon.html | NEW HOPE ON THE AMAZON | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/piasecki-to-be-dropped-one-of-two-concerns-bearing-name-acts-to.html | PIASECKI TO BE DROPPED; One of Two Concerns Bearing Name Acts to Abandon it. | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pipe-maker-sold-to-radio-concern-sparkswithington-acquires-flori-co.html | PIPE MAKER SOLD TO RADIO CONCERN; Sparks-Withington Acquires "Flori Company -- Other Merger Activities OTHER SALES, MERGERS Empire Drilling Co. New London Instrument Co. Vulcan-Hart Mfg. Co. Morse Chain Company | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lumber-production-39-below-55-rate.html | LUMBER PRODUCTION 3.9% BELOW '55 RATE | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hofstra-wins-in-overtime.html | Hofstra Wins in Overtime | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-gives-brazil-steel-plant-aid-nixon-announces-35-million-loan-for.html | U.S. GIVES BRAZIL STEEL PLANT AID; Nixon Announces $35 Million Loan for Volta Redonda-- Returning to Washington Brazil-U.S. Unity Stressed | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/boy-4-shoots-brother-brooklyn-patrolmans-son-1-injured-by-fathers.html | BOY, 4, SHOOTS BROTHER; Brooklyn Patrolman's Son, 1 , Injured by Father's Revolver | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/minister-to-be-installed-in-park-avenue-church.html | Minister to Be Installed In Park Avenue Church | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/playhouse-in-carnegie-hall.html | Playhouse in Carnegie Hall | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/byrd-heads-home-from-antarctica-admiral-ends-1week-visit-his-fifth.html | BYRD HEADS HOME FROM ANTARCTICA; Admiral Ends 1-Week Visit, His Fifth Since 1928--He Sails for New Zealand 'I PLAN TO COME BACK' Hailing 2 U.S. Outposts, He Calls Again for Permanent Bases on the Continent Two U.S. Outposts Hailed Scott's Hut Revisited Blizzard Hampers British | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/latin-american-land-owners.html | Latin American Land Owners | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wood-field-and-stream-curb-on-ammunition-sale-to-teenagers-opposed.html | Wood, Field and Stream; Curb on Ammunition Sale to Teenagers Opposed by Sportsmen's Group | True | By Raymond R. Camp | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/industry-to-get-more-aec-data-some-thermonuclear-facts-to-be-freed.html | INDUSTRY TO GET MORE A.E.C. DATA; Some Thermonuclear Facts to Be Freed but Hydrogen Bomb Details Are Barred INDUSTRY TO GET MORE A.E.C. DATA Report to Be Studied | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mr-trumans-memoirs-eisenhower-nato-installment-13-excerpts-from.html | Mr. Truman's Memoirs: Eisenhower, NATO; INSTALLMENT 13, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' Vandenberg Tribute | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/con-ed-to-budget-120-million-in-56-expansion-of-steam-electric-and.html | CON ED TO BUDGET $120 MILLION IN '56; Expansion of Steam, Electric and Gas Service This Year to Be Costliest Since '46 TO ADD 3 BIG GENERATORS Utility in Last 10 Years Has Spent $818 Million to Meet Rising New York Demand Distributing Outlay Up To Ease Growing Load | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/france-bars-garry-davis.html | France Bars Garry Davis | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/black-decker-borrows.html | Black & Decker Borrows | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/p-demarco-suffers-broken-jaw-in-bout.html | P. DEMARCO SUFFERS BROKEN JAW IN BOUT | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/misty-feminine-fabrics-soften-big-hat-shapes.html | Misty, Feminine Fabrics Soften Big Hat Shapes | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/virginia-ports-busy-traffic-gain-of-1089-shown-in-first-9-months-of.html | VIRGINIA PORTS BUSY; Traffic Gain of 108.9% Shown in First 9 Months of 1955 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/ford-elevates-beacham.html | Ford Elevates Beacham | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pirates-score-15th-victory.html | Pirates Score 15th Victory | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pakistan-curbs-decried-karachi-editor-calls-regime-lukewarm-to-free.html | PAKISTAN CURBS DECRIED; Karachi Editor Calls Regime Lukewarm to Free Press | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/strikers-reject-australia-offer-trades-union-council-makes.html | STRIKERS REJECT AUSTRALIA OFFER; Trades Union Council Makes Counter-Proposal to Plan of Minister of Labor | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/huston-will-direct-lysistrata-on-tv-monroe-may-star.html | Huston Will Direct 'Lysistrata' on TV; Monroe May Star | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pointless-day-for-russians.html | Pointless Day for Russians | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/data-thief-on-probation-officer-who-aided-red-inquiry-gets.html | DATA THIEF ON PROBATION; Officer Who Aided Red Inquiry Gets Suspended Sentence | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/long-erdelatz-contract-extended-year-by-navy.html | Long Erdelatz Contract Extended Year by Navy | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/grand-juror-69-hailed-by-court-lee-smith-head-of-runaway-group-in.html | GRAND JUROR, 69, HAILED BY COURT; Lee Smith, Head of 'Runaway' Group in '35, Retires After 36 Years on Panels | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/sidelights-a-farmer-holds-on-longer-big-payroll-clerks-day-retail.html | Sidelights; A Farmer Holds On Longer Big Payroll Clerks' Day Retail Sales Up Bicycle Foothold On the River Plate Uranium and Survival | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/austrians-take-downhill-skiing-and-pair-figureskating-titles-sailor.html | Austrians Take Downhill Skiing And Pair Figure-Skating Titles; Sailor Completes Sweep of Three Alpine Tests--Elisabeth Schwarz and Oppelt Defeat Canadian World Champions Waltzers From Vienna Travels at Full Speed American Sled Third | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bribery-denied-in-daniels-case-hogan-discounts-report-of-10000.html | BRIBERY DENIED IN DANIELS CASE; Hogan Discounts Report of $10,000 Pay-Off to Police --2d Witness Held $1,000 Bail Is Set | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/property-deals-in-westchester.html | PROPERTY DEALS IN WESTCHESTER | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/la-prensa-hailed-as-it-reappears-edition-notes-previous-one-was.html | LA PRENSA HAILED AS IT REAPPEARS; Edition Notes Previous One Was Dated Jan. 25, 1951 -- 840,000 Copies Run Off | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/title-transferred-to-times-sq-hotel.html | TITLE TRANSFERRED TO TIMES SQ. HOTEL | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/big-store-joining-the-allied-chain-jordan-marshmiami-unit-is-the.html | BIG STORE JOINING THE ALLIED CHAIN; Jordan Marsh-Miami Unit Is the Largest Built in South at One Time | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/article-1-no-title-ail-hours-given-in-eastern-standard-time.html | Article 1 -- No Title; AIL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mduffie-back-home-confirms-khrushchev-remark-about-us-peace-aims.html | M'DUFFIE BACK HOME; Confirms Khrushchev Remark About U.S. Peace Aims | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/letters-to-the-times-natural-gas-bill-discussed-harrisfulbright.html | Letters to The Times; Natural Gas Bill Discussed Harris-Fulbright Deemed Protection Against Property Confiscation Producers' Bargaining Position Opposition to Legislation Comments on Truman Queried Reinterpreting the Classics Attention Is Called to Soviet Work in Introducing Marxist View Jobs Done by Military Personnel | True | JOSEPH E. BLUDWORTH,D.H. SANDERS,J.E. HEYKE, President.GEORGE H. MONROE,KENVIN HERBERT,WILLIAM MCCRACKEN. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fleeing-bandit-killed-2-hurt.html | Fleeing Bandit Killed, 2 Hurt | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/taiwan-discounts-washington-talks.html | TAIWAN DISCOUNTS WASHINGTON TALKS | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/california-plans-30000000-issue-will-receive-bids-on-school-bonds.html | CALIFORNIA PLANS $30,000,000 ISSUE; Will Receive Bids on School Bonds Feb. 29--Other Municipal Loans University of Texas Sale Postponed A Correction | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/judy-garland-seeks-divorce.html | Judy Garland Seeks Divorce | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/champions-at-cortina.html | Champions at Cortina | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/spur-to-hunting-urged-end-of-crime-stigma-proposed-for-some-law.html | SPUR TO HUNTING URGED; End of Crime Stigma Proposed for Some Law Violations | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/asks-facts-of-mumford-rights-union-seeks-library-data-on-coolidge.html | ASKS FACTS OF MUMFORD; Rights Union Seeks Library Data on Coolidge Rejection | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/text-of-us-protest-noted-to-hungary-other-employes-arrested.html | Text of U.S. Protest Noted to Hungary; Other Employes Arrested Suppression Unabated | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/rise-for-raritan-police-1956-budget-lists-increases-for-tickethappy.html | RISE FOR RARITAN POLICE; 1956 Budget Lists Increases for 'Ticket-Happy' Force | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/heads-jersey-education-board.html | Heads Jersey Education Board | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/seaway-aids-in-dispute-coast-guard-head-reports-conflict-on.html | SEAWAY AIDS IN DISPUTE; Coast Guard Head Reports Conflict on Responsibility | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/t-washington-bill-gains.html | T. Washington Bill Gains | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/putnam-charge-denied-democrat-says-registration-is-handled.html | PUTNAM CHARGE DENIED; Democrat Says Registration Is Handled Efficiently | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/work-clothes-to-rise-blue-bell-to-lift-prices-when-minimum-pay-goes.html | WORK CLOTHES TO RISE; Blue Bell to Lift Prices When Minimum Pay Goes Up | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wabctv-adding-to-daily-air-time-station-sets-late-movie-for-1130.html | WABC-TV ADDING TO DAILY AIR TIME; Station Sets Late Movie for 11:30 P.M.--News Show Is Slated for 7:45 A.M. | True | By Richard F. Shepard | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hiller-c-wellman-librarian-was-84.html | HILLER C. WELLMAN, LIBRARIAN, WAS 84 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/eden-hails-gains-in-parley-in-us-results-of-conference-said-to.html | EDEN HAILS GAINS IN PARLEY IN U.S.; Results of Conference Said to Strengthen His Hand for Talks With Soviet Higher Living Standards Urged St. Laurent Greets Eden | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/voroshilov-named-soviet-hero.html | Voroshilov Named Soviet 'Hero' | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/accord-on-cypriote-police-under-britain-is-indicted-makarios-said.html | Accord on Cypriote Police Under Britain Is Indicted; Makarios Said to Agree to Let Security Remain in Regime's Control--Way Is Open for Continued Negotiations CYPRIOTE ACCORD ON POLICE IS SEEN Makarios' Position Britain Wants Other Opinions Athens Sees 'Progress' | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/youth-shot-seized-in-chase-by-20-cars.html | YOUTH SHOT, SEIZED IN CHASE BY 20 CARS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/folk-music-to-be-topic.html | Folk Music to Be Topic | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/board-considers-historic-shrines-advisory-group-to-seek-aid-of.html | BOARD CONSIDERS HISTORIC SHRINES; Advisory Group to Seek Aid of Public in Preserving Three in This City | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/smithsegal.html | Smith--Segal | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/st-francis-takes-15th-in-row-9975-undefeated-brooklyn-quintet-downs.html | ST. FRANCIS TAKES 15TH IN ROW, 99-75; Undefeated Brooklyn Quintet Downs Creighton--Seton Hall Tops St. Peter's | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/miss-zeva-efstein-engaged-to-marry.html | MISS ZEVA EFSTEIN ENGAGED TO MARRY | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/p-konchalovsky-a-soviet-painter-peoples-artist-is-dead-began-as.html | P. KONCHALOVSKY, A SOVIET PAINTER; 'People's Artist' Is Dead--Began as Avant-Gardist, but Turned to 'Realism' From Rebel to Hack 'Monstrous Distortions' | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/adenauer-is-gratified-praises-western-unity-cited-by-eisenhower-and.html | ADENAUER IS GRATIFIED; Praises Western Unity Cited by Eisenhower and Eden | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fashion-trends-abroad-paris-white-trim-in-4-collections.html | Fashion Trends Abroad; Paris: White Trim in 4 Collections | True | By Kay Inglis-Jones Special To The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/humphrey-opposes-standby-controls-humphrey-opposes-president-on.html | Humphrey Opposes Stand-by Controls; Humphrey Opposes President On Plan for Stand-by Controls | True | By Edwin L. Dale. Jr. Special To The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/edens-son-here-on-business.html | Eden's Son Here on Business | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/venezuela-to-let-exiles-go-home-envoys-abroad-instructed-to-issue.html | VENEZUELA TO LET EXILES GO HOME; Envoys Abroad Instructed to Issue Entry Permits—Two Ex-Presidents included Two Exiles Closely Linked | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/black-sambo-banned-toronto-schools-bar-book-on-negro-parents.html | 'BLACK SAMBO' BANNED; Toronto Schools Bar Book on Negro Parents' Protest | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/leendertdonker-a-dutch-minister-justice-chief-since-1952-dies-at.html | LEENDERTDONKER, A DUTCH MINISTER; Justice Chief Since 1952 Dies at 56--Ruled on Indonesian Citizenship Refected U.S. Request | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/yacht-noruna-ii-safe-lone-nassau-race-straggler-spotted-by-coast.html | YACHT NORUNA II SAFE; Lone Nassau Race Straggler Spotted by Coast Guard | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/at-the-winter-olympics.html | AT THE WINTER OLYMPICS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bulganins-second-try.html | BULGANIN'S SECOND TRY | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/desapio-opposes-primary-fights-he-urges-stevenson-backers-avoid.html | DESAPIO OPPOSES PRIMARY FIGHTS; He Urges Stevenson Backers Avoid Delegate Races—Convention Rule Set Lehman Sure of Nomination | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-rebuff-bared-to-soviet-people-text-of-eisenhower-reply-rejecting.html | U.S. REBUFF BARED TO SOVIET PEOPLE; Text of Eisenhower Reply, Rejecting Friendship Pact, Released by Moscow RUSSIANS LEARN U.S. SPURNED PACT | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wife-stabber-dies-shot-by-police-after-being-knifed-himself-10.html | WIFE STABBER DIES; Shot by Police After Being Knifed Himself 10 Times | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/exred-teachers-lose-legal-point-former-judge-goldstein-wil-not-quit.html | EX-RED TEACHERS LOSE LEGAL POINT; Former Judge Goldstein Wil Not Quit as Examiner in Feinberg Law License | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/air-traffic-meeting-set.html | Air Traffic Meeting Set | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/aviation-dominance-in-canada-foreseen.html | AVIATION DOMINANCE IN CANADA FORESEEN | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/political-outlay-by-uaw-upheld-us-judge-finds-1954-help-to.html | POLITICAL OUTLAY BY U.A.W. UPHELD; U.S. Judge Finds 1954 Help to Democrats in Michigan Did Not Violate the Law Broad Challenge by Union Viewpoint of the Judge | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/soft-coal-output-dips.html | Soft Coal Output Dips | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/upsals-triumphs-8166.html | Upsals, Triumphs, 81--66 | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/strikebound-store-faces-city-charge.html | STRIKE-BOUND STORE FACES CITY CHARGE | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bagel-strike-threatoff-250-bakers-in-city-get-a-6-rise-and-their.html | BAGEL STRIKE THREATOFF; 250 Bakers in City Get a $6 Rise, and Their Helpers, $5 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/barbara-van-brunt-becomes-affianced.html | BARBARA VAN BRUNT BECOMES AFFIANCED | True | Gabor Eder | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/maine-central-revenues-up.html | Maine Central Revenues Up | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-canada-cited-as-peace-models-stassen-and-ottawa-aide-in-talks.html | U.S., CANADA CITED AS PEACE MODELS; Stassen and Ottawa Aide in Talks Hers Call Amity Example for World | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/service-crews-get-rise-12000-building-employes-in-city-gain-260-a.html | SERVICE CREWS GET RISE; 12,000 Building Employes in City Gain $2.60 a Week | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/workers-to-give-blood-employes-of-downtown-banks-to-aid-red-cross.html | WORKERS TO GIVE BLOOD; Employes of Downtown Banks to Aid Red Cross Next Week | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/son-to-mrs-fj-lynford.html | Son to Mrs. F.J. Lynford | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/chrysler-cuts-work-week.html | Chrysler Cuts Work Week | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/big-gains-scored-in-oils-chemicals-volume-climbs-to-2110000-shares.html | BIG GAINS SCORED IN OILS, CHEMICALS; Volume Climbs to 2,110,000 Shares in the Heaviest Trading Since Jan. 24 INDEX UP 2.78 TO 319.01 Du Pont Soars 3 , Jersey Standard 'New' and G.M. Each Advance 1 1/8 Humble Oil Soars 4 Oils, Chemicals Take Lead | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/senate-seat-sought-by-pennsylvanian.html | SENATE SEAT SOUGHT BY PENNSYLVANIAN | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/new-england-man-turns-106.html | New England Man Turns 106 | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/st-james-fetes-set-church-organ-fund-to-gain-by-movie-and-spring.html | ST. JAMES FETES SET; Church Organ Fund to Gain by Movie and Spring Festival | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lausche-in-senate-bid-nomination-to-run-against-bender-virtually.html | LAUSCHE IN SENATE BID; Nomination to Run Against Bender Virtually Certain | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/doll-that-runs-fever-patented-for-children-who-play-doctor.html | Doll That Runs Fever Patented For Children Who Play Doctor; Enhancing the Smoke VARIETY OF IDEAS IN NEW PATENTS New Navy Squib Gun Car Entry Tool Bullet-Bouncing Armor Adjustable Cattle Prod For Hickory Smoking | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/us-again-loses-railroad-claim-second-attempt-to-recover-alleged-2.html | U.S. AGAIN LOSES RAILROAD CLAIM; Second Attempt to Recover Alleged $2 Billion Wartime Overcharge Is Rejected Complaints Thrown Out U.S. AGAIN LOSES RAILROAD CLAIM | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/exporter-halted-on-us-reentry-reisini-in-mexico-fights-to-overcome.html | EXPORTER HALTED ON U.S. RE-ENTRY; Reisini, in Mexico, Fights to Overcome Decision of Immigration Service Came to U.S. as Envoy | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/knick-five-to-face-nats-hopes-to-even-season-series-in-armory-game.html | KNICK FIVE TO FACE NATS; Hopes to Even Season Series in Armory Game Tonight | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/car-production-is-up-to-144209-this-week.html | Car Production Is Up To 144,209 This Week | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/lloyd-stresses-colony-training-briton-urges-preparation-in-selfrule.html | LLOYD STRESSES COLONY TRAINING; Briton Urges Preparation in Self-Rule as Protection Against Red Appeals Britain on 'Upsurge' | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/textile-dormitory-dedicated.html | Textile Dormitory Dedicated | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/does-par-matter-an-analysis-of-stock-value-yardsticks-indicates-no.html | Does Par Matter?; An Analysis of Stock Value Yardsticks Indicates No, Except for Transfer Tax STOCK PAR VALUE -- AN EVALUATION | True | By J.e. McMahon | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wedding-is-held-for-miss-henley-she-wears-a-victorianstyle-gown-at.html | WEDDING IS HELD FOR MISS HENLEY; She Wears a Victorian-Style Gown at Marriage Here to Dr. William Trible | True | Charles Rossi | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pipe-maker-to-build.html | Pipe Maker to Build | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dartmouth-ski-team-captures-openingday-lead-in-annual-winter.html | Dartmouth Ski Team Captures Opening-Day Lead in Annual Winter Carnival; INDIANS TRIUMPH IN SLALOM EVENT Stigum Is First in Individual Test as Dartmouth Gains 196.15 Point Total Norwegian Is First Course Is Unfamiliar | True | By Lincoln A. Werden Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bombay-arrests-three-reds.html | Bombay Arrests Three Reds | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/70family-house-is-sold-in-bronx-other-apartment-structures-in.html | 70-FAMILY HOUSE IS SOLD IN BRONX; Other Apartment Structures in Borough Acquired by New Owners | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/smoky-exhausts-draw-citys-fire-air-pollution-inspectors-will-serve.html | SMOKY EXHAUSTS DRAW CITY'S FIRE; Air Pollution Inspectors Will Serve Summonses for All Bus and Truck Offenses | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/burmese-rebels-sack-a-town.html | Burmese Rebels Sack a Town | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/israels-president-asks-us-jews-aid.html | ISRAEL'S PRESIDENT ASKS U.S. JEWS AID | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/cotton-advances-excepting-march-nearby-month-is-unchanged-others.html | COTTON ADVANCES, EXCEPTING MARCH; Nearby Month is Unchanged, Others Rise 7 to 22 Points on Trade Short Covering | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/miss-lynn-phillips-bride-of-physician.html | MISS LYNN PHILLIPS BRIDE OF PHYSICIAN | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/tax-relief-urged-for-small-plants-fulbright-proposal-would-shift.html | TAX RELIEF URGED FOR SMALL PLANTS; Fulbright Proposal Would Shift Part of Burden From Little to Big Concerns Revenue Loss Prevented Called "Most Practical Step" | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/churches-appeal-for-overseas-aid-arm-of-protestant-council-will.html | CHURCHES APPEAL FOR OVERSEAS AID; Arm of Protestant Council Will Seek $10,900,000 for Relief and Reconstruction 3 Chaplains to Be Honored Course In Catholic Ethics Religious Ideas in Plays President Greets Synagogues Grants For Psychiatry Study Address on Lincoln Heritage Moslem Worship at Columbia Joining Union Theological Yeshiva Sponsoring 2 Sessions Christian Science Subject | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/israelis-dubious-on-3power-role-seek-clarification-of.html | ISRAELIS DUBIOUS ON 3-POWER ROLE; Seek Clarification of EdenEisenhower Aim to InsurePeace in Middle East 37 Observers in Field Cairo Press Dissatisfied Belgrade Suggests Code Arab Assails Israeli Arms Clash in Negev Reported | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/boom-in-uranium-forecast-for-us-atomdriven-electric-plants-to-use.html | BOOM IN URANIUM FORECAST FOR U.S.; Atom-Driven Electric Plants to Use 22,150 Tons a Year by '75, Says G.E. Expert No Overproduction Conversion Gradual | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/peoples-gas-net-increased-in-1955-profit-estimated-at-1140-a-share.html | PEOPLES GAS' NET INCREASED IN 1955; Profit Estimated at $11.40 a Share, Against $10.88-- Other Utility Reports OTHER UTILITY REPORTS | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/pamela-stratton-to-be-married-june-23-to-elmer-f-tayman-3d-yale.html | Pamela Stratton to Be Married June 23 To Elmer F. Tayman 3d, Yale Student | True | Special to The New York Times.Currys | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/american-potash-plans-to-split-class-a-and-b-stocks-2-for-1.html | American Potash Plans to Split Class A and B Stocks 2 for 1; VIRGINIA IRON, COAL & COKE 5-for-1 Stock Split Proposal to Be Put to Vote in April SPLITS IN STOCKS ARE CONSIDERED ALLIED LABORATORIES 2-for-1 Split to Be Made to Holders as of April 16 PITMAN-MOORE SETS 2-1 Split to Take Effect April 16-- Dividend Rate Increased | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/adding-machine-plant-planned.html | Adding Machine Plant Planned | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/radio-waves-use-in-surgery-noted-boston-engineer-tells-final-winter.html | RADIO WAVES' USE IN SURGERY NOTED; Boston Engineer Tells Final Winter Session of Institute About Brain Operation Several Techniques Used Special Equipment Needed | True | By Robert K. Plumb | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/rail-injunction-continued.html | Rail Injunction Continued | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/member-borrowing-off-total-on-jan-25-showed-drop-below-dec-28.html | MEMBER BORROWING OFF; Total on Jan. 25 Showed Drop Below Dec. 28 Figure | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/no-gi-loan-fight-planned.html | No G.I. Loan Fight Planned | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/south-african-bill-bars-colored-voter.html | SOUTH AFRICAN BILL BARS COLORED VOTER | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/old-crop-wheat-shows-firmness-price-changes-for-all-grains-are.html | OLD CROP WHEAT SHOWS FIRMNESS; Price Changes for All Grains Are Small in Generally Quiet Trading Export Volume Heavy | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/innkeepers-out-in-cold-tonight-drama-by-apstein-will-close-after.html | 'INNKEEPERS' OUT IN COLD TONIGHT; Drama by Apstein Will Close After 4th Performance-- Found No Hospitality New Role for Cohen Sound Effect Recording | True | By Louis Calta | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/grace-line-gets-2-tugs-ships-for-south-american-use-launched-in.html | GRACE LINE GETS 2 TUGS; Ships for South American Use Launched in Rhode Island | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hunter-aide-vows-to-repay-all-funds.html | HUNTER AIDE VOWS TO REPAY ALL FUNDS | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/soft-goods-too-hard-huffines-favors-easy-terms-in-selling.html | SOFT GOODS TOO HARD?; Huffines Favors Easy Terms in Selling Nondurables | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/food-frozen-rock-lobster-tails-new-zealand-arrivals-are-smallest.html | Food: Frozen Rock Lobster Tails; New Zealand Arrivals Are Smallest Ever Offered Here And From India Come the Largest Shrimp, 4 Ounces Each The Biggest Shrimp Ever | True | By June Owen | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/commodity-index-off-dipped-from-894-on-friday-to-893-on-thursday.html | COMMODITY INDEX OFF; Dipped From 89.4 on Friday to 89.3 on Thursday | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/hank-greenbergs-reconciled.html | Hank Greenbergs Reconciled | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/nordic-meeting-registers-gains-fivenation-council-agrees-on-all.html | NORDIC MEETING REGISTERS GAINS; Five-Nation Council Agrees on All Issues but Common Scandinavian Market | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/1955-offering-total-below-1954s-level.html | 1955 OFFERING TOTAL BELOW 1954'S LEVEL | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/house-unit-votes-first-money-bill-requests-of-3618699000-for.html | HOUSE UNIT VOTES FIRST MONEY BILL; Requests of $3,618,699,000 for Treasury, Post Office and Court Are Cut Little | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/savings-bank-names-officer.html | Savings Bank Names Officer | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mystery-writers-elect.html | Mystery Writers Elect | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/blue-paces-stevens-tech.html | Blue Paces Stevens Tech | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/balmer-neilly-dies-canadian-financier-was-73-headed-gold-mines.html | BALMER NEILLY DIES; Canadian Financier Was 73 - Headed Gold Mines | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/state-power-lag-linked-to-slump-mcmurray-urges-regional-development.html | STATE POWER LAG LINKED TO SLUMP; McMurray Urges Regional Development to Assist Upstate Communities | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/1700-words-by-wilson-seek-to-cut-wordiness-crews-carry-ray-devices.html | 1,700 Words by Wilson Seek to Cut Wordiness; Crews Carry Ray Devices | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/benefit-planned-by-naacp-unit-theatre-party-on-feb-23-at-great.html | BENEFIT PLANNED BY N.A.A.C.P. UNIT; Theatre Party on Feb. 23 at 'Great Sebastians' to Aid Legal, Education Fund | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/fruehauf-promotes-its-west-coast-chief.html | Fruehauf Promotes Its West Coast Chief | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/wisconsin-crew-victor-edges-rollins-in-finale-of-annual-trip-to.html | WISCONSIN CREW VICTOR; Edges Rollins in Finale of Annual Trip to Florida | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/nrdga-names-counsel.html | N.R.D.G.A. Names Counsel | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/negro-history-program-set.html | 'Negro History' Program Set | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/presidents-aide-bars-2d-team-for-himself.html | President's Aide Bars '2d Team' for Himself | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bolivian-candidate-named.html | Bolivian Candidate Named | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/billion-is-urged-to-run-soil-bank-administration-outlines-cost-of.html | BILLION IS URGED TO RUN SOIL BANK; Administration Outlines Cost of New Farm Aid in '56 --Ellender 'Impressed' 8.7 Billions in Farm Fund | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/knowland-to-prod-dulles-on-peiping.html | KNOWLAND TO PROD DULLES ON PEIPING | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/planes-to-carry-atom-arms-daily-such-flights-to-be-routine-air.html | PLANES TO CARRY ATOM ARMS DAILY; Such Flights to Be Routine Air Force Group Is Told-- Twining Reassures Public Hazards Held to Minimum Instant Readiness Vital | True | By Richard Witkin Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/truman-upbraids-nixon-as-calling-him-traitor-in-54-on-morning-walk.html | TRUMAN UPBRAIDS NIXON AS CALLING HIM TRAITOR IN '54; On Morning Walk He Says Change Makes Him 'Want to Punch Somebody' CITES HIS LONG SERVICE He Finds Glow 'Hard to Take' - -Vice President Sees No Good in Commenting 1954 Speeches Cited Truman Assails Nixon as Calling Him a Traitor in 1954 Campaign Marshall 'Just Grins' Shrugged Off by Nixon | True | By Tillman Durdinthe New York Times | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/doityourself-irks-barbers.html | Do-It-Yourself Irks Barbers | True | Special to The New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/little-league-ends-fight-with-exaide.html | LITTLE LEAGUE ENDS FIGHT WITH EX-AIDE | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/atomic-unit-asks-staff-head.html | Atomic Unit Asks Staff Head | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/umpire-pensions-to-be-increased-national-league-is-studying-several.html | UMPIRE PENSIONS TO BE INCREASED; National League Is Studying Several Plans--Majors in Joint Session Today No Discussion of Demands Giants Sign Two Prospects | True | By John Drebinger | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/cameras-stilled-in-filmidom-today-first-fiveday-studio-week-is.html | CAMERAS STILLED IN FILMIDOM TODAY; First Five-Day Studio Week Is Worked Under Terms of I.A.T.S.E. Contract Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/music-world-premiere-symphony-of-air-plays-moevs-variations.html | Music: World Premiere; Symphony of Air Plays Moevs Variations | True | By Harold C. Schonberg | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/mollet-will-visit-algeria-monday-premiers-trip-alone-seen-as-move.html | MOLLET WILL VISIT ALGERIA MONDAY; Premier's Trip Alone Seen as Move to Pave Way for New Minister-Resident New Period of Activity Memorandum to Premier | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dr-kurt-g-stern-biochemist-dies-nucleic-acid-researcher-51-way.html | DR. KURT G. STERN, BIOCHEMIST, DIES; Nucleic Acid Researcher, 51, Way Cited for His Work on Mystery of Life Process Found Subtance in Liver Spoke at World Congress | True | | 1984-03-05 | RE0000196476 | B00000575647 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/j-mark-wilcox-66-exrepresentative.html | J. MARK WILCOX, 66 EX-REPRESENTATIVE | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/new-type-polio-vaccine-tried.html | New Type Polio Vaccine Tried | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/newhughes-trial-considered-by-us.html | NEW-HUGHES TRIAL CONSIDERED BY U.S. | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-04 | 1956-02-04 | https://www.nytimes.com/1956/02/04/archives/bad-traffic-management.html | BAD TRAFFIC MANAGEMENT | True | | 1984-03-05 | RE0000196476 | B00000575647 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/christian-bases-seen-in-scrolls-antecedents-for-some-rites-and.html | CHRISTIAN BASES SEEN IN SCROLLS; Antecedents for Some Rites and Doctrines Are Noted in in Dead Sea Writings Old Testament Link Deciphering Goes Forward | True | By John Hillaby Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-laugh-a-scowl-and-a-love-affair-for-tv-viewing-this-week.html | A LAUGH, A SCOWL AND A LOVE AFFAIR FOR TV VIEWING THIS WEEK | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/found-in-the-drama-mailbag-steep-stages-a-mystery-solution-fan.html | FOUND IN THE DRAMA MAILBAG; STEEP STAGES A MYSTERY SOLUTION FAN LETTER | True | DONALD BUKAWILLIAM HAWKINS.Elizabeth, N.J.E. LEWTON SMITH.WILLIAM BURFORD | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/premiere-of-film-will-aid-college-debut-of-carousel-feb-16-benefit.html | Premiere of Film Will Aid College; Debut of 'Carousel' Feb. 16 Benefit for Medical School | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-notes-from-the-field-of-travel-building-in-florida-music.html | NEWS NOTES FROM THE FIELD OF TRAVEL; BUILDING IN FLORIDA MUSIC FESTIVALS AZALEA TRAIL VACATION SHOW ST. JOHN RESORT A NIGHT IN HAVANA HERE AND THERE | True | By Diana Riceswedish National Travel Office | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/house-unit-seeks-a-new-flood-plan-scraps-presidents-insurance.html | HOUSE UNIT SEEKS A NEW FLOOD PLAN; Scraps President's Insurance Proposal as 'Unworkable' --Bush Calls for Fight Rates Called Issue Bush Calls for Fight | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/murray-illsons-have-3d-son.html | Murray Illsons Have 3d Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/universal-education-is-called-defense-against-attacks-on-democratic.html | Universal Education Is Called Defense Against Attacks on Democratic Ethics | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/art-of-gonzalez-to-be-shown-here-spaniards-metal-sculpture.html | ART OF GONZALEZ TO BE SHOWN HERE; Spaniard's Metal Sculpture, Water-Colors by Feininger Among New Exhibitions MONDAY TUESDAY WEDNESDAY | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/eleanor-r-berman-engaged-to-marry.html | ELEANOR R. BERMAN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stores-branches-outshine-parents-while-downtown-sales-just-hold.html | STORES BRANCHES OUTSHINE PARENTS; While Downtown Sales Just Hold Their Own, Suburban Business Is Up 27%BUILDING SLOWED IN '55 Only One Major Unit Added in This Area--Jersey Due for Next Big Expansion Downtown Stores Up 4% | True | By Glenn Fowler | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/erika-kelen-to-be-married.html | Erika Kelen to Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/europes-unity-and-us-an-analysis-of-appeals-to-washington-on-on-the.html | Europe's Unity and U.S.; An Analysis of Appeals to Washington On the Form a Community Should Take British Cool to Program Britain in Quiet Warning | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/cooper-union-victor-6749.html | Cooper Union Victor, 67-49 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/camp-honors-general-fleet-marines-dedicate-new-pearl-harbor-base.html | CAMP HONORS GENERAL; Fleet Marines Dedicate New Pearl Harbor Base | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/retail-specialties-of-some-new-york-restaurant.html | Retail; Specialties of Some New York Restaurant | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/newcomers-on-the-16mm-circuit.html | NEWCOMERS ON THE 16MM. CIRCUIT | True | By Howard Thompson | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/susan-ambler-engaged-she-will-be-wed-on-april-2-to-walter-van-b.html | SUSAN AMBLER ENGAGED; She Will Be Wed on April 2 to Walter Van B. Roberts Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mountains-from-hurricane-hill.html | MOUNTAINS FROM HURRICANE HILL | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/replaces-late-brother-in-columbia-fund-drive.html | Replaces Late Brother In Columbia Fund Drive | True | Paul Parker | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-miller-is-fiancee-she-and-walter-moseley-jr-will-be-wed-in.html | MISS MILLER IS FIANCEE; She and Walter Moseley Jr. Will Be Wed in Spring | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gossip-of-the-rialto-the-city-center-runs-into-financial.html | GOSSIP OF THE RIALTO; The City Center Runs Into Financial Trouble--Sundry Other Items SCOREBOARD | True | By Lewis Funke | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/science-notes-more-cancersmoking-studies-mice-that-always-run.html | SCIENCE NOTES; More Cancer-Smoking Studies -- Mice That Always Run TOBACCO EXCITER SKELETONS MANPOWER | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5cent-candy-bar-may-be-improved-soft-goods-featured-stores-branches.html | 5-CENT CANDY BAR MAY BE IMPROVED; Soft Goods Featured STORES BRANCHES OUTSTRIP PARENTS Lower Price of Cocoa Beans Favors a Larger Product or One of Better Quality Changes Delayed 5-CENT CANDY BAR MAY BE IMPROVED Offerings Withdrawn | True | By George Auerbach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/margaret-brewer-engaged.html | Margaret Brewer Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fires-laid-to-chiefs-son.html | Fires Laid to Chief's Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mollet-defends-algeria-minister-says-paris-regime-backs-catroux-and.html | MOLLET DEFENDS ALGERIA MINISTER; Says Paris Regime Backs Catroux and Denounces General's Attackers Algiers Europeans March | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dr-anne-l-davis-surgeon-to-wed-physician-who-is-daughter-of.html | DR. ANNE L. DAVIS, SURGEON TO WED; Physician, Who is Daughter of Clergyman, Engaged to Dr. Walter Wichern Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wedding-is-held-for-miss-benson-she-is-bride-of-robert-j-donoghue.html | WEDDING IS HELD FOR MISS BENSON; She Is Bride of Robert J. Donoghue at St. Joseph's Church in Bronxville O'Brien--Amorosi | True | Special to The New York Times.Coronet | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/frozen-youth-questioned.html | 'Frozen' Youth Questioned | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/musical-to-help-welfare-agency-my-fair-lady-showing-on-april-9-will.html | MUSICAL TO HELP WELFARE AGENCY; 'My Fair Lady' Showing on April 9 Will Assist Work of Grosvenor House | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mary-p-farrell-is-married-here-wed-at-cathedral.html | MARY P. FARRELL IS MARRIED HERE; Wed at Cathedral | True | Turi-Larkin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/flies-bred-for-study-of-genetics-wrong-conclusion-problems-of.html | Flies Bred for Study of Genetics; Wrong Conclusion Problems of Genetics | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/maureen-duffy-wed-bride-of-robert-schaffer-3d-in-church-in-the.html | MAUREEN DUFFY WED; Bride of Robert Schaffer 3d in Church in the Bronx | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/it-takes-two-to-cut-down-trees-in-winter.html | IT TAKES TWO TO CUT DOWN TREES IN WINTER | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/carol-a-olwell-becomes-a-bride-she-wears-a-lace-and-nylon-gown-at.html | CAROL A. OLWELL BECOMES A BRIDE; She Wears a Lace and Nylon Gown at Wedding to B.J. Conroy Jr. in Brooklyn O'Leary--Kane | True | Kayne | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/transport-news-of-interest-here-new-yorker-is-new-skipper-of.html | TRANSPORT NEWS OF INTEREST HERE; New Yorker Is New Skipper of Ryndam--Airline Protests Denial of Sea Fare Cut Blow to Atlantic Test Waterways Convention Rises in Cargo Rates | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/syracuse-skiers-lead-state-meet-host-team-takes-edge-over-cornell.html | SYRACUSE SKIERS LEAD STATE MEET; Host Team Takes Edge Over Cornell, 185.7 to 179.8, as Roscoe, Nesbit Excel | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/karachi-premier-replies-to-press-voices-sympathy-for-jailed-editors.html | KARACHI PREMIER REPLIES TO PRESS; Voices Sympathy for Jailed Editors but Says Papers Can't Claim Immunity | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5year-goal-met-german-reds-say-plan-doubles-36-production-report.html | 5-YEAR GOAL MET, GERMAN REDS SAY; Plan Doubles '36 Production, Report Asserts, but Some Quotas Are Not Filled | True | By Walter Sullivan Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jessica-bayer-is-married.html | Jessica Bayer Is Married | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grace-bransfield-wed-bride-in-illinois-of-robert-mason-medical.html | GRACE BRANSFIELD WED; Bride in Illinois of Robert Mason, Medical Student | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-ralph-coffinos-has-son.html | Mrs. Ralph Coffinos Has Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/london-letter-critics-report-on-plain-and-fancy-and-two-other-west.html | LONDON LETTER; Critic's Report on 'Plain and Fancy' And Two Other West End Openings. Startling Contrast Perfect Timing | True | By W.a. Darlington | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/to-honor-benefactor-jewish-group-to-pay-tribute-to-christians.html | TO HONOR BENEFACTOR; Jewish Group to Pay Tribute to Christian's Assistance | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/red-china-and-vietnam.html | RED CHINA AND VIETNAM | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/braves-get-righthander.html | Braves Get Right-Hander | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/islanders-assert-nation-needs-hawaii-say-a-state-would-shine-in-the.html | Islanders Assert 'Nation Needs Hawaii'; Say a 'State Would Shine in the Pacific' | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/french-communists-again-bid-for-a-popular-front-socialistradical.html | FRENCH COMMUNISTS AGAIN BID FOR A POPULAR FRONT; Socialist-Radical Government of Mollet Faces Strong Pressure From the Left School Issue | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/priscilla-howards-troth.html | Priscilla Howard's Troth | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hatters-project-northern-labor-union-contracts-guard-jobs-against.html | HATTERS PROJECT NORTHERN LABOR; Union Contracts Guard Jobs Against Runaway Shops, but Permit Expansion | True | By Stanley Levey | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/worldwide-drop-in-tb-is-marked-survey-of-19471953-period-shows.html | WORLDWIDE DROP IN TB IS MARKED; Survey of 1947-1953 Period Shows Effects of 3 New Drugs Against Disease DROP IN WORLD TB NOTED IN 7 YEARS U.S. Death Rate Falling City Cases Diminishing 15-Year-Olds Hit by TB | True | By William L. Laurence | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/student-protest-mounts-in-spain-syndicate-backs-demands-for.html | STUDENT PROTEST MOUNTS IN SPAIN; Syndicate Backs Demands for Improvements in the Nation's Universities Syndicate Cited as Critical | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/research-for-all-state-experiment-stations-grapple-with-many.html | RESEARCH FOR ALL; State Experiment Stations Grapple With Many Cultural Problems A Final Answer Chips in the Soil More on Mulches 'Mums and Beebalm | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/summer-scholarships-set.html | Summer Scholarships Set | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/all-kinds-of-files-flat-round-or-square-each-has-a-use-all-kinds-of.html | ALL KINDS OF FILES; Flat, Round or Square Each Has a Use All Kinds of Cuts | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/an-island-vocation.html | An Island Vocation | True | By E.b. Garside | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/worth-doing-but-music-on-tv-needs-a-mature-approach-on-a-pedestal.html | WORTH DOING; But Music on TV Needs A Mature Approach On a Pedestal Too Insistent | True | By Howard Taubman | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/most-formidable-planethe-b52.html | Most Formidable Plane-- The B-52 | True | New York Times Photographs by George Tames | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bonn-seeks-to-end-paying-allied-troop-costs-may-5-bonn-prods-west.html | Bonn Seeks to End Paying Allied Troop Costs May 5; BONN PRODS WEST ON MILITARY COST Comment From Britain | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/newark-offices-leased.html | Newark Offices Leased | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/veteran-to-wed-mary-lee-ewell-richard-whitson-who-served-in-korea.html | VETERAN TO WED MARY LEE EWELL; Richard Whitson, Who Served in Korea, and Knoxville Girl Are Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/on-tape-repertory-is-on-the-increase-good-sound-concerto-tape.html | ON TAPE: REPERTORY IS ON THE INCREASE; Good Sound Concerto. Tape Problems | True | By Harold C. Schonberg | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ceylon-celebrates-freedom.html | Ceylon Celebrates Freedom | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jersey-afl-issues-legislative-aims.html | JERSEY A.F.L. ISSUES LEGISLATIVE AIMS | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/silence-in-the-house.html | SILENCE IN THE HOUSE | True | Eris from Monkmeyer | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/quarles-decries-shortwar-talk-air-secretary-urges-forces-be.html | QUARLES DECRIES SHORT-WAR TALK; Air Secretary Urges Forces Be Required to Continue Protracted Conflict Role of Nuclear Weapons More Air Controls Urged | True | By Richard Witkin Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-charters-19411956.html | TWO CHARTERS: 1941-1956 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/india-a-case-history-in-the-cold-war-many-indian-groups-think-we.html | India: A Case History in the 'Cold War'; Many Indian groups think we are warmongers and backers of colonialism--and look on Russia as a peaceable friend. Here is a report on why this has happened. Case History in the 'Cold War' | True | By A.m. Rosenthal | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/university-of-florida-drops-12-football-men.html | University of Florida Drops 12 Football Men | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/keyboard-virtuoso.html | KEYBOARD VIRTUOSO | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/selected-as-president-of-nyu-law-alumni.html | Selected as President Of N.Y.U. Law Alumni | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sports-of-the-times-a-rather-expensive-hobby-a-regular-guy-quick.html | Sports of The Times; A Rather Expensive Hobby A Regular Guy Quick Purchase Productive Trip | True | By Arthur Daley | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pulaski-skyway-called-a-traffic-menace-as-police-demand-new-safety.html | Pulaski Skyway Called a Traffic Menace As Police Demand New Safety Measures | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-hungary-in-trade-pact.html | Soviet, Hungary in Trade Pact | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/patient-detectives-trap-3-in-car-theft.html | PATIENT DETECTIVES TRAP 3 IN CAR THEFT | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | The New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-tabloid-in-chicago.html | New Tabloid in Chicago | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/little-things-being-an-appreciation-of-small-favors-in-films-to-the.html | LITTLE THINGS; Being an Appreciation of Small Favors in Films To the Point Beautiful Scene | True | By Bosley Crowther | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marie-burgios-troth-rosemont-student-will-be-wed-to-donald-edward.html | MARIE BURGIO'S TROTH; Rosemont Student Will Be Wed to Donald Edward Vacheron | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/security-pact-tie-urged-for-israel-rabbi-kahane-calls-on-us-to.html | SECURITY PACT TIE URGED FOR ISRAEL; Rabbi Kahane Calls on U.S. to Extend Its 44-Nation System to Keep Peace A Remedy for Delinquency | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-derides-deathbed-gop-in-boston-speech-he-scores-election.html | TRUMAN DERIDES 'DEATHBED' G.O.P.'; In Boston Speech, He Scores Election Year 'Repentance' -Retorts to Hall Praises Ridgway Asked for Quotes on Nixon | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/railroads-model-show-train-trolley-and-marine-miniatures-to-be-show.html | RAILROADS: MODEL SHOW; Train, Trolley and Marine Miniatures To Be Shown in Hoboken Terminal CUT IN FARES FERRY FINALE DOUBLE-DECKERS NOTES | True | By Ward Allan Howe | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gi-students-advised-faulty-or-incomplete-papers-cited-in-money.html | G.I. STUDENTS ADVISED; Faulty or Incomplete Papers Cited in Money Delays | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-11-no-title-uneasy-peace-is-imposed-by-british-as-people.html | Article 11 -- No Title; Uneasy Peace Is Imposed by British As People Harden Resistance Hard Core Courtesy Drive Gentle Hint Few Claiming Rewards | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/troth-announced-of-miss-nordquist-alumna-of-mount-holyoke-will-be.html | TROTH ANNOUNCED OF MISS NORDQUIST; Alumna of Mount Holyoke Will Be Wed in June to William L. Robertson Cerruti--Humphreys | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/destroyer-and-creator.html | Destroyer And Creator | True | By John Pfeiffer | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/joins-brokers-in-jamaica.html | Joins Brokers in Jamaica | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/exploration-in-jamaica-has-its-rich-rewards-twolane-menaces-relics.html | EXPLORATION IN JAMAICA HAS ITS RICH REWARDS; Two-Lane Menaces Relics of Spain Running the Rapids | True | By James H. McCormickJanks From Monkmeyer | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/navy-plane-with-7-men-aboard-missing-in-antarctic-wasteland-search.html | Navy Plane With 7 Men Aboard Missing in Antarctic Wasteland; Search Parties Start Out After Polar Ships Hear Series of SOS Calls ANTARCTIC PLANE WITH 7 MEN LOST Men With Missing Plane | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/end-of-smoking-can-cut-cancer-80-unit-hears.html | End of Smoking Can Cut Cancer 80%, Unit Hears | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/child-to-mrs-fi-wershaw.html | Child to Mrs. F.I. Wershaw | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/penn-state-alumni-aid-fund.html | Penn State Alumni Aid Fund | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-colonialism-scored.html | Soviet Colonialism Scored | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jacquelin-weiss-engaged-to-wed-columbia-law-graduate-to-be-bride-of.html | JACQUELIN WEISS ENGAGED TO WED; Columbia Law Graduate to Be Bride of Isaac Shapiro, Senior at Same School | True | Special to The New York Times.Turi-Larkin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dewey-urges-aid-for-needy-areas-calls-on-business-to-assist.html | DEWEY URGES AID FOR NEEDY AREAS; Calls on Business to Assist Government in Exporting Capital and Skill Change Held Inevitable | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-sommers-nuptials-she-is-married-in-queens-to-joseph-ambrose.html | MISS SOMMER'S NUPTIALS; She Is Married in Queens to Joseph Ambrose Shea | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/18-dead-in-record-texas-snow-drifts-high-as-roofs-jam-roads-bus.html | 18 Dead in Record Texas Snow; Drifts High as Roofs Jam Roads; Bus With 24 Marooned | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/college-courses-by-tv-to-be-tested-crowding-of-san-francisco-campus.html | COLLEGE COURSES BY TV TO BE TESTED; Crowding of San Francisco Campus Brings Experiment Aided by $125,000 Grant | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/iranian-oil-pact-is-working-well-government-and-consortium-profit.html | IRANIAN OIL PACT IS WORKING WELL; Government and Consortium Profit by Its First Year-- Developments Pushed Budget Fly in Ointment Abadan Output to Rise | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-a-neustadter-has-son.html | Mrs. A. Neustadter Has Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-kremlin-shows-madison-avenue-how-bulganin-letters-handled-in.html | THE KREMLIN SHOWS MADISON AVENUE HOW; Bulganin Letters Handled in Best Advertising-Agency Manner Spur to Curiosity Reaction Solicited Impact Retained Letter With Reply | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-dance-folk-art-group-from-yugoslavia-in-impressive-debut.html | THE DANCE: FOLK ART; Group From Yugoslavia In Impressive Debut Learning vs. Magic No Macedonian Monopoly The Week's Events | True | By John Martin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-urges-truce-at-westinghouse-bids-55000-employes-return-to-jobs.html | U.S. URGES TRUCE AT WESTINGHOUSE; Bids 55,000 Employes Return to Jobs While Talks Go On -- Time Study Key Issue Mediator Recommends 55,000 Return to Work at Westinghouse Westinghouse Replies Today Guard Is Refused | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/louis-xv-pieces-offered-for-sale-auction-includes-furniture-and.html | LOUIS XV PIECES OFFERED FOR SALE; Auction Includes Furniture and Bibelots--English Porcelains Shown | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-crossley-long-island-bride-walshteston.html | BARBARA CROSSLEY LONG ISLAND BRIDE; Walsh--Teston | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/martha-rowland-will-be-married-magazine-aide-betrothed-to-dr-john-w.html | MARTHA ROWLAND WILL BE MARRIED; Magazine Aide Betrothed to Dr. John W. Goppelt, Who Is an M.I.T. Graduate Altman--Ginsberg | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/lucy-ann-hoge-wed-to-john-nordahl-ceremony-performed-in-the.html | Lucy Ann Hoge Wed to John Nordahl; Ceremony Performed in the Presbyterian Church, Summit | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/coolidge-drops-bid-for-library-post.html | COOLIDGE DROPS BID FOR LIBRARY POST | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/birdland-jazz-stars-rock-carnegie-hall.html | BIRDLAND JAZZ STARS ROCK CARNEGIE HALL | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mme-pandit-in-key-post-of-world-brotherhood.html | Mme. Pandit in Key Post Of World Brotherhood | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marshal-chu-teh-in-moscow.html | Marshal Chu Teh in Moscow | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/robinsonolson-date-changed-to-april-20.html | Robinson-Olson Date Changed to April 20 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-virginia-russo-married-in-queens.html | MISS VIRGINIA RUSSO MARRIED IN QUEENS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mosconi-adds-to-lead-beats-caras-twice-in-world-pocket-billiard.html | MOSCONI ADDS TO LEAD; Beats Caras Twice in World Pocket Billiard Match | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/harbor-carriers-to-convene.html | Harbor Carriers to Convene | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fox-hunt-meets-mechanized-age-auto-horns-interfere-with-english.html | FOX HUNT MEETS MECHANIZED AGE; Auto Horns Interfere With English Sport--Clubs Act to Handle Spectators Foxes Are Weaker | True | By Kennett Love Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/volunteer-ends-shots-deadlock-inoculates-686-in-jersey-town-whose.html | VOLUNTEER ENDS SHOTS DEADLOCK; Inoculates 686 in Jersey Town Whose Physicians Fought Free Clinic | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ladies-triumph.html | Ladies' Triumph | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reports-becloud-action-off-china-announcement-of-a-furious-shelling.html | REPORTS BECLOUD ACTION OFF CHINA; Announcement of a 'Furious' Shelling Now Is Described as 'Highly Exeggerated' | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/arts-scholarship-at-brandeis.html | Arts Scholarship at Brandeis | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/britains-sentries-of-the-middle-sea-cyprus.html | Britain's Sentries of the 'Middle Sea'; CYPRUS | True | By Colin Wills | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/color-in-winter-nursery-catalogues-give-ideas-for-plantings.html | COLOR IN WINTER; Nursery Catalogues Give Ideas for Plantings | True | By Kenneth Meyergottscho-Schleisner | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-fitzpatrick-troth-nbc-aide-to-be-married-to-mj-mcanerney-3d.html | MISS FITZPATRICK TROTH; N.B.C. Aide to Be Married to M.J. McAnerney 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/world-of-music-educators-convention-april-meeting-in-st-louis.html | WORLD OF MUSIC: EDUCATORS' CONVENTION; April Meeting in St. Louis Launches Teaching Group's 50th Anniversary | True | By Ross Parmenter | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jane-price-fiancee-of-david-g-banks.html | JANE PRICE FIANCEE OF DAVID G. BANKS | True | Special to The New York Times.R.A. Metzger | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tax-help-available-early-filing-asked-by-internal-revenue-service.html | TAX HELP AVAILABLE; Early Filing Asked by Internal Revenue Service | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/defenders-rally-behind-ship-law-greene-says-attacks-from-abroad.html | DEFENDERS RALLY BEHIND SHIP LAW; Greene Says Attacks From Abroad Aroused Industries to Support Cargo Act | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/exaide-charges-yalta-deletions-historian-says-suppression-slanted.html | EX-AIDE CHARGES YALTA DELETIONS; Historian Says Suppression Slanted Papers--Forced to Retire, He Asserts 'Petty Sovereign State' Changes Since 1929 | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/druze-will-coach-marquette-exfordham-star-gets-3year-pact-druze.html | Druze Will Coach Marquette; EX-FORDHAM STAR GETS 3-YEAR PACT Druze, Aide at Notre Dame, in Marquette Football Post -- Virginia Picks Martin | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/churches-to-mark-scout-day.html | Churches to Mark Scout Day | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/along-the-highways-and-byways-of-finance-prefers-older-world.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Prefers Older World Flouted the Rule Rises to a Challenge Philanthropic Figure Borrowers Queueing Up | True | By Paul Heffernanthe New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-walker-affianced-tufts-alumna-will-be-wed-to-mask-e-powley-3d.html | MISS WALKER AFFIANCED; Tufts Alumna Will Be Wed to Mask E. Powley 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/3-city-districts-to-vote-tuesday-us-house-and-two-albany-seats.html | 3 CITY DISTRICTS TO VOTE TUESDAY; U.S. House and Two Albany Seats Vacant for Bronx, Queens and Brooklyn | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bill-purcell-wins-sail-takes-four-races-at-indian-harbor-yc-with.html | BILL PURCELL WINS SAIL; Takes Four Races at Indian Harbor Y.C. With Mermaid | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-connell-wed-to-harvard-aide-radcliffe-student-is-bride-of-dr.html | MISS CONNELL WED TO HARVARD AIDE; Radcliffe Student Is Bride of Dr. John Hopkins Lamont, a Psychiatry Instructor Phares--Overturf | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/columbia-alumni-set-for-reunion-leaders-of-college-faculty-to-hold.html | COLUMBIA ALUMNI SET FOR REUNION; Leaders of College Faculty to Hold 'Classes' for Old Grads at Dean's Day | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/caruso-on-lp-giovanni-martinelli.html | CARUSO ON LP; GIOVANNI MARTINELLI | True | By John Briggsthe New York Times Studio | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hotels-in-miami-face-music-ban-labor-scores-petrillo-for-keeping.html | HOTELS IN MIAMI FACE MUSIC BAN; Labor Scores Petrillo for Keeping His Men at Work - -Other Unions Strike Injunctions Pressed Not in Sympathy No Funds Requested | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/her-nuptials-held.html | Her Nuptials Held | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rm-yerkes-dies-psychologist-79-professor-emeritus-at-yale-drafted.html | R.M. YERKES DIES PSYCHOLOGIST, 79; Professor Emeritus at Yale Drafted Testing Program for Army in World War I | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pilot-killed-as-jet-crashes.html | Pilot Killed As Jet Crashes | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/huntington-downs-squadron-a-15-to-7.html | HUNTINGTON DOWNS SQUADRON A, 15 TO 7 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/henrich-to-resume-tv-work.html | Henrich to Resume TV Work | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/better-business-bureau-elects.html | Better Business Bureau Elects | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/14-die-in-mexican-bus-mishap.html | 14 Die in Mexican Bus Mishap | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-stepping-up-campaign-in-the-west-he-is-attacking-the.html | STEVENSON STEPPING UP CAMPAIGN IN THE WEST; He Is Attacking the Administration In a Manner Different From '52 Fight for Nomination Boss' Candidate | True | By William H. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-schoenstein-to-be-wed-in-june-daughter-of-news-executive-is.html | MISS SCHOENSTEIN TO BE WED IN JUNE; Daughter of News Executive Is Affianced to Eliot M. Jordan, N.Y.U. Graduate | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pope-advises-employers.html | Pope Advises Employers | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/parley-on-nuclear-processes.html | Parley on Nuclear Processes | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/only-soup-stirs-for-eisenhower-brew-is-for-the-humphreys-visit-to.html | ONLY SOUP STIRS FOR EISENHOWER; Brew Is for the Humphreys' Visit to Gettysburg on a Quiet, Rainy Week-End | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/margaret-dillon-to-be-bride.html | Margaret Dillon to Be Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-fine-cotton-seeks-a-market-growers-call-for-cut-in-imports-of.html | U.S. Fine Cotton Seeks a Market; Growers Call for Cut in Imports of LongStaple Variety Expansion Planned Marketing Top Problem COTTON GROWERS SEEK IMPORT CUT 600 Pounds to the Acre | True | By J.h. Carmical | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/each-taught-the-law-in-his-own-fashion.html | Each Taught the Law in His Own Fashion | True | By Arthur T. Vanderbilt | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bookmans-pilgrimage.html | Bookman's Pilgrimage | True | By Granville Hicks | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ann-wachsmuth-betrothed.html | Ann Wachsmuth Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/camellias-take-over-the-south-plenty-of-pleasure-quality-not.html | CAMELLIAS TAKE OVER THE SOUTH; Plenty of Pleasure Quality Not Quantity | True | By Joan Lee Faustgottscho-Schleisner | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By F.w. Dupee | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/farm-organizers-ask-labor-funds-leaders-want-share-of-new-aflcio.html | FARM ORGANIZERS ASK LABOR FUNDS; Leaders Want Share of New A.F.L.-C.I.O. Budget to Build Membership | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/for-younger-readers-brer-rabbit-and-friends-for-all-ages-company-of.html | For Younger Readers; Brer. Rabbit and Friends For All Ages. Company of Painters For Ages 10 to 14. Valiant Roman For Ages 7 to 10. A Crucial Year For Ages 12 to 16. 2002 A.D. For Ages 12 to 16. | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pursuit-of-happiness.html | Pursuit of Happiness | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-case-engaged-daughter-of-tv-music-aide-is-fiancee-of-joseph.html | BARBARA CASE ENGAGED; Daughter of TV Music Aide Is Fiancee of Joseph Delvac | True | Turi-Larkin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/kansas-city-group-reaches-venezuela.html | KANSAS CITY GROUP REACHES VENEZUELA | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-role-is-lauded-by-childrens-fund.html | U.S. ROLE IS LAUDED BY CHILDREN'S FUND | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-livingdinning-room.html | The LivingDinning Room | True | By Betty Pepis | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/missile-race-posing-new-danger-for-west-soviet-edge-would-have.html | MISSILE RACE POSING NEW DANGER FOR WEST; Soviet Edge Would Have Political As Well as Military Effects Means of Delivery Range Plus Power Soviet Advantage Nuclear Lead U.S. Retaliation | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suzanne-magnus-betrothed.html | Suzanne Magnus Betrothed | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/u-of-p-to-honor-warren.html | U. of P. to Honor Warren | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/film-seized-exhibitor-arrested.html | Film Seized, Exhibitor Arrested | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-old-con-game-each-year-new-yorkers-are-taken-for-millions-in.html | The Old Con Game; Each year New Yorkers are taken for millions in ancient swindles. | True | By Will Chasan | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wood-field-and-stream-west-coast-of-florida-offers-good-sport-to.html | Wood, Field and Stream; West Coast of Florida Offers Good Sport to Anglers at Relatively Low Cost | True | By Raymond R. Camp | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/services-consider-draft-of-internes.html | SERVICES CONSIDER DRAFT OF INTERNES | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rangers-trounced-on-boston-ice-71-rangers-set-back-by-bruins-7-to-1.html | Rangers Trounced On Boston Ice, 7-1; RANGERS SET BACK BY BRUINS, 7 TO 1 Beliveau Paces Canadiens Hawks Defeat Leafs | True | By the United Press. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/military-orchestra-7th-army-symphony-wins-europes-respect-high.html | MILITARY ORCHESTRA; 7th Army Symphony Wins Europe's Respect High Standards Army Men Audition Winners | True | By Paul Moor | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/before-columbus-examples-of-americas-mysterious-ancient-art.html | BEFORE COLUMBUS; EXAMPLES OF AMERICA'S MYSTERIOUS ANCIENT ART | True | By Howard Devree | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/maria-s-gamble-to-become-bride-pine-manor-alumna-engaged-to-henry.html | MARIA S. GAMBLE TO BECOME BRIDE; Pine Manor Alumna Engaged to Henry Lederer 3d, Who Served in Army Air Forces | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/diamonds-pearls-in-heavy-demand-sales-of-both-gems-expected-to.html | DIAMONDS, PEARLS IN HEAVY DEMAND; Sales of Both Gems Expected to Exceed Peaks of 1955 Despite Higher Prices | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/american-composers-take-over-the-concert-spotlight-this-week.html | AMERICAN COMPOSERS TAKE OVER THE CONCERT SPORTLIGHT THIS WEEK | True | VictorKraft, Dave Edwards, Impact and Rapisarda | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/swiss-offer-scholarships.html | Swiss Offer Scholarships | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-world-mollet-takes-over-communists-spurned-plan-for-algeria.html | THE WORLD; Mollet Takes Over Communists Spurned Plan for Algeria What for Cyprus? New Man in Rio Russia: New Top Cop | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-east-given-industrial-priority-soviet-to-stress-industry-in.html | Soviet East Given Industrial Priority; SOVIET TO STRESS INDUSTRY IN EAST Siberian Step-Up Slated Kazakh Projects Detailed Other Details of Plan | True | By Welles Hangen Special To the New York Times.by Harry Schwartz | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/our-betters-first-in-57600-fixture-island-queen-next-in-santa.html | OUR BETTERS FIRST IN $57,600 FIXTURE; Island Queen Next in Santa Margarita--Terrang Wins Sprint at Santa Anita 46,500 at Track OUR BETTERS WINS $67,600 HANDICAP | True | By the United Press. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/policy-test-near-for-south-africa-segregation-stand-found-to-soften.html | POLICY TEST NEAR FOR SOUTH AFRICA; Segregation Stand Found to Soften in Bid to Be Leader in Area South of Sahara | True | By Leonard Ingalls Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-direction-in-the-cold-war-the-week-immediate-problems-support.html | New Direction; In the Cold War The Week Immediate Problems Support Baghdad Pact ask U.S. Participation Long-Range Problem | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/helene-mdonald-becomes-engaged-prospective-bride.html | HELENE M'DONALD BECOMES ENGAGED; Prospective Bride | True | Special to The New York Times.Altman Pach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/majors-reject-player-pay-rise-but-athletes-demands-for-higher.html | MAJORS REJECT PLAYER PAY RISE; But Athletes' Demands for Higher Minimum Salaries Will Receive Study MAJORS REJECT PLAYER PAY RISE Frick Makes Statement Four Meetings to Be Held | True | By John Drebingerthe New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/shift-of-tb-center-at-ithaca-opposed.html | SHIFT OF TB CENTER AT ITHACA OPPOSED | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/television-programs-84876219.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms CONGRESS-- On Communism BRYN MAWR--Scholarships SCHOOL PROJECT-- Democracy ADELPHI-- Evening Courses TEACHERS--Public Schools N.Y.U.-- Fellowships SWEET BRIAR--Whitney Gift R.C.A.--Scholarships ROCHESTER--Engineers WHEATON--Expansion EDUCATION--In Brief | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/psychiatric-clinic-opened.html | Psychiatric Clinic Opened | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/czechs-have-big-role-in-communists-plans-highly-industrialized.html | CZECHS HAVE BIG ROLE IN COMMUNIST'S PLANS; Highly Industrialized State Offers 'Aid' to Underdeveloped Areas Proud Role Industrial Expansion | True | By Sydney Gruson Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/era-of-atomic-power-draws-near-steadily-but-report-says-nuclear.html | ERA OF ATOMIC POWER DRAWS NEAR STEADILY; But Report Says Nuclear Plants Will Not Soon Be Plentiful Citizens' Panel Nuclear Economy No Dislocations Real Cost Questioned Peaceful Atom | True | By Anthony Leviero Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jackie-gross-put-in-jail-hospital-bookmakers-brother-hurt-at-rikers.html | JACKIE GROSS PUT IN JAIL HOSPITAL; Bookmaker's Brother Hurt at Rikers Island--Mrs. Kross Investigates 'Accident' Lack of Official Report Sharp Edges of Table | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-helen-cerna-married.html | Miss Helen Cerna Married | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dartmouth-defeats-middlebury-for-5th-carnival-victory-in-row.html | Dartmouth Defeats Middlebury For 5th Carnival Victory in Row; DARTMOUTH WINS CARNIVAL AGAIN | True | By Lincoln A. Werden Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-islands-and-a-rock-loom-large-in-the-strategy-of-the-troubled.html | Two islands and a rock loom large in the strategy of the troubled Middle East.; MALTA Sentries of the Middle Sea GIBRALTAR | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ornithologist-elected-as-trustee-of-museum.html | Ornithologist Elected As Trustee of Museum | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/destroyer-escort-launched.html | Destroyer Escort Launched | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sarah-james-is-wed-to-dr-fc-leonard.html | SARAH JAMES IS WED TO DR. F.C. LEONARD | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wanted-jobs-for-teenagers.html | Wanted: Jobs For Teen-Agers | True | By Dorothy Barclay | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/harvard-six-wins-101-clearys-3-goals-help-crush-dartmouth-at.html | HARVARD SIX WINS, 10-1; Cleary's 3 Goals Help Crush Dartmouth at Carnival | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/good-to-have-around.html | Good to Have Around | True | By William S. White | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/floridas-satellite-by-ce-wright-no-admittance-fifteen-miles-of.html | FLORIDA'S SATELLITE; By C.E. WRIGHT No Admittance Fifteen Miles of Beach | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/in-man-lies-the-answer-the-answer.html | In Man Lies The Answer; The Answer | True | By Arthur M. Schlesinger Jr. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-vies-with-kefauver-in-california-bid-democratic-rivals.html | STEVENSON VIES WITH KEFAUVER IN CALIFORNIA BID; Democratic Rivals, Speaking From Same Platform, Hit Administration Policies SENATOR'S TALK HAILED But '52 Nominee Is Preferred --He Urges Careful Study of Soviet Bid for Treaty Stevenson Draws Ovation A Pledge of Support RIVAL DEMOCRATS HIT G.O.P. ON COAST | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-ruth-frye-is-future-bride-graduate-of-sweet-briar-will-be-wed.html | MISS RUTH FRYE IS FUTURE BRIDE; Graduate of Sweet Briar Will Be Wed to Hugo L. Deaton, Haverford '53 | True | Jay Te Winburn | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fund-manager-names-aide.html | Fund Manager Names Aide | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hill-school-six-bows-lawrenceville-wins-50-as-reynolds-scores-twice.html | HILL SCHOOL SIX BOWS; Lawrenceville Wins, 5-0, as Reynolds Scores Twice | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dockside-shopping-new-miami-store-caters-to-yachting-crowd-annual.html | DOCKSIDE SHOPPING; New Miami Store Caters To Yachting Crowd Annual Influx | True | By Arthur Himbert | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/heald-to-be-honored-nyu-chancellor-will-get-brotherhood-award.html | HEALD TO BE HONORED; N.Y.U. Chancellor Will Get Brotherhood Award | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/goodwill-citations-given-3-chaplains.html | GOODWILL CITATIONS GIVEN 3 CHAPLAINS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/big-lobbies-battle-over-natural-gas-bill-senators-report-they-have.html | BIG LOBBIES BATTLE OVER NATURAL GAS BILL; Senators Report They Have Rarely Been Subjected to Such Pressure New Techniques Everyone Contacted Opponents' Tactics | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/college-skippers-adopt-1956-slate-41-spring-regattas-48-in-fall-for.html | COLLEGE SKIPPERS ADOPT 1956 SLATE; 41 Spring Regattas, 48 in Fall for Middle Atlantic Group-- Virginia Named Member | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ladejinsky-ousted-again-conflict-of-interest-cited-us-reports-land.html | Ladejinsky Ousted Again; 'Conflict of Interest' Cited; U.S. Reports Land Expert Bought Stock in Taiwan While on Official Visit 'CONFLICT' CHARGE OUSTS LADEJINSKY Work Is Lauded | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jewish-ort-share-set-1450000-will-be-provided-toward-programs.html | JEWISH ORT SHARE SET; $1,450,000 Will Be Provided Toward Programs Abroad | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pretzels-become-big-business-item-some-plants-employ-3-shifts-some.html | PRETZELS BECOME BIG BUSINESS ITEM; Some Plants Employ 3 Shifts, Some 2, to Twist and Bake Enough to Meet Demands Three Reasons for Boom Started in 1861 Automatic Precision Steeped in History | True | By Carl Spielvogel | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stores-planned-for-connecticut-zoning-changes-awaited-in.html | STORES PLANNED FOR CONNECTICUT; Zoning Changes Awaited in Development of 20-Acre Parcel in Windsor | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/todays-dream-is-tomorrows-outboard-motor-scott-atwaters-staff.html | Today's Dream Is Tomorrow's Outboard Motor; Scott Atwater's Staff Envisions Striking Design Changes Engines Are Likely to Be Smaller but More Powerful Turbine Power Planned Chicago Show in Progress OUT OF THE MAIL BAG | True | By Clarence E. Lovejoy | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-louise-thacher-jones-bride-of-william-hurlbut-f-spencer.html | Miss Louise Thacher Jones Bride Of William Hurlbut F. Spencer; Ruf--Toland | True | The New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/science-and-the-public.html | SCIENCE AND THE PUBLIC | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dutch-accept-exchange-prisoner-trade-with-indonesia-involves-new.html | DUTCH ACCEPT EXCHANGE; Prisoner Trade With Indonesia Involves New Guinea | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tract-in-jersey-taken-for-homes-about-1800-dwellings-are-projected.html | TRACT IN JERSEY TAKEN FOR HOMES; About 1,800 Dwellings Are Projected for 565 Acres in Madison Township | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/father-always-traveled-by-elephant.html | Father Always Traveled by Elephant | True | By Robert Paynephotographs From (JUNGLE CHILD.) | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/aviation-takeoff-new-designs-for-vertical-departure-attract.html | AVIATION: TAKE-OFF; New Designs for Vertical Departure Attract Attention of Technicians Varied Research Can Carry Forty-Five | True | By Richard Witkin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/amish-settlements-on-broadway-in-the-west-end-and-in-the-loop.html | AMISH SETTLEMENTS ON BROADWAY, IN THE WEST END AND IN THE LOOP | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hammarskjold-sees-nehru.html | Hammarskjold Sees Nehru | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hofstra-defeats-delaware-9258-thieben-gets-31-points-for-victors.html | HOFSTRA DEFEATS DELAWARE, 92-58; Thieben Gets 31 Points for Victors and Sets Local 3-Year Scoring Mark Parenti Sparks St. John's Brooklyn Poly Beaten | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/pitt-defeats-army-in-track-cadet-sextet-also-bows-at-west-point.html | Pitt Defeats Army in Track; Cadet Sextet Also Bows at West Point; LATE GOALS TAKE HOCKEY TEST, 6-2 American International Tops Army-- Cadets Victors in Gym, Squash Racquets Sowell Put Under Wraps Quantannens Wins 2-Mile | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bean-fetes-mark-spring-in-japan-weather-uncooperative-as-showerings.html | BEAN FETES MARK 'SPRING' IN JAPAN; Weather Uncooperative as Showerings of Soy Signal 'Turning of the Season' | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-jean-d-antell-bride-in-brooklyn-of-robert-alan-feltner-an.html | Miss Jean D. Antell Bride in Brooklyn Of Robert Alan Feltner, an Attorney | True | Ernest Gay | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dutch-advancing-major-dike-plan-parliament-is-soon-to-begin-action.html | DUTCH ADVANCING MAJOR DIKE PLAN; Parliament Is Soon to Begin Action on Big Program to End Flood Peril | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/annuals-for-color-flowers-planted-in-tailored-groups-will-prevent.html | ANNUALS FOR COLOR; Flowers Planted in Tailored Groups Will Prevent 'Crowded' Effect It's an Art White for Restfulness Squash Vines on a Wall The Seed Order | True | By Sonya Loftness Evans | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gonzales-sets-back-trabert.html | Gonzales Sets Back Trabert | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hits-then-and-now.html | Hits Then-- And Now? | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ngrid-kolseth-to-wed-nursing-student-is-engaged-to-dr-s-paul-zola.html | NGRID KOLSETH TO WED; Nursing Student Is Engaged to Dr. S. Paul Zola | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-keresey-jr-has-child.html | Mrs. Keresey Jr. Has Child | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reuben-friedman-dermatologist-dead-attributed-napoleons-pose-to.html | Reuben Friedman, Dermatologist, Dead; Attributed Napoleon's Pose to Scabies | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/maryland-downs-navy-team-8061-rallies-to-spoil-the-middies-first.html | MARYLAND DOWNS NAVY TEAM, 80-61; Rallies to Spoil the Middies' First Visit in 24 Years --Bradley Beats Army  Syracuse Downs Pitt, 82-79 Colgate in Front, 84-71 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fraternity-case-heard-sigma-phi-weighs-williams-ouster-for-pledging.html | FRATERNITY CASE HEARD; Sigma Phi Weighs Williams Ouster for Pledging Negroes | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/thonssen-heads-speech-unit.html | Thonssen Heads Speech Unit | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/plan-is-offered-on-vice-president-wainwright-urges-elevation-cites.html | PLAN IS OFFERED ON VICE PRESIDENT; Wainwright Urges Elevation --Cites Increased Duties and Expenses of Office Operational Problems Cited Official House Urged | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/senators-favor-marine-academy-committee-urges-passage-of-bill-to.html | SENATORS FAVOR MARINE ACADEMY; Committee Urges Passage of Bill to Put Kings Point on Permanent Basis Data Given By Committee Criticism Is Attacked | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/violin-virtuoso.html | VIOLIN VIRTUOSO | True | Karsh | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-varies-airy-to-mundane-to-new-satellites-he-applies-leahys.html | TRUMAN VARIES-- AIRY TO MUNDANE; To New Satellites He Applies Leahy's 'Hooey'-- Ignores Farley's Slipping Garter | True | By Milton Bracker | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/builders-open-syosset-colony-with-display-of-model-houses.html | Builders Open Syosset Colony With Display of Model Houses; Three-Bedroom Dwelling Displayed in Syosset, L.I. | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/nucleus-effect-in-realty-values-major-projects-set-pace-for.html | NUCLEUS EFFECT IN REALTY VALUES; Major Projects Set Pace for Assessment Rate in the Surrounding Area Midtown Area Affected Goodwill Value Cited 'NUCLEUS' EFFECT IN REALTY VALUES | True | By Walter H. Stern | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/moroccan-rebels-kill-3.html | Moroccan Rebels Kill 3 | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/atoms-for-peace-will-conquer-atoms-for-war-the-presidents.html | 'Atoms for Peace Will Conquer Atoms for War'; The President's disarmament adviser looks forward to an era of atom-created abundance that will diminish the historic causes of war. Atoms for Peace, Atoms for War | True | By Harold E. Stassen | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/one-cent-some-items-that-might-or-might-not-be-a-result-of-todays.html | One Cent; Some items that might or might not be a result of today's penny shortage. | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/house-savers.html | HOUSE SAVERS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/letters-to-the-times-current-boom-assessed-administration-is.html | Letters to The Times; Current Boom Assessed Administration Is Declared Over Optimistic Concerning Economy Solving the Race Problem Theory of Local Governments' Rights to Settle Issues Disputed Plea for Arab Refugees Backed Communist Concept of Law It Is Defined ae Giving the State Unlimited Power Over Citizens. Stereotype of Farmer Criticized | True | SEYMOUR E. HARRIS.MORTIMER HAYS.DOROTHY L. BERNHARD, EDWARD S. GREENBAUM, HAMS KOHN, DAVID SHER, ERIC M. WARBURG.STEFAN OSUSKY.SIDNEY BALDWIN, | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/garry-davis-held-on-liner.html | Garry Davis Held on Liner | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2-venezuelan-exhauds-reject-amnesty-offer.html | 2 Venezuelan Ex-Heads Reject Amnesty Offer | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-arthur-lams-have-son.html | The Arthur Lams Have Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/economical-study-of-small-home-design-urged-to-offset-the-rising.html | Economical Study of Small Home Design Urged to Offset the Rising Cost of Land | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/4-ship-companies-seek-federal-aid-on-new-tankers.html | 4 Ship Companies Seek Federal Aid On New Tankers | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/japan-tills-soil-of-luxury-field-seeks-longterm-growth-of-exports.html | JAPAN TILLS SOIL OF LUXURY FIELD; Seeks Long-Term Growth of Exports With a Minimal Harm to Foreign Markets Fine Silks Included Exports Have Changed JAPAN TILLS SOIL OF LUXURY FIELD Embargo Imposed | True | By Brendan M. Jones | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/lorraine-kazdon-wed-bride-of-carl-jay-schultz-in-brooklyn-jewish.html | LORRAINE KAZDON WED; Bride of Carl Jay Schultz in Brooklyn Jewish Center | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tunisian-railroads-seized.html | Tunisian Railroads Seized | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/cypriote-bishop-bars-compromise-kyprianos-takes-issue-with.html | CYPRIOTE BISHOP BARS COMPROMISE; Kyprianos Takes Issue With Makarios--Insists on Union With Greece Tear Gas Disperses Students Greek Premier Rebuffs British | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ride-on-the-talgo-jet-rocket-takes-to-the-rails-in-the-midwest.html | RIDE ON THE TALGO; JET ROCKET TAKES TO THE RAILS IN THE MIDWEST | True | By Paul J.c. Friedlander | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-mgusty-wed-to-john-aldeborgh.html | MRS. M'GUSTY WED TO JOHN ALDEBORGH | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grenada-backing-caribbean-unity-capital-of-british-windward-isles.html | GRENADA BACKING CARIBBEAN UNITY; Capital of British Windward Isles to Press Federation in London Conference | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/carolyn-l-lazier-becomes-engaged-fiancee-of-douglas-laymon-both-are.html | CAROLYN L. LAZIER BECOMES ENGAGED; Fiancee of Douglas Laymon --Both Are Seniors at Ohio Wesleyan U. Weiman-- Weinstein | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/picture-credits-84877213.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/paris-portraits.html | Paris Portraits | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/atom-warning-denied-india-disclaims-knowledge-of-dulles-plans-for.html | ATOM WARNING DENIED; India Disclaims Knowledge of Dulles Plans for Korea | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/heads-nassau-red-cross-drive.html | Heads Nassau Red Cross Drive | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/queens-conduit-explodes.html | Queens Conduit Explodes | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/conservation-the-good-earth-farms-economic-plight-prompts-programs.html | CONSERVATION: THE GOOD EARTH; Farms' Economic Plight Prompts Programs To Save the Soil The Dust Bowl Inclusive Plan AL SARENA Timber Rights OIL AND GAS LEASES UPPER COLORADO NOTES | True | By John B. Oakes | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-morrell-nuptials-she-is-married-in-passaic-to-hans-de-blecourt.html | MISS MORRELL NUPTIALS; She Is Married in Passaic to Hans de Blecourt | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ivy-hockey-league.html | Ivy Hockey League | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/winter-comes-to-bari.html | WINTER COMES TO BARI | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-york-harrimans-arithmetic-gop-objects.html | NEW-YORK; Harriman's Arithmetic G.O.P. Objects | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-dalessio-is-bride-wed-to-george-genung-jr-in-east-orange.html | MISS D'ALESSIO IS BRIDE; Wed to George Genung Jr. in East Orange Church | True | Special to The New York Times.Mastercraft | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/name-ten.html | NAME TEN | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/chelsea-seeking-to-ease-tensions-youth-conference-discusses.html | CHELSEA SEEKING TO EASE TENSIONS; Youth Conference Discusses Delinquency, Racial and Religious Problems | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mastering-the-movies-sound-stage-is-campus-for-college-students.html | MASTERING THE MOVIES; Sound Stage Is 'Campus' for College Students Seeking Higher Degrees Faculty Free Hand Appraisal | True | By Vance King | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/berlin-kidnap-attempt-foiled.html | Berlin Kidnap Attempt Foiled | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/abomb-explosion-by-mishap-unlikely.html | A-BOMB EXPLOSION BY MISHAP UNLIKELY | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-and-notes-from-the-tvradio-world-actors-union-disputes-house.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Actors Union Disputes House Group On Red Influence--Other Items | True | By Val Adams | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/uranium-game-gets-new-umpire-lucius-pitkin-inc-assigned-by-aec-to.html | URANIUM GAME GETS NEW UMPIRE; Lucius Pitkin, Inc., Assigned by A.E.C. to Assay Ores Delivered by Mines Specifications Checked URANIUM GAME GETS NEW UMPIRE New Alloys to the Fore | True | By Jack R. Ryan | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hadassah-plans-special-village-israeli-mountain-site-to-be-medical.html | HADASSAH PLANS SPECIAL VILLAGE; Israeli Mountain Site to Be Medical College Town and a Model Community Coupling of Homes Possible To Provide All Facilities | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-financial-week-stock-market-says-goody-riddance-to-january-and.html | THE FINANCIAL WEEK; Stock Market Says Goody Riddance to January and Starts February in a Better Mood Santa Fe 5-1 Ford: 63 Bid Curb Credit? | True | By John G. Forrest | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/italian-literary-exhibit-set.html | Italian Literary Exhibit Set | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/courchesne-to-fight-berrios.html | Courchesne to Fight Berrios | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/winner-groundwork-for-summer-displays.html | WINNER GROUNDWORK FOR SUMMER DISPLAYS | True | Photos by Gottscho-Schleisner, Bodger Seeds, Ltd. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/degree-for-mrs-hobby-fairleigh-dickinson-honors-her-at-library.html | DEGREE FOR MRS. HOBBY; Fairleigh Dickinson Honors Her at Library Dedication | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/robinson-comes-back-little-caesar-confesses-to-his-acts-in.html | ROBINSON COMES BACK; Little Caesar' Confesses to His Acts In Hollywood and New York Uncertainties Broadway Flop ROBINSON COMES BACK | True | By Murray Schumach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/cezanne-and-diverse-work-of-today-the-observer-the-gallic-touch-two.html | CEZANNE AND DIVERSE WORK OF TODAY; The Observer The Gallic Touch Two Americans | True | By Stuart Preston | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/care-for-dependents-an-analysis-of-the-plans-to-assure-medical.html | Care for Dependents; An Analysis of the Plans to Assure Medical Benefits to Service Families Fringe Benefits Cited Limits of the Proposal | True | by Howard A. Rusk, M.d. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/from-memories-of-youth-in-arkansas.html | FROM MEMORIES OF YOUTH IN ARKANSAS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/us-to-keep-curbs-on-red-china-trade.html | U.S. TO KEEP CURBS ON RED CHINA TRADE | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/traffic-snarled-in-freezing-rain-roads-and-walks-perilous-in-day.html | TRAFFIC SNARLED IN FREEZING RAIN; Roads and Walks Perilous in Day Hours--Risk Eases as Thermometer Rises TRAFFIC SNARLED IN FREEZING RAIN | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-trade-bids-admired-by-east-strictly-business-approach.html | SOVIET TRADE BIDS ADMIRED BY EAST; Strictly Business Approach, Instead of Direct Grants, Appeals to Economists Basis Strictly Business | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-mcleod-jr-has-child.html | Mrs. McLeod Jr. Has Child | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/by-the-pound.html | BY THE POUND | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/letters-civil-liberties-latin-dictators-puerto-rico-drive-letters.html | Letters; CIVIL LIBERTIES LATIN DICTATORS PUERTO RICO DRIVE Letters (Continued) PUERTO RICANS BIG MACHINES BETTER BREAKS POLICY DEBATES COLLEGE LIFE PRELUDE | True | C.R. STICKLES,NICHOLAS SILFA,ALVARA NAVARRO ALVARADO,DR. WALTER K. JOELSON,STANLEY ROSSPETE PENN,ERNEST W. MANDEVILLE,MAX BISER,SAMUEL M. ACKERMAN,MARIAN McCARTHY. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-hero-as-an-irishamerican-a-political-boss-and-the-game-he-plays.html | THE HERO AS AN IRISH-AMERICAN; A Political Boss and the Game He Plays Are Portrayed in Mr. O'Connor's Novel | True | By John V. Kelleher from A Painting By Joseph Hirsch. Collection of Samuel Spewack. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mysterious-submarine-haunts-the-fiji-islands.html | Mysterious Submarine Haunts the Fiji Islands | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/topics-of-the-times-first-hundred-years.html | Topics of The Times; First Hundred Years | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/english-turncoat.html | English Turncoat | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/anne-fetterly-engaged.html | Anne Fetterly Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/millrose-summaries.html | Millrose Summaries | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/alabama-u-rally-protests-a-negro-students-parade-after-cross.html | ALABAMA U. RALLY PROTESTS A NEGRO; Students Parade After Cross Burning--N.A.A.C.P. Is Target in Louisiana Little Reaction at First Louisiana Attacks N.A.A.C.P. Charge Is Termed 'A Lie' | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/in-and-out-of-books-jameschoice-island-man-campaigns-tiger-man.html | IN AND OUT OF BOOKS; James choice Island Man Campaigns Tiger Man Coffee | True | By Harvey Breit | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2-elected-hospital-trustees.html | 2 Elected Hospital Trustees | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/russian-woman-stars-miss-kondakova-first-in-two-speedskating.html | RUSSIAN WOMAN STARS; Miss Kondakova First in Two Speed-Skating Contests | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-jessen-and-miss-quast-gain-fourball-golf-tournament-final.html | Miss Jessen and Miss Quast Gain Four-Ball Golf Tournament Final; SEATTLE PLAYERS TRIUMPH, 5 AND 4 Miss Jessens Team Checks Miss Downey-Miss Burns-Mrs. Glick's Side Wins Match Par on Tenth Miss Jameson Takes Lead Watson, Ferguson Tied | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fewer-banks-here-among-the-top-300.html | FEWER BANKS HERE AMONG THE TOP 300 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/john-brooke-evans-dies-assistant-treasurer-of-us-under-wilson-was.html | JOHN BROOKE EVANS DIES; Assistant Treasurer of U.S. Under Wilson Was 83 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bridge-weak-oneoverone-bids-an-early-example-how-it-was-made-game.html | BRIDGE: WEAK ONE-OVER-ONE BIDS; An Early Example How It Was Made Game in Spades QUESTION ANSWER QUESTION ANSWER | True | By Albert H. Morehead | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/truman-gives-a-lead-for-allout-campaign-in-speeches-and-comment-he.html | TRUMAN GIVES A LEAD FOR ALL-OUT CAMPAIGN; In Speeches and Comment He Scorns 'Moderation' and Spurs Democrats To Attack All Along the Line STEVENSON TAKES THE HINT Dark Horses Divided Truman Hits Head-On Slugging Advised Party Feuding Opposed | True | By Arthur Krock | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-nation-eisenhower-question-the-democrats-men-attack-by-truman.html | THE NATION; Eisenhower Question The Democrats' Men Attack by Truman Atomic Vista Gas Under Pressures Czar for Missiles H-Bomb, Too Hughes Acquitted Ladejinsky Out | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-mculloch-troth-lasell-alumna-will-be-wed-to-robert-bush.html | MISS M'CULLOCH TROTH; Lasell Alumna Will Be Wed to Robert Bush, Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-day-of-the-will.html | The Day of the Will | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ball-will-assist-catholic-school-event-at-plaza-friday-to-aid.html | BALL WILL ASSIST CATHOLIC SCHOOL; Event at Plaza Friday to Aid Hungarian Piarist Fathers Unit in Philadelphia | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suites-set-for-3d-av-designs-are-altered-on-office-centers-new.html | Suites Set for, 3d Av.; Designs Are Altered On Office Centers; New Building for the East Side-- Skyscraper Plans DESIGNS ALTERED FOR NEW OFFICES | True | By Maurice Foley | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/university-honors-gruenther.html | University Honors Gruenther | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hakoah-in-action-today-opposes-brookhattangalicia-in-soccer-cup.html | HAKOAH IN ACTION TODAY; Opposes Brookhattan-Galicia in Soccer Cup Contest | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/yale-six-beaten-41-marino-moylan-pace-tenth-victory-by-boston.html | YALE SIX BEATEN, 4-1; Marino, Moylan Pace Tenth Victory by Boston College | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-delhi-hears-billy-graham.html | New Delhi Hears Billy Graham | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/patricia-wagner-wed-bride-of-william-mortimer-in-brooklyn-ceremony.html | PATRICIA WAGNER WED; Bride of William Mortimer in Brooklyn Ceremony | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-schmid-is-married-here-debutante-of-this-season-bride-of-wt.html | BARBARA SCHMID IS MARRIED HERE; Debutante of This Season Bride of W.T. Shirley Jr. in St. James Church Shaw--Pacione | True | The New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5th-ave-floor-leased-addressograph-to-use-space-in-kress-building.html | 5TH AVE. FLOOR LEASED; Addressograph to Use Space in Kress Building | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/indians-win-7368-as-francis-stars-dartmouth-center-scores-22-points.html | INDIANS WIN, 73-68, AS FRANCIS STARS; Dartmouth Center Scores 22 Points Against Yale--Penn Trips Cornell, 72-67 | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-nina-borkin-engaged.html | Miss Nina Borkin Engaged | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/queen-of-junior-league-mardi-gras-ball-to-reign-thursday-five.html | Queen of Junior League Mardi Gras Ball to Reign Thursday; Five Nominees Listed for Regal Position at Annual Fete Candidates Listed Miss Guimaraes an Editor Local Groups United | True | By Rhoda Aderer | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hobart-five-wins-5953.html | Hobart Five Wins, 59-53 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/viennese-flavor-to-mark-benefit-mozart-fete-at-waldorf-on-saturday.html | VIENNESE FLAVOR TO MARK BENEFIT; Mozart Fete at Waldorf on Saturday Will Aid Cancer Research, Artists Fund | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/skyscraper-at-waikiki-on-a-vacation.html | SKYSCRAPER AT WAIKIKI; On a Vacation | True | By John F. Burby | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/treatment-detergents-will-disrupt-its-water-resistance-where-it.html | TREATMENT; Detergents Will Disrupt Its Water Resistance Where It Counts | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/railroad-bonds-called-in.html | Railroad Bonds Called In | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/guatemalan-cleric-decides-not-to-quit.html | GUATEMALAN CLERIC DECIDES NOT TO QUIT | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/spacemans.html | Spaceman's | True | By J. Francis McComas | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-map-to-florida-the-upsidedown-principle.html | NEW MAP TO FLORIDA; THE UPSIDE-DOWN PRINCIPLE | True | By Paul Showers | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/austrian-booters-to-play-here.html | Austrian Booters to Play Here | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/modern-problems-educators-museum-officials-critics-discuss.html | MODERN PROBLEMS; Educators, Museum Officials, Critics Discuss Controversial Issues Monet and Abstraction A New Technique | True | By Dore Ashton | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-arnold-is-wed-to-dr-peter-stokes.html | MISS ARNOLD IS WED TO DR. PETER STOKES | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/alaska-charter-set-for-signing-delegates-will-act-today-on-thc.html | ALASKA CHARTER SET FOR SIGNING; Delegates Will Act Today on State Constitution-- Formal Vote Awaited President Sends Wire Good of Alaska," Stressed Proposal Is Turned Down Assembly to Be Elective | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/4-presidents-wives-aid-welfare-group.html | 4 PRESIDENT'S WIVES AID WELFARE GROUP | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/janet-v-sawyer-will-be-married-troth-made-known.html | JANET V. SAWYER WILL BE MARRIED; Troth Made Known | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/red-mines-in-sea-of-japan.html | Red Mines in Sea of Japan | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-muddled-murder.html | A MUDDLED MURDER | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dies-after-thief-chase-brooklyn-man-pursued-purse-snatcher-who.html | DIES AFTER THIEF CHASE; Brooklyn Man Pursued Purse Snatcher Who Escaped | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/52-life-masters-in-bridge-finals-ludwig-katz-leading-field-in.html | 52 LIFE MASTERS IN BRIDGE FINALS; Ludwig Katz Leading Field in Individual Championship Tourney at Roosevelt | True | By George Rapee | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stewart-tennis-victor-he-and-miss-gibson-advance-in-mixed-doubles.html | STEWART TENNIS VICTOR; He and Miss Gibson Advance in Mixed Doubles | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/city-fire-chaplain-hailed.html | City Fire Chaplain Hailed | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/wagners-to-attend-ball.html | Wagners to Attend Ball | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/stevenson-asks-arms-for-israel-message-on-bond-campaign-urges-speed.html | STEVENSON ASKS ARMS FOR ISRAEL; Message on Bond Campaign Urges Speed in Offsetting Soviet Aid to the Arabs Urges Military Balance Text of Stevenson Message | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/on-camera-row-clubs-in-city-announce-variety-of-programs-china-club.html | ON CAMERA ROW; Clubs in City Announce Variety of Programs CHINA CLUB PARTY COLOR COURSE NEW FILM PROCESSING NEW CLUB QUARTERS STEREO CLUB PROGRAM | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/around-the-garden-change-for-the-better-buds-for-the-table-a.html | AROUND THE GARDEN; Change for the Better Buds for the Table A Different Pedigree Seed or Tuber New Book | True | By Dorothy H. Jenkinsmason Weymouththe Unopened Flower Head Is the Edible Part of Artichoke. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/out-of-africa.html | Out Of Africa | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/politicians-puzzled-harmony-feast-embarrassed-by-draft-harriman.html | POLITICIANS PUZZLED; Harmony Feast Embarrassed by 'Draft Harriman' Matches | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/science-in-review-unnecessary-secrecy-holds-back-peaceful-uses-of.html | SCIENCE IN REVIEW; Unnecessary Secrecy Holds Back Peaceful Uses of Atomic Energy for All Nations Secrets Are Out Free Enterprise Stressed Fewer Restrictions Access Now Granted | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/inn-sold-in-orange-county.html | Inn Sold in Orange County | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/estate-claimant-here-she-comes-from-ireland-for-pennsylvania-oil.html | ESTATE CLAIMANT HERE; She Comes From Ireland for Pennsylvania Oil Fortune | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/labor-agency-has-raid-test.html | Labor Agency Has Raid Test | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/on-tv-this-week-mr-welch-and-miss-gish-research-memories.html | ON TV THIS WEEK; MR. WELCH AND MISS GISH; Research Memories | True | By J.p. Shanley | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/nancy-lee-brown-editors-fiancee-vassar-graduate-is-engaged-to.html | NANCY LEE BROWN EDITOR'S FIANCEE; Vassar Graduate Is Engaged to Robert V. Snow Jr. of Newspaper in Maine | True | Special to The New York Times.Nick Dean | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/toronto-gets-new-industries.html | Toronto Gets New Industries | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suzanne-moffly-will-be-married-graduate-nurse-betrothed-to-richard.html | SUZANNE MOFFLY WILL BE MARRIED; Graduate Nurse Betrothed to Richard N. Williams 3d, Alumnus of Haverford | True | Special to The New York Times.Jay Te Winburn | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-voices-contrasts-noted-between-overseas-broadcasts-by.html | TWO VOICES; Contrasts Noted Between Overseas Broadcasts by Government Units Choice Superior Battle | True | By Jack Gouldwho Speaks On the Radio For the United States? the Voice of America? Or the Voice of Information and Education? | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/esta-m-berkall-becomes-fiancee-wellesley-senior-engaged-to-lieut.html | ESTA M. BERKALL BECOMES FIANCEE; Wellesley Senior Engaged to Lieut. Lewis Ress of the Army, a Law Graduate Merrill--Berman | True | Hal Phyfe | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ja-ja-pays-1640-at-fair-grounds-defeats-happy-go-lucky-by-two.html | JA JA PAYS $16.40 AT FAIR GROUNDS; Defeats Happy Go Lucky by Two Lengths in Louisiana Handicap--Nonnie Jo 3d | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/student-exchanges-need-support-annual-inspection-cuts-by-congress.html | Student Exchanges Need Support; Annual Inspection Cuts by Congress | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/5-seminars-planned-for-foreign-press.html | 5 SEMINARS PLANNED FOR FOREIGN PRESS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/to-process-color-film-pavelle-and-technicolor-in-kodachrome-field.html | TO PROCESS COLOR FILM; Pavelle and Technicolor In Kodachrome Field Schedule of Operations Eastman Background COMMENT BY STIEGLITZ | True | By Jacob Deschin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ivy-league-standing.html | IVY LEAGUE STANDING | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/president-hailed-on-hoover-report-dodds-of-princeton-praises.html | PRESIDENT HAILED ON HOOVER REPORT; Dodds of Princeton Praises Eisenhower's Stand on Civil Service and Personnel | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ussr-six-beats-canadians-2-to-0-russians-capture-sixth-gold-medal.html | U.S.S.R. SIX BEATS CANADIANS, 2 TO 0; Russians Capture Sixth Gold Medal in Cortina Games-- U.S. Second in Hockey U.S.S.R. SIX BEATS CANADIANS, 2 TO 0 Dougherty Nets 4 Goals U.S.S.R. 2, CANADA 0 | True | By the United Press. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soccer-trials-rescheduled.html | Soccer Trials Rescheduled | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/la-prensa-is-hailed-by-foreign-leaders.html | LA PRENSA IS HAILED BY FOREIGN LEADERS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/caracas-coop-gets-under-way-apartments-and-stores-in-venezuela.html | CARACAS 'CO-OP' GETS UNDER WAY; Apartments and Stores in Venezuela Being Built by New Realty Group | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/broady-put-in-auburn-prison.html | Broady Put in Auburn Prison | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/catherine-heslin-to-be-wed.html | Catherine Heslin to Be Wed | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-vca-bitter-jr-has-son.html | Mrs. V.C.A. Bitter Jr. Has Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2d-avenue-block-sold-by-chanins-wolosoff-and-minkin-group-takes.html | 2D AVENUE BLOCK SOLD BY CHANINS; Wolosoff and Minkin Group Takes Title to Site at 68th and 69th Streets PLAN 800 APARTMENTS Tentative Plans Call for 20-Story Structure to Contain 3,300 Rooms Part of Site Is Vacant Hold Old Carbarn Site 2D AVENUE BLOCK SOLD BY CHANINS | True | By John A. Bradley | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/capital-gains-tax-freezes-in-few-feeling-of-being-locked-in-keeps.html | CAPITAL GAINS TAX FREEZES IN FEW; Feeling of Being Locked In Keeps Investors From Realizing Profits BUT MANY ARE MISTAKEN Holder Should Figure That the 25% U.S. Will Collect Never Was His, Anyhow Profits Should Be Taken Return on Municipal Bond CAPITAL GAINS TAX 'FREEZES IN' FEW | True | By Burton Crane | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jordan-sponsors-arab-unity-talks-syria-and-lebanon-are-said-to-have.html | JORDAN SPONSORS ARAB UNITY TALKS; Syria and Lebanon Are Said to Have Accepted--Doubt Centers on Egypt's Stand Stumbling Block Seen Soviet Protests to Iran Again | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ruler-and-builder-of-a-nation.html | Ruler and Builder of a Nation | True | By Herbert L. Matthews | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/short-story.html | SHORT STORY | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-world-of-disney.html | THE WORLD OF DISNEY | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dental-health-week-rallying-of-million-children-begins-in-city.html | DENTAL HEALTH WEEK; Rallying of Million Children Begins in City Today | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/turkish-ruling-upheld-naval-captains-appeal-from-negligence-verdict.html | TURKISH RULING UPHELD; Naval Captain's Appeal From Negligence Verdict Denied | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hospital-under-fire.html | Hospital Under Fire | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/city-courts-plan-sessions-at-night-in-traffic-cases-starting-march.html | CITY COURTS PLAN SESSIONS AT NIGHT IN TRAFFIC CASES; Starting March 1, Judges Will Accept Pleas and Set Trial Dates, Mayor Discloses ACCIDENT RISE 'HALTED' Kennedy Reports a Reversal of 10-Year Trend--Police Drive to Be Continued Mayor Disregards Protests TRAFFIC COURTS TO MEET AT NIGHT Vetrano Explains Plan | True | By Ira Henry Freemanthe New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-ski-victor-first-in-40kilometer-relayswiss-take-4man-bob.html | SOVIET SKI VICTOR; First in 40-Kilometer Relay--Swiss Take 4-Man Bob Title Austrian Total a Surprise Dolomites Shield Sun RUSSIA CLINCHES OLYMPIC LAURELS Takes Curve Low | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gordon-dean-to-speak.html | Gordon Dean to Speak | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/veteran-fiance-of-helen-marsh-a-robert-tredwell-to-wed-scarsdale.html | VETERAN FIANCE OF HELEN MARSH; A. Robert Tredwell to Wed Scarsdale Girl, a Graduate of Wheaton, in June Feeney--Ward Coghlan--Weisbach | True | Special to The New York Times.Albert.Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/yale-alumni-fund-aiming-for-record.html | YALE ALUMNI FUND AIMING FOR RECORD | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/oil-supply-group-to-get-new-staff-government-not-companies-will.html | OIL SUPPLY GROUP TO GET NEW STAFF; Government, Not Companies, Will Provide It Under Antitrust Program Changes Rejected at First | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/australia-spurs-kinship-with-us-a-western-island-in-eastern-sea-she.html | AUSTRALIA SPURS KINSHIP WITH U.S.; A Western Island in Eastern Sea, She Provides Bastion for the Free World Drawing Closer to U.S. Atomic Power Called Key | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/austria-ousting-red-labor-front-wftu-is-told-its-actions-endanger.html | AUSTRIA OUSTING RED LABOR FRONT; W.F.T.U. Is Told Its Actions Endanger Country's Ties With Other Powers | True | By John MacCormac Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-falter-wed-in-christ-church-she-is-attended-by-seven-at-her.html | MISS FALTER WED IN CHRIST CHURCH; She Is Attended by Seven at Her Marriage to Robert H. Clayton Jr., an Ex-Pilot | True | Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/join-pharmacy-college-board.html | Join Pharmacy College Board | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/big-ten-basketball.html | BIG TEN BASKETBALL | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tatiana-hull-10-victor-in-trials-takes-obedience-test-with-poodle.html | TATIANA HULL, 10, VICTOR IN TRIALS; Takes Obedience Test With Poodle Truffles in Training Club Competition | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hollywood-report-on-the-leroy-preview-planafrica-junket-tryout.html | HOLLYWOOD REPORT; On the LeRoy Preview Plan--Africa Junket Tryout Blueprint Movie Safari Comforts of Home | True | By Thomas M. Pryor | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fh-cabot-dead-financier-was-60-former-board-chairman-of-public.html | F.H. CABOT DEAD; FINANCIER WAS 60; Former Board Chairman of Public Service, Investment Firm, Headed W.P.B. Unit | True | Fabian Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/general-pate-honored-marine-chief-tells-testimonial-dinner-global.html | GENERAL PATE HONORED; Marine Chief Tells Testimonial Dinner Global Peril Is Lower | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/love-without-tears.html | Love Without Tears | True | By Kenneth FearingJacket Painting By Enrico Arno For (ASPECTS of LOVE.) | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/registrar-signs-son-34-for-study-official-at-teachers-college-caps.html | REGISTRAR SIGNS SON, 34, FOR STUDY; Official at Teachers College Caps Double Anniversary With Pleasant Chore | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bryn-mawr-professor-picked.html | Bryn Mawr Professor Picked | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/boys-and-hayes-tie-in-city-track-meet-boys-high-hayes-tie-in-track.html | Boys and Hayes Tie In City Track Meet; BOYS HIGH, HAYES TIE IN TRACK MEET Clement Takes Lead | True | By Michael Straus | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/edens-policy-follows-tradition-diplomacy-adapted-to-changing-world.html | EDEN'S POLICY FOLLOWS TRADITION; Diplomacy Adapted to Changing World Long Interest British Reaction Forces in Germany | True | By Drew Middleton Special To the New York Times.jensen In the Chicago Daily News. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/our-policy-reappraised-our-policy-reappraised.html | Our Policy Reappraised; Our Policy Reappraised | True | By R.l. Duffus | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reds-woo-brazil-in-trade-politics-polish-delegates-to-inaugural.html | REDS WOO BRAZIL IN TRADE, POLITICS; Polish Delegates to Inaugural Urging More Commerce-- Czechs Suggest Visits 70 Million in Trade With Reds Nixon Is Back From Brazil | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dropping-of-3350-urged-upon-caa-survey-released-by-senate-unit.html | DROPPING OF 3,350 URGED UPON C.A.A.; Survey Released by Senate Unit Lists 5 Major Points to Save $18,000,000 Five Major Proposals | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/time-limit-mystery-melodrama-raises-questions-about-code-for-us-war.html | 'TIME LIMIT!'; Mystery Melodrama Raises Questions, About Code for U.S. War Prisoners Tragic Theme Trenchant Acting | True | By Brooks Atkinson | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/25-agents-dismissed-jersey-to-let-others-go-in-license-economy-move.html | 25 AGENTS DISMISSED; Jersey to Let Others Go in License Economy Move | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/summer-dresses-appear-this-week-manufacturers-collections-meet.html | SUMMER DRESSES APPEAR THIS WEEK; Manufacturers' Collections Meet Favorable Reaction, Resident Offices Report | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/redfaced-palefaces-in-the-wild-west.html | RED-FACED PALEFACES IN THE WILD WEST | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/peace-union-asks-longterm-us-aid-church-group-also-calls-for.html | PEACE UNION ASKS LONG-TERM U.S. AID; Church Group Also Calls for Disarmament and Easing of Immigration Law Y.W.C.A. Also Endorses Aid | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/elizabeth-muessen-to-be-autumn-bride.html | ELIZABETH MUESSEN TO BE AUTUMN BRIDE | True | Special to The New York Times.Jay Te Winburn | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/syracuse-downs-knick-five-10394-upstaters-alert-play-tops-lethargic.html | SYRACUSE DOWNS KNICK FIVE, 103-94; 'Upstaters' Alert Play Tops Lethargic New Yorkers -- 4,500 See Contest Upstate Squad Slick SYRACUSE DOWNS KNICK FIVE, 103-94 | True | By Deane McGowen | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/main-aids-tva-plants-rise-in-water-level-brings-gain-in-power.html | MAIN AIDS T.V.A. PLANTS; Rise in Water Level Brings Gain in Power Output | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/show-weather-or-not.html | SHOW WEATHER OR NOT | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/dam-brings-lake-to-judeas-hills-the-dam-and-the-new-lake-in-the.html | DAM BRINGS LAKE TO JUDEA'S HILLS; The Dam and the New Lake in the Valley of Sorek | True | By Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/care-cares.html | CARE Cares | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/marian-mellon-is-married-in-pittsburgh-to-lloyd-j-derrickson-kenyon.html | Marian Mellon Is Married in Pittsburgh To Lloyd J. Derrickson, Kenyon Alumnu | True | Special to The New York Times.Jonas | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tchaikovsky-disks-sir-adrian-boult-conducts-third-suite-new-fourth.html | TCHAIKOVSKY DISKS; Sir Adrian Boult Conducts Third Suite --New Fourth and Fifth Symphonies Dark Colors IN BRIEF | True | By Edward Downes | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/welding-show-set-for-may-9.html | Welding Show Set for May 9 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-richard-thurms-have-son.html | The Richard Thurms Have Son | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/yale-captures-no-134-beats-brown-698-to-extend-dual-meet-victory.html | YALE CAPTURES NO. 134; Beats Brown, 69-8, to Extend Dual Meet Victory Streak | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/agnes-de-rose-married.html | Agnes De Rose Married | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/deborah-carpenter-to-be-wed-in-april.html | DEBORAH CARPENTER TO BE WED IN APRIL | True | Special to The New York Times.Simonis | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/north-carolina-birdland-bird-watchers-can-see-many-rare-species-at.html | NORTH CAROLINA BIRDLAND; Bird Watchers Can See Many Rare Species At Pea Island Companions on Flight Many Species To the Sanctuary Roanoke Island | True | By Thomasia Spencercruickshank From Audubon Societysnow Geese In Flight. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-joan-mann-affianced.html | Barbara Joan Mann Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/editorial-article-3-no-title.html | Editorial Article 3 -- No title. | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/bevan-expresses-open-rebellion-accuses-laborite-leaders-of.html | BEVAN EXPRESSES OPEN REBELLION; Accuses Laborite Leaders of Dictatorial Methods, Betrayal of Principles Beaten by Gaitskell 'Secret' Decisions Assailed Charge of Backsliding | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-emmerling-is-wed-albany-girl-bride-of-lieut-edward-budil-jr.html | MISS EMMERLING IS WED; Albany Girl Bride of Lieut, Edward Budil Jr., U.S.A. | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-barbara-sand-a-prospective-bride.html | MISS BARBARA SAND A PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/budget-message-ready-in-jersey-meyner-to-press-for-record.html | BUDGET MESSAGE READY IN JERSEY; Meyner to Press for Record Expenditure in Legislature Address Tomorrow | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/aptitude-research-project-is-comparing-military-tests-and-civilian.html | Aptitude Research; Project Is Comparing Military Tests and Civilian Jobs | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/120-rabbis-to-be-ordained.html | 120 Rabbis to Be Ordained | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/president-hails-scout-movement-he-says-in-greeting-on-46th.html | PRESIDENT HAILS SCOUT MOVEMENT; He Says in Greeting on 46th Anniversary It Assures Future Good Citizens Scout Week Proclaimed | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/western-roundup-western.html | Western Roundup; Western | True | By Hoffman Birney | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/horace-r-harris-of-times-is-dead-retired-copy-editor-65-had-served.html | HORACE R. HARRIS OF TIMES IS DEAD; Retired Copy Editor, 65, Had Served on National and Foreign News Desks | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/westminster-prizes-pedigrees-have-changed-since-1877-shows-awards.html | Westminster Prizes, Pedigrees Have Changed Since 1877; Show's Awards Now Less Imaginative, Rules Stricter 45 to 55 Judges Needed Rover Had a "Pedigree" 1,743 Ribbons Awarded | True | By John Rendelculver From Leslie'S Weekly | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jerome-kern-film-classics-on-disks-two-volumes-of-late-masters.html | JEROME KERN FILM CLASSICS ON DISKS; Two Volumes of Late Master's Music-- Some Rodgers and Hammerstein Hits Melodic Spotlight Newer Singer | True | By John S. Wilson | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/san-juan-opens-courts-building-warren-and-other-us-aides-help.html | SAN JUAN OPENS COURTS BUILDING; Warren and Other U.S. Aides Help Dedicate Supreme Tribunal in Puerto Rico Peace and Justice | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/eating-out-at-home.html | Eating Out --At Home | True | By Jane Hickersonchina and Silver, Tiffany. Photograph By Midori. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/clarkson-wins-no-13-substitute-goalie-excels-in-90-rout-of-boston-u.html | CLARKSON WINS NO. 13; Substitute Goalie Excels in 9-0 Rout of Boston U. | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/44-children-felled-by-gasin-theatre.html | 44 CHILDREN FELLED BY GAS-IN THEATRE | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/belgian-expremier-retires.html | Belgian Ex-Premier Retires | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/world-oil-struggle-grows-more-intense-great-resources-of-the-middle.html | WORLD OIL STRUGGLE GROWS MORE INTENSE; Great Resources of the Middle East Are the Chief Prize for Nations Strategic Buraimi Oil Companies Mideast's Gain Britain's Stake Large Risk Old Days | True | By Milton Bracker | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/benson-finds-trouble-a-big-part-of-his-job-under-constant-attack.html | BENSON FINDS TROUBLE A BIG PART OF HIS JOB; Under Constant Attack, Secretary Also Suffers From Staff Errors Family Discontent 'Boner' Admitted 'Crusade' Position | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-southern-objection.html | A Southern Objection | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/holy-relics-of-india-returned-by-britain.html | HOLY RELICS OF INDIA RETURNED BY BRITAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fete-of-cunningham-league.html | Fete of Cunningham League | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/new-york-spokesmen-win.html | New York Spokesmen Win | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/emily-k-russell-is-a-future-bride-upstate-girl-will-be-wed-in-april.html | EMILY K. RUSSELL IS A FUTURE BRIDE; Upstate Girl Will Be Wed in April to William Ford Jr., Candidate for Doctorate Simkhovitch--Rottman | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/rubinstein-evolution-of-an-artist-from-a-teenage-wonder-who-hated.html | Rubinstein: Evolution of an Artist; From a teen-age wonder who hated to practice to as mature musician and citizen of the world--that is the history of the world's busiest concert pianist. Evolution Of an Artist | True | By Howard Taubman | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/the-merchants-point-of-view-inventories-good-picture-improved.html | The Merchant's Point of View; Inventories Good Picture Improved Timing Important Investment Is Huge | True | By Herbert Koshetz | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-win-riding-awards-kathy-whiteside-gail-porter-honored-by.html | TWO WIN RIDING AWARDS; Kathy Whiteside, Gail Porter Honored by Horsemen | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/columbia-halts-princeton-by-7769-in-ivy-basketball-milkey-replaces.html | Columbia Halts Princeton By 77-69 in Ivy Basketball; Milkey Replaces Thomas COLUMBIA DOWNS PRINCETON, 77-69 | True | By William J. Briordy | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/noted-on-the-local-cinema-scene-michael-todds-future-jonathans.html | NOTED ON THE LOCAL CINEMA SCENE; Michael Todd's Future --Jonathan's Agenda --Other Matters | True | By A.h. Weiler | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/plumed-meteors-trained-to-kill.html | Plumed Meteors Trained to Kill | True | By Henry Morton Robinson | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/frimit-sitzman-engaged-to-wed-future-bride.html | FRIMIT SITZMAN ENGAGED TO WED; Future Bride | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-temple-is-wed-bride-in-hattiesburg-miss-of-duncan-goldthwaite.html | MISS TEMPLE IS WED; Bride in Hattiesburg, Miss., of Duncan Goldthwaite | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/death-on-the-left-bank.html | Death on the Left Bank | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ba-lynch-79-dies-midwest-newsman.html | B.A. LYNCH, 79, DIES; MIDWEST NEWSMAN | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/jean-m-hoyland-john-austin-wed-bride-attired-in-silk-gown-at.html | JEAN M. HOYLAND, JOHN AUSTIN WED; Bride Attired in Silk Gown at Nuptials in Little Church Around the Corner Bowen--Meinke | True | Manning SolonMrs. John Austin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/15000-to-cancer-units-group-makes-gift-to-bethel-hospital-in.html | $15,000 TO CANCER UNITS; Group Makes Gift to Beth-El Hospital in Brooklyn | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/camera-notes-new-kodacolor-rollfilm-announced-by-eastman-types.html | CAMERA NOTES; New Kodacolor Rollfilm Announced by Eastman Types Combined | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fordham-five-bows-to-villanova-in-overtime-rams-lose-6157-in.html | Fordham Five Bows to Villanova in Overtime; RAMS LOSE, 61-57, IN PALESTRA GAME Fordham Beaten by Villanova in Second Extra Period-- Duke Trips N. Carolina Duke Deposes Tarheels Fairleigh Dickinson Wins | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/automotive-engineers-elects.html | Automotive Engineers Elects | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/boy-wins-100000-on-tv-show-here-100000-is-won-by-boy-14-on-tv.html | Boy Wins $100,000 On TV Show Here; $100,000 IS WON BY BOY, 14, ON TV | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/tips-hints-and-ideas-redecorating-walls-is-a-winter-pastime.html | TIPS, HINTS AND IDEAS; Redecorating Walls Is A Winter Pastime Calsomined Walls Plaster Cracks Smooth Patches Noisy Halls Dark Colors | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/manchester-club-increases-lead-sets-back-burnley-20-as-weather.html | MANCHESTER CLUB INCREASES LEAD; Sets Back Burnley, 2-0, as Weather Disrupts Soccer Program in Britain | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/brazil-communists-active-in-spite-of-formal-curbs-new-government.html | BRAZIL COMMUNISTS ACTIVE IN SPITE OF FORMAL CURBS; New Government Faces the Problem of Dealing With Infiltration Membership and Press Labor Post | True | By Tad Szulc Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/european-weather-blows-hot-and-cold.html | EUROPEAN WEATHER BLOWS HOT AND COLD | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/waterfront-site-for-apartments-land-in-beechurst-queens-selected.html | WATERFRONT SITE FOR APARTMENTS; Land in Beechurst, Queens, Selected for Development With Forty Structures SOME NEW IDEAS TRIED Wide Use of Glass Features Design Worked Out by Alfred Levitt, Builder Glass Chief Material Cinder Block Used WATERFRONT SITE FOR APARTMENTS | True | By Thomas W. Ennis | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/captives.html | CAPTIVES | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/clarkson-crushes-rpi.html | Clarkson Crushes R.P.I. | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-of-the-advertising-and-marketing-fields-engaged-an-architect.html | News of the Advertising and Marketing Fields; Engaged an Architect Hits on Theme Setting for Lights Glamour in Food Printing Sales Up Measuring Markets Notes | True | By William M. Freemansome of the Best-Known Names Along Madison Avenue Have Been Highly Vocal In Recent Weeks, Saying Unkind Things About the Copywriter'S Product. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/librarians-decry-toronto-book-ban.html | LIBRARIANS DECRY TORONTO BOOK BAN | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/interne-is-fiance-of-miss-windsor-dr-warren-h-knauer-in-training.html | INTERNE IS FIANCE OF MISS WINDSOR; Dr. Warren H. Knauer, in Training Here, to Marry Montreal Girl March 10 | True | McCutcheon | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/editorial-article-4-no-title.html | Editorial Article 4 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ship-space-tight-on-japanese-run-trade-increase-is-linked-by-some.html | SHIP SPACE 'TIGHT' ON JAPANESE RUN; Trade Increase Is Linked by Some Concerns to Seasonal Cargoes From Overseas Rates Far Below Normal Restrictions on Licenses | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/6-children-die-in-fires-parents-away-during-blazes-in-pennsylvania.html | 6 CHILDREN DIE IN FIRES; Parents Away During Blazes in Pennsylvania, Wisconsin | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/suzanne-sigman-becomes-fiancee-she-is-betrothed-to-irwin-m.html | SUZANNE SIGMAN BECOMES FIANCEE; She Is Betrothed to Irwin M. Rosenthal, Lawyer--Both N.Y.U. Graduates Koff--Rossman Pashelinsky--Meiser | True | Trudi | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/saudi-arabia-is-buying-dinner-set-for-118000.html | Saudi Arabia Is Buying Dinner Set for $118,000 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/difficult-deal-gets-top-honor-win-awards-in-best-deal-contest-of.html | DIFFICULT DEAL GETS TOP HONOR; Win Awards in 'Best Deal' Contest of 1955 | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/student-is-fiance-of-miss-seymour-william-froelich-jr-who-is-at-law.html | STUDENT IS FIANCE OF MISS SEYMOUR; William Froelich Jr., Who Is at Law School, Will Wed Manhattanville Senior Hanrahan--Gibson Brady--Scott | True | Special to The New York Times.Harris & Ewinglay Te Winburn | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/college-enrollments-still-tending-upwards.html | College Enrollments Still Tending Upwards | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-broad-outlook-camera-three-tries-new-techniques-in-its-study-of.html | A BROAD OUTLOOK; 'Camera Three' Tries New Techniques In Its Study of Mankind and TV Method Personnel Name | True | By Richard F. Shepard | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/threatened-by-the-adding-machine.html | THREATENED BY "THE ADDING MACHINE" | True | Friedman-Abeles | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/salaun-mcracken-gain-in-title-event.html | SALAUN, M'CRACKEN GAIN IN TITLE EVENT | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sister-of-stevenson-thinks-he-can-win.html | Sister of Stevenson Thinks He Can Win | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/antitrust-moves-now-getting-more-results-settlements-rather-than.html | ANTITRUST MOVES NOW GETTING MORE RESULTS; Settlements Rather Than Law Suits Is Judge Barnes' Philosophy Favorable Comment Clayton Act Efforts Oil Exemption Three Big Cases | True | By Anthony Lewis Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/there-signals-from-another-world-from-another-world.html | There Signals From Another World; From Another World | True | By T.s. Matthews | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/south-africa-gets-rainfall.html | South Africa Gets Rainfall | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/two-back-stevenson-burlingham-and-osborne-join-committee-for.html | TWO BACK STEVENSON; Burlingham and Osborne Join Committee for Candidate | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/peru-completing-irrigation-project.html | PERU COMPLETING IRRIGATION PROJECT | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/which-are-the-greatest-hymns-the-songs-in-which-man-sings-gods.html | Which Are the Greatest Hymns?; The songs in which man sings God's praises are many and rich in meaning and tradition. Here a minister nominates his own special favorites. Which Are the Greatest Hymns? | True | By Frederic Fox | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/education-in-review-twoyear-community-colleges-are-fostered-in.html | EDUCATION IN REVIEW; Two-Year Community Colleges Are Fostered In Order to Meet a Growing Need School for Fashion Building Plans Four-Year College | True | By Benjamin Fine | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/car-sales-race-scored-mad-competition-has-created-chaos-union-aide.html | CAR SALES RACE SCORED; 'Mad' Competition Has Created Chaos, Union Aide Says | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-anne-legare-bride-in-capital-graduate-of-finch-married-to.html | MISS ANNE LEGARE BRIDE IN CAPITAL; Graduate of Finch Married to William Agee Hardy Jr., an Alumnus of Trinity | True | Special to The New York Times.Turi-Larkin | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reveal-atom-data-science-group-asks.html | REVEAL ATOM DATA, SCIENCE GROUP ASKS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/walter-checks-on-hong-kong.html | Walter Checks on Hong Kong | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/by-douglas-harris-safety-first.html | By DOUGLAS HARRIS; Safety First | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/diplomat-and-lawyer-joins-barnard-board.html | Diplomat and Lawyer Joins Barnard Board | True | The New York Times | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/mrs-cs-jackson-of-oregon-paper-board-chairman-of-portland-journal.html | MRS. C.S. JACKSON OF OREGON PAPER; Board Chairman of Portland Journal Is Dead at 93-- A Civic Leader There | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/capital-guild-unit-votes-5year-pact.html | CAPITAL GUILD UNIT VOTES 5-YEAR PACT | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/benham-sled-is-first-on-run-at-lake-placid.html | Benham Sled Is First On Run at Lake Placid | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-joy-m-kaner-is-a-future-bride.html | MISS JOY M. KANER IS A FUTURE BRIDE | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/show-biz-finds-a-new-angel.html | Show Biz Finds A New Angel | True | New York Times photographs by Sam Falk | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/arms-sale-stirs-fight-in-ottawa-opposition-accuses-regime-of.html | ARMS SALE STIRS FIGHT IN OTTAWA; Opposition Accuses Regime of Deceiving Parliament on Mideast Shipments First Shot in Controversy Order in Council Mystery | True | By Raymond Daniell Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/russell-duo-gains-in-squash-racquets.html | RUSSELL DUO GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/peanuts-no-longer.html | PEANUTS NO LONGER | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ra-bicks-to-wed-patricia-hughes-lawyers-fiancee.html | R.A. BICKS TO WED PATRICIA HUGHES; Lawyer's Fiancee | True | Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/miss-schaech-married-bride-in-baltimore-church-of-arthur-j-donovan.html | MISS SCHAECH MARRIED; Bride in Baltimore Church of Arthur J. Donovan | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/treasure-chest-rousseau-as-englishman-stendhal-as-actor-the-several.html | Treasure Chest; Rousseau as Englishman Stendhal as Actor The Several Whitmans | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/2-of-4-men-killed-in-leap-from-plane.html | 2 OF 4 MEN KILLED IN LEAP FROM PLANE | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/live-tv-vs-canned-a-critic-casts-a-vote-for-live-tv-and-its-first.html | 'Live' TV Vs. 'Canned'; A critic casts a vote for live TV and its 'first night' quality. Live TV Vs. 'Canned' | True | By Jack Gould | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/annette-hadley-married-upstate-hamilton-church-setting-for-wedding.html | ANNETTE HADLEY MARRIED UPSTATE; Hamilton Church Setting for Wedding to Louis Allen, a Graduate of Harvard | True | Special to The New York Times.The Fords | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbour-wake-forest-aide.html | Barbour Wake Forest Aide | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soviet-now-pressing-new-line-of-attack-offering-treaties-which-it.html | SOVIET NOW PRESSING NEW LINE OF ATTACK; Offering Treaties Which It Knows The West Cannot Accept, It Seeks To Win Friends Among Neutrals WHERE THE U.S. IS WEAKEST Respect for Eisenhower Surprise Attack Mileage in Promises Bartering Welcome | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/emile-borel-dies-a-mathematician-author-and-former-cabinet-minister.html | EMILE BOREL DIES; A MATHEMATICIAN; Author and Former Cabinet Minister Served as French Deputy From 1924 to '36 Led Political Party | True | The New York Times, 1940 | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/automobiles-market-federal-control-of-relations-between-dealers-and.html | AUTOMOBILES: MARKET; Federal Control of Relations Between Dealers and Manufacturers Is Sought Equalized Relationship A Law Is Required Moves of Desperation A Dealer's Complaint | True | By Bert Pierce | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/sarah-j-simmons-will-be-married-brooklyn-girl-is-engaged-to-allen.html | SARAH J. SIMMONS WILL BE MARRIED; Brooklyn Girl Is Engaged to Allen Edward Bagg, Who Is Marine Corps Officer | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/grocers-voice-has-job-cut-out-john-a-logan-has-served-food-chains.html | GROCERS' VOICE HAS JOB CUT OUT; John A. Logan Has Served Food Chains Since 1933-- Never a Dull Moment Costs Offset Volume 59% for Independents | True | By James J. Nagle | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/a-garden.html | A Garden | True | By Dorothy HawkinsPhotographs By Tom Palumbo. | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/barbara-anderson-to-be-bride-in-may-betrothed.html | BARBARA ANDERSON TO BE BRIDE IN MAY; Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/gm-workers-set-record-with-ideas.html | G.M. WORKERS SET RECORD WITH IDEAS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/house-group-hits-slum-clearance-report-says-administration.html | HOUSE GROUP HITS SLUM CLEARANCE; Report Says Administration Jeopardizes Program by 'Strangling Red Tape' Scope of Program Defined For Doubling Loan Funds | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/news-of-the-world-of-stamps-problems-of-obtaining-issues-and-covers.html | NEWS OF THE WORLD OF STAMPS; Problems of Obtaining Issues and Covers From Overseas Not At Retail MOZART BICENTENARY RADIO PHILATELIA PATERSON'S FOUNDER SUDAN SERIES PLAN RETURN OF PORKKALA WINTER OLYMPICS | True | By Kent B. Stiles | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/fbi-queries-case-on-gas-donation-senate-will-act-bureau-seeks-to.html | F.B.I. QUERIES CASE ON GAS DONATION; SENATE WILL ACT; Bureau Seeks to Determine if There Was a Vote Plot-- Bipartisan Inquiry Sought Rogers Acts Independently F.B.I. AND SENATE ACT IN GAS CASE | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/helen-maitland-becomes-a-bride-wears-taffeta-at-wedding-to-robert.html | HELEN MAITLAND BECOMES A BRIDE; Wears Taffeta at Wedding to Robert Francis Corroon in St. Vincent Ferrer's Raabe--Hillenmayer Kunz--Jakes | True | Jay Te Winburn | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/shoot-to-kill-gunmen-milwaukee-police-told.html | 'Shoot to Kill' Gunmen, Milwaukee Police Told | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/treasure-found-in-london-sale-1576-manuscript-bought-at-auction.html | TREASURE FOUND IN LONDON SALE; 1576 Manuscript Bought at Auction Earliest Known English Autobiography Leaps to New Prominence | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/46-notable-books-chosen-for-year-3-fictions-no-poetry-on-list-of.html | 46 'NOTABLE' BOOKS CHOSEN FOR YEAR; 3 Fictions, No Poetry on List of Library Association-- Youth Selections Made Schweitzer Work Named | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/its-different-across-the-border.html | It's Different Across the Border | True | By Mason Wade | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/work-of-coolidge-foundation.html | WORK OF COOLIDGE FOUNDATION | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/when-the-sap-flows.html | WHEN THE SAP FLOWS | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/hall-challenges-truman-on-nixon-gop-chief-asks-him-where-traitor.html | HALL CHALLENGES TRUMAN ON NIXON; G.O.P. Chief Asks Him Where Traitor Charge Was Made --Vice President Is Silent | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/soil-bank-voted-by-senate-group-rigid-supports-are-approved.html | SOIL BANK VOTED BY SENATE GROUP; Rigid Supports Are Approved Tentatively for 5 Crops -- Floor Fight Looms Senate Unit Approves Soil Bank; Votes Rigid Props for Five Crops | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-03-05 | RE0000196477 | B00000575648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/ann-lingo-bride-of-writer.html | Ann Lingo Bride of Writer | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/talk-with-mr-oconnor-oconnor.html | Talk With Mr. O'Connor; O'Connor | True | By Lewis Nichols | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/lois-krieck-betrothed.html | Lois Krieck Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/only-the-sun-stood-still.html | Only the Sun Stood Still | True | By Charles Leefrom An English Engraving. Co. 1723. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/social-outcast-is-second-in-the-mlennan-handicap-48to1-shot-is.html | Social Outcast Is Second In the M'Lennan Handicap; 48-to-1 Shot Is Fourth. SWITCH ON TAKES $66,500 M'LENNAN Lester's Mount Makes Move Nail and Needles to Race Miss Shadow Scratched Ussery's Success Biggest | True | By James Roach Special To The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/beleaguered-and-bereft.html | Beleaguered And Bereft | True | By Frances Winwar | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/texts-of-speeches-by-kefauver-and-stevenson-to-the-california.html | Texts of Speeches by Kefauver and Stevenson to the California Democratic Council; Kefauver's Speech Dixon-Yates Plan Scored Business Failures Stressed Aid to Neutralism Eeen Stevenson's Speech Denies He Has Changed Dulles Called Saber Rattler G.O.P. Reversal Charged | True | Special to The New York Times. | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/isabelle-tether-is-wed-in-suburbs-married-to-paul-mort-jr-at-st.html | ISABELLE TETHER IS WED IN SUBURBS; Married to Paul Mort Jr. at St. Joseph's Catholic Church in Bronxville | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/baseball-writers-to-honor-yawkey-snider-at-dinner-and-show-here.html | Baseball Writers to Honor Yawkey, Snider at Dinner and Show Here Tonight; FROLIC WILL POKE FUN AT NOTABLES Red Sox' Owner, Dodger Ace to Get Awards at Baseball Writers' Dinner Here Frick to Be Guest Hit 36 Homers All-Star Test Slated | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-05 | 1956-02-05 | https://www.nytimes.com/1956/02/05/archives/office-structure-sold-in-brooklyn-investment-group-takes-a.html | OFFICE STRUCTURE SOLD IN BROOKLYN; Investment Group Takes a Twelve-Story Building at 130 Clinton Street | True | | 1984-03-05 | RE0000196477 | B00000575648 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/russian-girl-takes-title-in-world-speed-skating.html | Russian Girl Takes Title In World Speed Skating | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-enjoys-a-clear-day-under-beams-of-warm-sun.html | City Enjoys a Clear Day Under Beams of Warm Sun | True | The New York Times (by Edward Hausner) | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/town-hall-concert-offers-jewish-music.html | TOWN HALL CONCERT OFFERS JEWISH MUSIC | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ketay-will-get-medal-cooper-union-alumni-to-cite-engineer-on.html | KETAY WILL GET MEDAL; Cooper Union Alumni to Cite Engineer on Saturday | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/portfolios-high-for-institutions-investors-administered-268.html | PORTFOLIOS HIGH FOR INSTITUTIONS; Investors Administered 268 Billions of Securities at the End of 1954 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-fabric-developed-combed-cotton-is-said-to-take-resin-finish.html | NEW FABRIC DEVELOPED; Combed Cotton Is Said to Take Resin Finish | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/15year-project-for-harnessing-nile-waters-pictured-as-biggest-ever.html | 15-Year Project for Harnessing Nile Waters Pictured as Biggest Ever Undertaken; Egyptian Dam to Dwarf Pyramids NILE DAM PROJECT DWARFS PYRAMID Western Aid Preferred | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/axelrod-foil-victor-tops-field-of-24-in-olympic-trial-herebukantz.html | AXELROD FOIL VICTOR; Tops Field of 24 in Olympic Trial Here—Bukantz Next | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-college-promotes-13-associate-professors-are-advanced-to-full.html | CITY COLLEGE PROMOTES; 13 Associate Professors Are Advanced to Full Rank | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bonner-criticizes-cargo-laws-foes-asserts-state-department-made.html | BONNER CRITICIZES CARGO LAW'S FOES; Asserts State Department Made Poor Case Against 50-50 Preference Act | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/to-give-lectures-at-princeton.html | To Give Lectures at Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bonn-to-welcome-segni-germans-hope-italians-visit-will-promote.html | BONN TO WELCOME SEGNI; Germans Hope Italian's Visit Will Promote Integration | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/a-victory-over-tuberculosis.html | A VICTORY OVER TUBERCULOSIS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/miss-gibson-triumphs-in-west-german-tennis.html | Miss Gibson Triumphs In West German Tennis | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/amor-musicae-offers-chamber-works.html | Amor Musicae Offers Chamber Works | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/suburbs-seeking-more-school-aid-nassau-westchester-and-upstate.html | SUBURBS SEEKING MORE SCHOOL AID; Nassau, Westchester and Upstate Areas Back Drive --Ask Heald Changes No Effect on City | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hoyt-ice-boat-scores-takes-class-a-heat-as-light-winds-rough-ice.html | HOYT ICE BOAT SCORES; Takes Class A Heat as Light Winds, Rough Ice Mar Tests | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/a-course-in-stargazing-for-laymen-slated-here.html | A Course in Star-Gazing For Laymen Slated Here | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hakoah-sets-back-brookhattan-21.html | HAKOAH SETS BACK BROOKHATTAN, 2-1 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/israel-bond-sale-opens-with-rush-pledges-of-11154150-put-on-record.html | ISRAEL BOND SALE OPENS WITH RUSH; Pledges of $11,154,150 Put on Record as Soviet Arms Aid to Arabs Is Stressed Warning of Aggression Plea by Justice Douglas | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gleason-tv-shows-may-trade-times-herb-shriner-sponsor-hints-it-will.html | GLEASON TV SHOWS MAY TRADE TIMES; Herb Shriner Sponsor Hints It Will Agree to Follow Dorsey Brothers Program | True | By Val Adams | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/lambs-to-present-awards.html | Lambs to Present Awards | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/books-of-the-times-a-winsome-knave-in-action-pageant-of-celtic.html | Books of The Times; A Winsome Knave in Action Pageant of Celtic Loquacity | True | By Orville Prescott | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bankers-to-meet-today.html | Bankers to Meet Today | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/allmozart-program-given-at-town-hall.html | All-Mozart Program Given at Town Hall | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sullivans-win-in-golf-set-up-fatherson-semifinal-in-snobirds.html | SULLIVANS WIN IN GOLF; Set Up Father-Son Semi-Final in Snobirds Tournament | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cotton-finishes-week-with-gain-closes-16-to-46-points-up-after.html | COTTON FINISHES WEEK WITH GAIN; Closes 16 to 46 Points Up After Mixed Beginning--Parity Rate Awaited | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/improvements-on-third-avenue-presage-a-pattern-of-the-future.html | Improvements on Third Avenue Presage a Pattern of the Future | True | The New York Times (by Neal Boenzi) | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/state-poll-shows-stevenson-in-lead.html | STATE POLL SHOWS STEVENSON IN LEAD | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/express-rates-to-rise-rail-unit-files-7-increase-effective-march-20.html | EXPRESS RATES TO RISE; Rail Unit Files 7% Increase, Effective March 20 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dulles-offer-rejected-senate-group-bars-briefing-by-secretarys.html | DULLES OFFER REJECTED; Senate Group Bars Briefing by Secretary's Aides | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/54-delegates-sign-alaskan-charter-constitution-to-be-basic-law-if.html | 54 DELEGATES SIGN ALASKAN CHARTER; Constitution to Be Basic Law if Ratified by Voters and if Statehood Is Granted | True | By Lawrence E. Davies Special To the New York Times. | | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/knickerbocker-group-presents-concert.html | Knickerbocker Group Presents Concert | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/to-head-merchandising-at-doyle-dane-bernbach.html | To Head Merchandising At Doyle Dane Bernbach | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/financial-times-index-up.html | Financial Times Index Up | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/fallout-warning-for-atomic-attack-now-covers-nation-fallout-alarm.html | Fall-Out Warning For Atomic Attack Now Covers Nation; FALL-OUT ALARM NOW COVERS U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/year-prosperous-for-swiss-banks-shares-drop-after-report-because.html | YEAR PROSPEROUS FOR SWISS BANKS; Shares Drop After Report Because Public Expected Increase in Dividends Boom Conditions Shown | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cleric-for-moderation-sockman-decries-extremists-of-either-right-or.html | CLERIC FOR MODERATION; Sockman Decries Extremists of Either Right or Left | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/harriman-favors-raising-road-tax-to-add-highways-prefers-such-plan.html | HARRIMAN FAVORS RAISING ROAD TAX TO ADD HIGHWAYS; Prefers Such Plan to Taking Surplus, Which He Wants for Cutting Income Levy Awaits Commission Report HARRIMAN FAVORS ROAD USE TAX RISE | True | By Richard Amper | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sports-of-the-times-at-baseball-writers-show-enter-oi-case.html | Sports of The Times; At Baseball Writers' Show Enter Ol' Case Startling Topic Voice From the Past | True | By Arthur Daley | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-teams-to-disband.html | U.S. Teams to Disband | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/concerts-pianist-bows-john-browning-young-californian-has-debut-on.html | Concerts: Pianist Bows; John Browning, Young Californian, Has Debut on Philharmonic Program | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/2-show-trains-due-this-week.html | 2 Show Trains Due This Week | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bandage-maker-sets-sales-peak-johnson-johnson-profits-in-1955-were.html | BANDAGE MAKER SETS SALES PEAK; Johnson & Johnson Profits in 1955 Were $11,311,904, Up From $9,461,307 in '54 CARBORUNDUM COMPANY Last Year's Net $5,187,055, 58% Above 1954 Level HOOKER ELECTROCHEMICAL Sales in Year to Nov. 30 Rose 21% to a New Record COMPANIES ISSUE INCOME FIGURES WALWORTH COMPANY 1955 Profits Were $2,354,141, Contrasted With Loss in '54 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/honors-and-ribs-at-writers-show-yawkey-and-snider-receive.html | HONORS AND 'RIBS' AT WRITERS' SHOW; Yawkey and Snider Receive Plaques--Fun Is Poked at Chandler and Durocher Harriman Dodger Fan Durocher' Sings Pagliacci | True | The New York Times | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/medical-schools-share-2657434-national-fund-lists-awards-22-higher.html | MEDICAL SCHOOLS SHARE $2,657,434; National Fund Lists Awards 22% Higher Than in 1954 for 81 Institutions Eisenhower a Fund Leader | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/tv-the-constitution-omnibus-offers-first-of-3-documentaries.html | TV: The Constitution; 'Omnibus' Offers First of 3 Documentaries | True | By Jack Gould | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pets-of-all-kinds-hobnob-at-boys-club-show.html | Pets of All Kinds Hobnob at Boys Club Show | True | The New York Times (by Ernest Sisto) | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pier-oil-tank-explodes-100000-jersey-dock-fire-destroys-boat-and.html | PIER OIL TANK EXPLODES; $100,000 Jersey Dock Fire Destroys Boat and Auto | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rebuke-to-hungary.html | REBUKE TO HUNGARY | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/civil-rights-issue-in-rivalry-of-stevenson-and-kefauver-feels.html | Civil Rights Issue in Rivalry Of Stevenson and Kefauver; Feels Compelled to Switch CIVIL RIGHTS RISES AS ISSUE ON COAST | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/soviet-lead-seen-in-missile-tests-symington-says-us-lags-in.html | SOVIET LEAD SEEN IN MISSILE TESTS; Symington Says U.S. Lags in Long-Range Weapons -- Scores Jet Output SYMINGTON FINDS U.S. MISSILE LAG Silent on 1,500-Mile Missile | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/kefauver-returns-to-capital.html | Kefauver Returns to Capital | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/charter-market-helped-by-grain-sharp-increase-in-cargoes-notedrates.html | CHARTER MARKET HELPED BY GRAIN; Sharp Increase in Cargoes Noted--Rates Firm Except in the Tanker Field Scrap Rates Reported | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/perjury-charged-to-israel-exaide-case-part-of-legal-drama-against.html | PERJURY CHARGED TO ISRAEL EX-AIDE; Case Part of Legal Drama Against Former Official Called Nazi Collaborator Libel Suit at Start Kastner's Defense Judge Halevy's Finding | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/troops-in-algiers-will-guard-mollet.html | TROOPS IN ALGIERS WILL GUARD MOLLET | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/black-reports-progress.html | Black Reports Progress | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/wagner-foresees-city-so-clean-it-will-set-example-for-world.html | Wagner Foresees City So Clean It Will Set Example for World | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/canadas-railroads-face-a-labor-crisis.html | CANADA'S RAILROADS FACE A LABOR CRISIS | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/home-rule-backed-for-towns-in-state.html | HOME RULE BACKED FOR TOWNS IN STATE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/soviet-denies-poaching-note-to-norway-says-fishing-boats-misjudged.html | SOVIET DENIES POACHING; Note to Norway Says Fishing Boats MisJudged Position | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/big-gains-shown-in-fidelity-fund-assets-last-year-rose-33-to.html | BIG GAINS SHOWN IN FIDELITY FUND; Assets Last Year Rose 33% to $217,596,660--Other Mutuals Note Growth UNITED FUNDS Total Assets of Group Rose 28% and Sales 36% in 1955 ATOMIC DEVELOPMENT Assets Soared to $45,580,000 in 1955 From $12,796,669 HUDSON FUND, INC. Assets Climbed to a New Mark of $6,177,582 Last Year | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/don-cossacks-perform-chorus-and-dancers-present-carnegie-hall.html | DON COSSACKS PERFORM; Chorus and Dancers Present Carnegie Hall Program | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/soccer-player-dies.html | Soccer Player Dies | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/martha-pollak-pianist-plays.html | Martha Pollak, Pianist, Plays | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-bill-visions-new-dodger-park-wagner-and-cashmore-back-albany.html | CITY BILL VISIONS NEW DODGER PARK; Wagner and Cashmore Back Albany Measure Aimed to Create Sports Center 500-ACRE SITE INVOLVED But Proposal to Redevelop Downtown Brooklyn Gets Slight Chance of Adoption McGrath Drafts Letter City Not Bound by Action | True | By Paul Crowell | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/progress-for-malaya.html | PROGRESS FOR MALAYA | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/teacher-morale-at-new-low-here-money-is-root-of-a-growing-rebellion.html | TEACHER MORALE AT NEW LOW HERE; Money Is Root of a Growing Rebellion in School System, With Pupils the Losers Pay Rises Still Needed TEACHER MORALE SEEN AT NEW LOW | True | By Benjamin Fine | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mrs-rc-henriques-has-son.html | Mrs. R.C. Henriques Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-report-spurs-drive-on-narcotics-us-report-spurs-narcotics-battle.html | U.S. Report Spurs Drive on Narcotics; U.S. REPORT SPURS NARCOTICS BATTLE Aid in Treatments Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rca-view-of-color-tv-rosy-ready-to-roll-out-a-set-a-minute-200000.html | R.C.A. View of Color TV Rosy; Ready to Roll Out a Set a Minute; 200,000 Sets This Year Zenith Making None | True | By Alfred R. Zipser | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/federated-stores-tries-new-system-of-credit-payment.html | Federated Stores Tries New System Of Credit Payment | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/puerto-rico-u-gives-degree-to-warren.html | PUERTO RICO U. GIVES DEGREE TO WARREN | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/red-boat-sunk-taipei-says.html | Red Boat Sunk, Taipei Says | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/backing-up-the-teachers.html | BACKING UP THE TEACHERS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/westinghouse-bows-to-truce-proposal-us-bid-accepted-by-westinghouse.html | Westinghouse Bows To Truce Proposal; U.S. BID ACCEPTED BY WESTINGHOUSE Message to Finnegan | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gifford-reynolds-beal-is-dead-here-at-77-artist-known-for-landscape.html | Gifford Reynolds Beal Is Dead Here at 77; Artist Known for Landscape Paintings | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/shields-is-winner-in-dinghy-regatta.html | SHIELDS IS WINNER IN DINGHY REGATTA | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mr-trumans-memoirs-korean-war-prelude-installment-14-excerpts-from.html | Mr. Truman's Memoirs: Korean War Prelude; INSTALLMENT 14, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE? | True | By Harry S. Trumanu.s. Armythe New York Timesthe New York Times | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/flight-data-in-a-second-airline-installing-electronic-reservations.html | FLIGHT DATA IN A SECOND; Airline Installing Electronic Reservations System | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sime-captures-track-spotlight-in-first-meet-of-the-local-season.html | Sime Captures Track Spotlight In First Meet of the Local Season; Duke Sprinter's Millrose Games Victory Impresses-- Richards, in Pole Vault, Only 1955 Winner to Repeat A Clean-cut Victory Delany Easy Victor | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/masons-name-dr-poling.html | Masons Name Dr. Poling | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/666-traffic-accidents-weekend-mishaps-here-kill-four-and-injure-342.html | 666 TRAFFIC ACCIDENTS; Week-End Mishaps Here Kill Four and Injure 342 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/de-witt-conklin-in-new-office.html | De Witt Conklin in New Office | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/belmont-ball-is-set-annual-event-june-15-to-aid-visiting-nurse.html | BELMONT BALL IS SET; Annual Event June 15 to Aid Visiting Nurse Service | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/screen-gallic-dick-tracy-jean-marais-plods-on-in-french-import.html | Screen: Gallic Dick Tracy; Jean Marais Plods on in French Import | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/stiff-bias-curbs-in-housing-asked-urban-league-conference-in.html | STIFF BIAS CURBS IN HOUSING ASKED; Urban League Conference in Brooklyn Vows Fight for Stronger Laws | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/music-polikoff-series-violinist-offers-first-of-eight-concerts.html | Music: Polikoff Series; Violinist Offers First of Eight Concerts | True | By Ross Parmenter | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/foreign-affairs-moscow-revolutionizes-central-asia-differences-are.html | Foreign Affairs; Moscow Revolutionizes Central Asia Differences Are Encouraged Deterioration Is Deliberate | True | By C.l. Sulzberger | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ireland-seeking-us-investments-republic-moves-vigorously-on-program.html | IRELAND SEEKING U.S. INVESTMENTS; Republic Moves Vigorously on Program to Attract American Capital Features Outlined | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/trygve-lies-daughter-is-married-wed-in-virginia-to-zeckendorfs-son.html | Trygve Lie's Daughter Is Married; Wed in Virginia to Zeckendorf's Son, a Realty Executive | True | The New York Times | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/apartment-house-acquired-in-bronx.html | APARTMENT HOUSE ACQUIRED IN BRONX | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hawks-down-leafs-32-take-fourth-place-in-league-by-point-over.html | HAWKS DOWN LEAFS, 3-2; Take Fourth Place in League by Point Over Toronto | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sweikert-scores-threerace-sweep.html | SWEIKERT SCORES THREE-RACE SWEEP | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-berlin-radio-marks-10th-year-tribute-to-station-rias-paid-by.html | U.S. BERLIN RADIO MARKS 10TH YEAR; Tribute to Station RIAS Paid by Prominent American and German Officials Soviet Accused on Uranium 'Paul Revere' Role Recalled | True | By Walter Sullivan Special To The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/richards-picked-for-senate.html | Richards Picked for Senate | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/realtors-obtain-modern-offices-pease-elliman-to-leave-madison-ave.html | REALTORS OBTAIN MODERN OFFICES; Pease & Elliman to Leave Madison Ave After 30 Years for 56th St. Location | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/group-for-epileptics-formed.html | Group for Epileptics Formed | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rene-mayer-en-route-to-us.html | Rene Mayer En Route to U.S. | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/schatzleincullimore.html | Schatzlein--Cullimore | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/julie-harris-in-radiant-performance.html | Julie Harris in Radiant Performance | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/miss-jessens-team-takes-golf-tourney.html | MISS JESSEN'S TEAM TAKES GOLF TOURNEY | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/philanthropy-peak-recorded-for-1955.html | PHILANTHROPY PEAK RECORDED FOR 1955 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/16-saved-from-bus-stranded-in-blizzard.html | 16 Saved From Bus Stranded in Blizzard | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/treason-device-seen-stevenson-backs-truman-on-use-by-republicans.html | 'TREASON DEVICE' SEEN; Stevenson Backs Truman on Use by Republicans | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sandburg-narrates-lincoln-portrait.html | Sandburg Narrates 'Lincoln Portrait' | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/czechs-warned-on-party-laxity-reds-are-cautioned-against-going-soft.html | CZECHS WARNED ON PARTY LAXITY; Reds Are Cautioned Against Going Soft to Reflect an Easing of Tensions Background Knowledge Vital | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/st-williams-67-educator-is-dead-sterling-professor-at-yale.html | S.T. WILLIAMS, 67, EDUCATOR, IS DEAD; Sterling Professor at Yale Introduced Formal Study of American Literature Authority on Irving | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hyvarinen-first-with-227-points-his-second-leap-of-275-feet.html | HYVARINEN FIRST WITH 227 POINTS; His Second Leap of 275 Feet Decides--Kallakorpi Next -- Games' Success Hailed Brundage Presents Medal A Convincing Triumph Bronze Medal or Gold Russian Jumpers Fall | True | By Fred Tupper Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/on-hand-for-spring-lean-look-discreet-detail.html | On Hand for Spring: Lean Look, Discreet Detail | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/president-returns-to-capital-today.html | PRESIDENT RETURNS TO CAPITAL TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pakistan-to-make-pulp.html | PAKISTAN TO MAKE PULP | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dean-pike-going-to-middle-east-he-and-wife-will-spend-12-days-in.html | DEAN PIKE GOING TO MIDDLE EAST; He and Wife Will Spend 12 Days in Israel and Jordan --Will See Scrolls | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cerdas-144-takes-title-ferguson-barron-card-149s-in-puerto-rican.html | CERDA'S 144 TAKES TITLE; Ferguson, Barron Card 149's in Puerto Rican Open | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-mental-care-gets-20-fund-rise.html | CITY MENTAL CARE GETS 20% FUND RISE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mccracken-commends-blessings-of-solitude.html | McCracken Commends Blessings of Solitude | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/strip-for-action-to-costar-pearl-dialect-comedian-returning-to.html | 'STRIP FOR ACTION' TO CO-STAR PEARL; Dialect Comedian Returning to Broadway April 12 After Thirteen-Year Absence Mills Comedy to Arrive | True | By Arthur Gelb | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/150000-for-einstein-medical.html | $150,000 for Einstein Medical | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/oriental-refugee-bar-seen.html | Oriental Refugee Bar Seen | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-new.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/troth-announced-of-judith-s-mann-chicago-girl-to-be-married-to.html | TROTH ANNOUNCED OF JUDITH S. MANN; Chicago Girl to Be Married to Henry O. Chapman Jr., Army Veteran of Korea | True | Special to The New York Times.Moffett | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mary-ann-baum-is-wed-bride-of-bruce-marger-an-air-force-lieutenant.html | MARY ANN BAUM IS WED; Bride of Bruce Marger, an Air Force Lieutenant | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/troubled-cyprus.html | TROUBLED CYPRUS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-aide-at-sm-news-co.html | New Aide at S-M News Co. | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/higher-pier-wage-reported-in-west-employers-say-comparison-with-pay.html | HIGHER PIER WAGE REPORTED IN WEST; Employers' Say Comparison With Pay Here Is Not Valid, However Casual Labor Force Small | True | By George Horne | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sudan-application-before-un-today.html | SUDAN APPLICATION BEFORE U.N. TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/letters-to-the-times-to-aid-europes-economy-end-of-economic.html | Letters to The Times; To Aid Europe's Economy End of Economic Nationalism Urged to Help Commercial Expansion President's Immunity From Blame To Secure Technical Experts Buses for the Handicapped Hope That Plan for Transportation Will Be Implemented Is Expressed Criticism of Court Queried Tokens for Buses Suggested | True | PAUL DE HEVESY.J.W. NYSTROM.B.M. HOENIGMANN.AARON L. DANZIG.WILLIAM J. RAPP.CONSTANT BUS RIDER. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/zanuck-may-quit-active-fox-role-production-chief-will-start-4month.html | ZANUCK MAY QUIT ACTIVE FOX ROLE; Production Chief Will Start 4-Month Leave March 1— Would Set Up Own Unit Talks on World Market | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/us-fishes-out-some-facts.html | U.S. Fishes Out Some Facts | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/steel-output-set-peak-last-month-no-decline-is-in-sight-order.html | STEEL OUTPUT SET PEAK LAST MONTH; No Decline Is in Sight -- Order Volume Equals or Exceeds Production LevelBACKLOG IS UNCHANGED Mills Are Staying Strictly to System of AllocatingTheir Shipments Some Space Reserved | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/london-markets-remain-subdued-chancellors-secrecy-on-plan-to.html | LONDON MARKETS REMAIN SUBDUED; Chancellor's Secrecy on Plan to Counter Inflation Stirs Wait-and-See Attitude RESERVE SURPLUS RISES January Statement Is Issued --Some Revival Is Noticed in New Capital Field Gilt-Edged Securities Firm Signs of Flagging Seen | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/wagner-bids-albany-oppose-gas-measure.html | WAGNER BIDS ALBANY OPPOSE GAS MEASURE | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/largest-titanium-shipment-goes-to-douglas-plant.html | Largest Titanium Shipment Goes to Douglas Plant | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sandra-altman-is-wed-here.html | Sandra Altman Is Wed Here | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cash-wheat-sale-peps-up-futures-reports-on-farm-bill-outlook-also.html | CASH WHEAT SALE PEPS UP FUTURES; Reports on Farm Bill Outlook Also Stimulate Market-- Soybean Trade Active | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/stowe-skier-wins-in-quebec.html | Stowe Skier Wins in Quebec | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/russia-charges-balloon-forays-by-us-and-turks-reports-inroads-by.html | RUSSIA CHARGES BALLOON FORAYS BY U.S. AND TURKS; Reports Inroads by Spheres Equipped With Cameras and Radio Equipment LEAFLETS NOTED ANEW State Department Suggests Moscow May Refer to Air Force Weather Balloons Allusion to Turkey Companies Mentioned SOVIET CHARGES BALLOON FORAYS U.S. Concerns Identified U.S. Studying Protest | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gerosa-presses-for-bigger-staff-controller-will-ask-estimate-board.html | GEROSA PRESSES FOR BIGGER STAFF; Controller Will Ask Estimate Board Thursday to Help Him Increase Tax Collections | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/heart-fund-goal-set-1500000-to-be-sought-by-new-york-unit-this.html | HEART FUND GOAL SET; $1,500,000 to Be Sought by New York Unit This Month | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-name-sought-for-civil-defense-agency-wants-title-to-stress.html | NEW NAME SOUGHT FOR CIVIL DEFENSE; Agency Wants Title to Stress Peacetime Disaster Role, Spur Public Support Peterson Urges Dispersal | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/moormandyche.html | Moorman-Dyche | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/stevens-raises-sheet-prices.html | Stevens Raises Sheet Prices | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/food-mayonnaise-the-indispensable-dressing-for-salads-to-mark-its.html | Food: Mayonnaise; The Indispensable Dressing for Salads To Mark Its 200th Birthday This Year | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/crawford-wins-bridge-tourney-appleyard-finishes-2d-in-life-masters.html | CRAWFORD WINS BRIDGE TOURNEY; Appleyard Finishes 2d in Life Masters Individual Championship Here | True | By George Rapee | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/morse-chain-expands-subsidiary-of-borgwarner-buys-2-western.html | MORSE CHAIN EXPANDS; Subsidiary of Borg-Warner Buys 2 Western Concerns | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/policeman-is-saved-by-pistol-misfire.html | POLICEMAN IS SAVED BY PISTOL MISFIRE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/un-chief-sanctions-regional-treaties.html | U.N. CHIEF SANCTIONS REGIONAL TREATIES | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/tradesmens-bank-gains-philadelphia-institutions-nct-rose-to-1922595.html | TRADESMENS BANK GAINS; Philadelphia Institution's Net Rose to $1,922,595 in 1955 | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/berger-pianist-heard-plays-bartok-and-beethoven-in-fourth-local.html | BERGER, PIANIST, HEARD; Plays Bartok and Beethoven in Fourth Local Recital | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/recipes-in-braille.html | Recipes in Braille | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/concert-society-heard-presents-a-mozartbeethoven-program-at-fischer.html | CONCERT SOCIETY HEARD; Presents a Mozart-Beethoven Program at Fischer Hall | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/miss-suggs-victor-in-havana-with-227.html | MISS SUGGS VICTOR IN HAVANA WITH 227 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/city-plans-salk-shots-health-head-says-most-up-to-age-14-will-get.html | CITY PLANS SALK SHOTS; Health Head Says Most Up to age 14 Will Get Them in '56 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/case-seemed-man-least-likely-to-stir-up-furor-in-the-senate-story.html | Case Seemed Man Least Likely To Stir Up Furor in the Senate; Story of Gas Bill 'Donation' Thrusts Quiet Legislator Into National Spotlight Operates a Ranch | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/keating-to-back-immigration-bill-rochester-republican-says-he-will.html | KEATING TO BACK IMMIGRATION BILL; Rochester Republican Says He Will Propose Changes in McCarren-Walter Act Undecided on Running | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/virginian-seeks-law-to-keep-color-line.html | VIRGINIAN SEEKS LAW TO KEEP COLOR LINE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rangers-and-canadiens-tie-in-league-hockey-before-15925-fans-at.html | Rangers and Canadiens Tie in League Hockey Before 15,925 Fans at Garden; BLUES DRAW, 3-3 ON POPEIN'S GOAL Ranger Player Nets at 11:18 of Third Period--Beliveau Gets 2 Montreal Scores Only Two Penalties Maurice Richard Connects Fontinato 'Misses' Record | True | By Gordon S. White Jr.the New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/plattsburgh-church-burns.html | Plattsburgh Church Burns | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/copy-of-haydn-work-found-after-200-years.html | Copy of Haydn Work Found After 200 Years | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/salaun-takes-canadian-title.html | Salaun Takes Canadian Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/count-de-beaumont-give-fetes-in-paris.html | COUNT DE BEAUMONT, GAVE FETES IN PARIS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pendrayjennings.html | Pendray--Jennings | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/brazil-guarding-steel-center.html | Brazil Guarding Steel Center | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/giants-gomez-in-fold-hurler-accepts-pact-in-phone-talk-from-puerto.html | GIANTS GOMEZ IN FOLD; Hurler Accepts Pact in Phone Talk From Puerto Rico | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/student-is-fiance-of-helen-soutter-earl-elson-attending-u-of.html | STUDENT IS FIANCE OF HELEN SOUTTER; Earl Elson, Attending U. of Southern California, Will Wed Los Angeles Girl | True | Special to The New York Times.Edward DeLong | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/associated-builders-elect-1956-president.html | Associated Builders Elect 1956 President | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/miss-williams-sings-recital.html | Miss Williams Sings Recital | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/joining-union-theological.html | Joining Union Theological | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/jessica-jeanne-samuel-is-wed.html | Jessica Jeanne Samuel Is Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/penn-mutual-life.html | PENN MUTUAL LIFE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/hints-to-thwart-winters-villains.html | Hints to Thwart Winter's Villains | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/business-women-name-aide.html | Business Women Name Aide | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rise-in-state-help-to-injured-urged.html | RISE IN STATE HELP TO INJURED URGED | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/disappointed-official-says-of-us-showing-in-olympics-but-bingham.html | 'Disappointed,' Official Says Of U.S. Showing in Olympics; But Bingham 'Has No Regrets' in Losing to 'Athletes Out of This World'-- Figure Skaters Stand Out The Biggest Challengers Good Showing in Hockey | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/two-die-in-plane-crash.html | Two Die in Plane Crash | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/long-signs-pirate-contract.html | Long Signs Pirate Contract | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/economics-and-finance-rediscovering-the-truth-about-prices-ritual.html | ECONOMICS AND FINANCE; Rediscovering the Truth About Prices Ritual Established No Mystery ECONOMICS AND FINANCE Frequent Re-education Consumer the Villain | True | By Edward H. Collins | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/miss-lucy-goes-to-college.html | MISS LUCY GOES TO COLLEGE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/1year-maturities-are-69783828215.html | 1-YEAR MATURITIES ARE $69,783,828,215 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/advertising-marketing-speakers-offered-campaigns-new-business-notes.html | Advertising & Marketing; Speakers Offered Campaigns New Business Notes | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dudley-frank-is-dead-personnel-director-of-us-post-exchanges-was-55.html | DUDLEY FRANK IS DEAD; Personnel Director of U.S. Post Exchanges Was 55 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/12-firemen-injured-treated-for-smoke-poisoning-at-store-blaze-in.html | 12 FIREMEN INJURED; Treated for Smoke Poisoning at Store Blaze in Bronx | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/russians-are-lauded-team-has-done-well-says-brundage-on-broadcast.html | RUSSIANS ARE LAUDED; Team 'Has Done Well,' Says Brundage on Broadcast | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-land-crops-small-scant-factor-in-farm-gluts-reclamation-bureau.html | NEW LAND CROPS SMALL; Scant Factor in Farm Gluts Reclamation Bureau Says | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/prep-school-sports-ford-graduates-to-important-ivy-job-not-worth.html | Prep School Sports; Ford 'Graduates' to Important Ivy Job Not Worth Joining Middlesex and Jitters Time Out for Service | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/text-of-soviet-protest-to-us-on-balloons.html | Text of Soviet Protest to U.S. on Balloons | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ladejinsky-calls-error-unwitting-says-he-sold-stock-as-soon-as-he.html | LADEJINSKY CALLS ERROR UNWITTING; Says He Sold Stock as Soon as He Knew of 'Conflict' -- Saigon Voices Regret Working With President Ladejinsky Calls Deal Unwitting Saigon 'Regrets' His Resignation Background of Affair Ladejinsky Is Questioned | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/twu-to-affiliate-votes-overwhelmingly-to-stay-in-united-labor.html | T.W.U. TO AFFILIATE; Votes Overwhelmingly to Stay in United Labor Movement | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/to-aid-yorkville-play-centers.html | To Aid Yorkville Play Centers | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/senate-to-press-vote-on-gas-bill-and-case-inquiry-johnson-and.html | SENATE TO PRESS VOTE ON GAS BILL AND CASE INQUIRY; Johnson and Knowland Firm in Spite of Controversy on Alleged Bribery Attempt FOES CALL FOR A DELAY Agriculture Group Expects to Wind Up Its Action on Farm Plans This Week Case to Switch Vote SENATE TO PRESS VOTE ON GAS BILL | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/karukinmanuel.html | Karukin--Manuel | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/fiber-output-a-record-total-for-1955-is-14-higher-than-mark-set-in.html | FIBER OUTPUT A RECORD; Total for 1955 Is 14 % Higher Than Mark Set in 1951 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/lard-futures-decline-heavy-hog-run-again-offsets-rise-in-vegetable.html | LARD FUTURES DECLINE; Heavy Hog Run Again Offsets Rise in Vegetable Oils | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/about-new-york-quakers-in-gramercy-park-area-look-to-union.html | About New York; Quakers in Gramercy Park Area Look to Union --73-Year-Old Elevator Still Going Strong | True | By Meyer Berger | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/insurance-sales-set-new-marks-connecticut-general-lifes-policies.html | INSURANCE SALES SET NEW MARKS; Connecticut General Life's Policies Written in 1955 Exceed $1,000,000,000 | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bach-mass-offered-oratorio-society-of-jersey-sings-b-minor-work.html | BACH MASS OFFERED; Oratorio Society of Jersey Sings B Minor Work | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/eden-addresses-canadians-today-ottawa-circles-ask-why-he-did-not.html | EDEN ADDRESSES CANADIANS TODAY; Ottawa Circles Ask Why He Did Not Speak to Joint Session of Congress British Press Is Critical | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/kitching-due-here-today.html | Kitching Due Here Today | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/truman-discerns-republican-woe-ascribes-it-to-furor-over.html | TRUMAN DISCERNS REPUBLICAN WOE; Ascribes It to 'Furor' Over Nixon--'Traitor' Talk Said to Have Been 'Off Record' Authorized Version Offered Issue Tending to Subside | True | By Milton Bracker | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/union-bag-and-paper-names-vice-president.html | Union Bag and Paper Names Vice President | True | Underhill Studio | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/first-pennsylvania-net-up.html | First Pennsylvania Net Up | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bjoering-is-set-for-met-return-will-sing-riccardo-feb-17-in-un.html | BJOERING IS SET FOR 'MET' RETURN; Will Sing Riccardo Feb. 17 in 'Un Ballo in Maschera' --14th Week Schedule | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dead-sea-scrolls-held-overvalued-3-us-theologians-deplore-hasty.html | DEAD SEA SCROLLS HELD OVERVALUED; 3 U.S. Theologians Deplore Hasty Interpretations, Say Long Study Is Essential 'Sensational' Views Decried Overemphasis Charged | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/france-improves-balance-in-trade-germany-still-best-customer-in-55.html | FRANCE IMPROVES BALANCE IN TRADE; Germany Still Best Customer in '55, Followed by Britain, Benelux and Switzerland Exports Improved | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ferguson-tops-johnson-philadelphian-takes-5game-squash-racquets.html | FERGUSON TOPS JOHNSON; Philadelphian Takes 5-Game Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/random-notes-from-washington-buy-american-act-loses-its-sting.html | Random Notes From Washington: Buy American Act Loses Its Sting; Stevenson Guesses Eisenhower Will Not Run-- Administration Confident Trade Policy Battle Is Going to Be a Breeze Horsing Around Warm Trade Winds A Question of View A Flash of Fame A Risky Answer Weeks Crosses a Bridges | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gaby-alexander-is-future-bride-tufts-junior-is-engaged-to-donald.html | GABY ALEXANDER IS FUTURE BRIDE; Tufts Junior Is Engaged to Donald Raymond Olander, M.I.T. Graduate Student | True | Helen Merrill | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ikola-of-us-named-outstanding-goalie-as-olympic-hockey-teams-get.html | Ikola of U.S. Named Outstanding Goalie As Olympic Hockey Teams Get Awards | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/5-cited-for-aiding-churches.html | 5 Cited for Aiding Churches | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/philippine-challenge.html | PHILIPPINE CHALLENGE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mit-captures-ski-crown.html | M.I.T. Captures Ski Crown | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gop-will-back-registry-change-favors-plan-to-check-voting-lists-by.html | G.O.P. WILL BACK REGISTRY CHANGE; Favors Plan to Check Voting Lists by Mail Instead of Canvass by Teams 2 Counties Use New System | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/seminary-sets-up-psychiatry-study-dr-earl-loomis-jr-to-begin-new.html | SEMINARY SETS UP PSYCHIATRY STUDY; Dr. Earl Loomis Jr. to Begin New Program at Union Theological July 1 Classrooms and Clinics Signs of Rapprochement | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/british-invest-in-peru-two-meat-processing-plants-to-cost-about.html | BRITISH INVEST IN PERU; Two Meat Processing Plants to Cost About $1,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/revere-strike-ends-uaw-accepts-pay-terms-at-chicago-copper-plant.html | REVERE STRIKE ENDS; U.A.W. Accepts Pay Terms at Chicago Copper Plant | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/3-buildings-sold-on-east-55th-st-property-near-madison-ave-bought.html | 3 BUILDINGS SOLD ON EAST 55TH ST.; Property Near Madison Ave. Bought by Syndicate-- 12-Story Loft Is Sold | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mrs-hh-morgan-dies-at-her-home-mother-of-wellknown-twins-was-wed-to.html | MRS. H.H. MORGAN DIES AT HER HOME; Mother of Well-Known Twins Was Wed to Late Official in the Consular Service | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/liberal-religion-seen-in-eclipse-kring-declares-orthodoxy-in.html | LIBERAL RELIGION SEEN IN ECLIPSE; Kring Declares Orthodoxy in Theology Is Resulting From Current Church Revival | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/feuerstein-in-tie-for-lead-at-chess.html | FEUERSTEIN IN TIE FOR LEAD AT CHESS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/giveaway-aids-church-winner-on-tv-buys-organ-for-queens.html | GIVE-AWAY AIDS CHURCH; Winner on TV Buys Organ for Queens Congregation | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/greeks-veer-left-on-cyprus-issue-athens-notes-such-a-trend-for-feb.html | GREEKS VEER LEFT ON CYPRUS ISSUE; Athens Notes Such a Trend for Feb. 19 Election From Hostility to British Deal Opposition Criticism Clarification Demanded | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dean-advocates-prelaw-course-columbia-law-head-says-school-should.html | DEAN ADVOCATES PRE-LAW COURSE; Columbia Law Head Says School Should Require Specific Preparation 'No Core of Knowledge' | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/only-a-president-can-make-atomic-decisions.html | Only a President Can Make Atomic Decisions | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dentists-see-new-techniques.html | Dentists See New Techniques | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/3d-ave-blossoms-as-el-disappears-great-expectations-stirred-as.html | 3D AVE. BLOSSOMS AS EL DISAPPEARS; Great Expectations Stirred as Thoroughfare Emerges From Its Shadowy Age BIG PROJECTS MAPPED Office and Dwelling Towers to Rise Along Handsome, Tree-Lined Street Views on Change Vary A 70-Foot Roadway 3D AVE. BLOSSOMS AS EL DISAPPEARS Big Building at 46th to 47th | True | By Charles Grutzner | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/elinor-rohrlich-is-married-here-wears-taffeta-at-wedding-to-bevin.html | ELINOR ROHRLICH IS MARRIED HERE; Wears Taffeta at Wedding to Bevin David Koeppel, a Brooklyn Law Graduate | True | Harcourt-Harris | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/vice-president-named-by-kenyon-eckhardt.html | Vice President Named By Kenyon & Eckhardt | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/sloan-simpson-robbed-5000-in-jewelry-missing-from-her-apartment.html | SLOAN SIMPSON ROBBED; $5,000 in Jewelry Missing From Her Apartment | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/alaskas-north-shore-recedes-7-feet-a-year.html | Alaska's North Shore Recedes 7 Feet a Year | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bartholomew-wins-honors-in-skating.html | BARTHOLOMEW WINS HONORS IN SKATING | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dutch-trade-set-record-in-1955-imbalance-gives-some-concern-loss-of.html | Dutch Trade Set Record in 1955; Imbalance Gives Some Concern; Loss of Markets Feared | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-miami-store-is-opening-today-40000-visitors-at-preview-of.html | NEW MIAMI STORE IS OPENING TODAY; 40,000 Visitors at Preview of Jordan Marsh Saturday in $10,000,000 Building | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/newsprint-made-in-new-zealand-tasman-mills-are-completed-with-help.html | NEWSPRINT MADE IN NEW ZEALAND; Tasman Mills Are Completed With Help of U.S. Companies to Use 25-Year-Old Pine High Quality Paper NEWSPRINT MADE IN NEW ZEALAND | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/trabert-beaten-again-bows-to-gonzales-for-24th-time-on-pro-tennis.html | TRABERT BEATEN AGAIN; Bows to Gonzales for 24th Time on Pro Tennis Tour | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/record-us-surplus-dispensed-to-states.html | RECORD U.S. SURPLUS DISPENSED TO STATES | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/boycott-by-arabs-is-assailed-here-zionist-leader-asks-congress-to.html | BOYCOTT BY ARABS IS ASSAILED HERE; Zionist Leader Asks Congress to Study Action--Israel's Role Backed by Javits Backs Arms Plea | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/marius-in-montreal-french-troupe-offers-first-of-pagnol-trilogy.html | 'MARIUS' IN MONTREAL; French Troupe Offers First of Pagnol Trilogy | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/first-fight-looms-for-united-labor-reuthers-auto-union-and-building.html | FIRST FIGHT LOOMS FOR UNITED LABOR; Reuther's Auto Union and Building Men Both Seeking Packard Conversion Work Reuther Vows Fight | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mrs-wagner-to-give-tea-pals-circus-committee-to-be-feted-by-mayors.html | MRS. WAGNER TO GIVE TEA; P.A.L.'s Circus Committee to Be Feted by Mayor's Wife | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-director-is-elected-by-alberta-phoenix-pipe.html | New Director Is Elected By Alberta Phoenix Pipe | True | Blackstone Studios | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/singapore-rightists-merge.html | Singapore Rightists Merge | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/europes-toll-high-as-freeze-abates.html | EUROPE'S TOLL HIGH AS FREEZE ABATES | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/girard-pension-fund-grows.html | Girard Pension Fund Grows | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/murphy-advocates-friendly-cop-role-for-bistate-body.html | Murphy Advocates 'Friendly Cop' Role For Bi-State Body | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/world-bank-net-has-small-gain-results-for-last-half-of-55-slightly.html | WORLD BANK NET HAS SMALL GAIN; Results for Last Half of '55 Slightly Better Than '54--15 New Loans Granted | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/bruins-beat-wings-31-conquer-detroit-sextet-for-first-time-this.html | BRUINS BEAT WINGS, 3-1; Conquer Detroit Sextet for First Time This Season | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/policing-reports-stir-anger.html | Policing Reports Stir Anger | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/new-shipbuilding-textbook.html | New Shipbuilding Textbook | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/raab-says-austrias-neutrality-binds-state-but-not-its-citizens.html | Raab Says Austria's Neutrality Binds State but Not Its Citizens | True | By John MacCormac Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/jacob-jacobs-81-mining-executive.html | JACOB JACOBS, 81, MINING EXECUTIVE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ethylene-glycol-output-to-rise.html | Ethylene Glycol Output to Rise | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/antarctic-plane-is-still-missing-two-search-parties-find-no-trace.html | ANTARCTIC PLANE IS STILL MISSING; Two Search Parties Find No Trace of It--Navy Craft Carried Seven Men | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/mystery-of-gross-cut-eye-ends-he-fought-an-insulting-prisoner.html | Mystery of Gross' Cut Eye Ends: He Fought an Insulting Prisoner | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/powell-seeks-action-would-drop-school-opposition-if-us-presses.html | POWELL SEEKS ACTION; Would Drop School Opposition if U.S. Presses Integration | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/masonic-hospital-to-expand.html | Masonic Hospital to Expand | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dealers-bid-states-act-in-milk-dispute.html | DEALERS BID STATES ACT IN MILK DISPUTE | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/pipe-dream-benefit-sunday.html | 'Pipe Dream' Benefit Sunday | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/gi-training-rolls-rise.html | G.I. Training Rolls Rise | True | | 1984-03-05 | RE0000196478 | B00000575649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/middlecoffs-276-wins-at-phoenix-dallas-stars-final-68-beats-souchak.html | MIDDLECOFF'S 276 WINS AT PHOENIX; Dallas Star's Final 68 Beats Souchak by 3 Shots--Blair, Demaret Share Third | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/vetong-of-bible-laid-to-eastland.html | 'VETONG OF BIBLE' LAID TO EASTLAND | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/migration-group-to-aid-in-8-lands-new-council-formed-by-hias-for.html | MIGRATION GROUP TO AID IN 8 LANDS; New Council Formed by Hias for Exchange of Views on Resettlement of Jews | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rubber-association-expands.html | Rubber Association Expands | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/rosy-outlook-decried-dr-penner-sees-little-sense-in-speculating-on.html | ROSY OUTLOOK DECRIED; Dr. Penner Sees Little Sense in Speculating on Future | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/ussery-finds-place-in-hialeah-sun-no-3-rider-in-nation-an-1955-is.html | Ussery Finds Place in Hialeah Sun; No. 3 Rider in Nation an 1955 Is Creating Stir in Florida 20-Year-Old Jockey Started at Ten on Quarter-Horses Never on New York Track Scores Surprise in Debut Horses Just Run for Him | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/military-to-get-reactor-plant.html | Military to Get Reactor Plant | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/money-woes-said-to-fall-heaviest-on-teenagers.html | Money Woes Said to Fall Heaviest on Teen-Agers | True | By Dorothy Barclay | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/william-roy-barnhill-expublisher-dies-began-new-hampshire-meetings.html | William Roy Barnhill, Ex-Publisher, Dies; Began New Hampshire Meetings on U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/dulles-and-wests-envoys-to-meet-on-mideast-peace-talks-will-began.html | Dulles and West's Envoys To Meet on Mideast Peace; Talks Will Began This Week With British and French--Ambassador of Israel Also to Confer With U.S. Aides DULLES TO CONFER ON MIDEAST PEACE One of Main Subjects | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/cornell-retains-state-ski-crown-big-red-outscores-syracuse-by-3705.html | CORNELL RETAINS STATE SKI CROWN; Big Red Outscores Syracuse by 370.5 to 368.3--Ferrick Stars With 2 Victories | True | Special to The New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/benham-bobsled-victor-he-and-martin-take-trophy-at-mount-van.html | BENHAM BOBSLED VICTOR; He and Martin Take Trophy at Mount Van Hoevenburg | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/celtics-conquer-knicks-114-to-104-increase-margin-over-thirdplace.html | CELTICS CONQUER KNICKS, 114 TO 104; Increase Margin Over ThirdPlace New York Quintet toThree and a Half Games | True | | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-06 | 1956-02-06 | https://www.nytimes.com/1956/02/06/archives/astrom-gains-jumping-honors-in-telemark-meet-at-bear-mt-scores-over.html | Astrom Gains Jumping Honors In Telemark Meet at Bear Mt.; Scores Over Frantzen to Complete Sweep of Three Trophies-- Schambach Leaps 162 Feet After Fall in First Test Third in Class A Test Kissel, Hein Victors | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196478 | B00000575649 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/forced-labor.html | FORCED LABOR | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/geese-can-profit-from-atom-plant-quiet-base-british-swamp-will-irk.html | GEESE CAN PROFIT FROM ATOM PLANT; Quiet Base British Swamp Will Irk Rare Flocks Less Than Airmen's Guns Did | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/high-school-sports-notes-allcity-track-meet-provides-an-added.html | High School Sports Notes; All-City Track Meet Provides an Added Dividend: A Lift to Community Spirit A Father-Son Touch Bigger Meet Promised Two Girls Win Trophies | True | By William J. Flynn | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/art-museum-president-made-columbia-trustee.html | Art Museum President Made Columbia Trustee | True | Karsh | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/grace-kelly-and-prince-set-two-wedding-dates.html | Grace Kelly and Prince Set Two Wedding Dates | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/balloon-activity-explained-by-us-air-force-says-some-of-200-loosed.html | BALLOON ACTIVITY EXPLAINED BY U.S.; Air Force Says Some of 200 Loosed in Scotland May Have Drifted to Soviet BALLOON ACTIVITY EXPLAINED BY U.S. Other Features Described Soviet Protests to Bonn | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/perus-expresident-to-shun-candidacy.html | PERU'S EX-PRESIDENT TO SHUN CANDIDACY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mansure-quips-u-s-post-under-fire-on-nickel-deal-his-resignation.html | Mansure Quips U. S. Post; Under Fire on Nickel Deal; His Resignation Accepted --Acting Chief Named for General Services MANSURE IS OUT AS G.S.A.'S CHIEF | True | By C. P. Trussell Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/offering-price-is-set-200-a-share-is-established-for-walker-bank.html | OFFERING PRICE IS SET; $200 a Share Is Established for Walker Bank Stock | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/big-rise-forecast-for-trust-funds-banker-sees-outlook-bright.html | BIG RISE FORECAST FOR TRUST FUNDS; Banker Sees Outlook Bright 'Despite War, Pestilence, Taxes and Politicians' New Emphasis Urged | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gold-stocks-rise-on-london-board-industrials-generally-drop.html | GOLD STOCKS RISE ON LONDON BOARD; Industrials Generally Drop Slightly--Government Shares Also Fall | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/rubinstein-anniversary.html | RUBINSTEIN ANNIVERSARY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/overtime-for-firemen-extra-duty-allowance-raised-to-50-more-time.html | OVERTIME FOR FIREMEN; Extra Duty Allowance Raised to 50% More Time Off | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/old-edison-studios-sold-to-film-group.html | OLD EDISON STUDIOS SOLD TO FILM GROUP | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dayton-enrolls-allen-basketball-player-subject-of-dispute-with-ohio.html | DAYTON ENROLLS ALLEN; Basketball Player Subject of Dispute With Ohio State | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-gate-crasher.html | THE GATE CRASHER | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/aid-to-dental-schools-urged.html | Aid to Dental Schools Urged | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/6-banks-may-join-holding-company.html | 6 BANKS MAY JOIN HOLDING COMPANY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/randolph-e-paul-dies-at-hearing-roosevelt-adviser-on-taxes-stricken.html | RANDOLPH E. PAUL DIES AT HEARING; Roosevelt Adviser on Taxes Stricken While Testifying on U.S. Fiscal Policy Began as Phone Operator | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/blue-hall-savoyards-go-do-gondoliers-as-manhattan-eye-ear-hospital.html | Blue Hall Savoyards go Do 'Gondoliers' As Manhattan Eye, Ear Hospital Benefit | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/medical-program-for-israel-voted-hadassah-at-meeting-here-outlines.html | MEDICAL PROGRAM FOR ISRAEL VOTED; Hadassah, at Meeting Here, Outlines Building Project and Fellowship Plan | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/big-oil-company-feels-cost-rises-atlantic-refining-revenues-rose.html | BIG OIL COMPANY FEELS COST RISES; Atlantic Refining Revenues Rose Sharply in '55 but Net Fell $1,887,000 G.C. MURPHY COMPANY COMPANIES ISSUE EARNINGS FIGURES AMERICAN BRAKE SHOE WESTERN AUTO SUPPLY NORTH AMERICAN AVIATION SERVEL, INC. ROHM & HAAS SHARON STEEL CORP. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/acf-calls-preferred.html | ACF Calls Preferred | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/state-bulletin-editor-named.html | State Bulletin Editor Named | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/sidelights-birth-death-rate-high-in-apparel-a-mere-beginning-rugs.html | Sidelights; Birth, Death Rate High in Apparel A Mere Beginning Rugs on the Easy Plan Retail Sales Gain Round Sixteen Miscellany | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/735000-for-libraries.html | $735,000 for Libraries | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/message-off-again-eisenhower-to-submit-views-on-alien-law-later-in.html | MESSAGE OFF AGAIN; Eisenhower to Submit Views on Alien Law Later in Week | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-business-bookshelf-four-income-tax-states-plenty-of-figures.html | THE BUSINESS BOOKSHELF; Four Income Tax States Plenty of Figures OTHER BUSINESS BOOKS | True | By Berton Crane | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/50-at-party-here-honor-aaron-burr.html | 50 AT PARTY HERE HONOR AARON BURR | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/3-elections-here-to-be-held-today-special-contests-in-bronx.html | 3 ELECTIONS HERE TO BE HELD TODAY; Special Contests in Bronx, Brooklyn and Queens Stir Little Public Interest | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gaitskell-ignores-bevans-challenge.html | GAITSKELL IGNORES BEVAN'S CHALLENGE | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/older-persons-bureau-urged.html | Older Persons Bureau Urged | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gross-fight-in-jail-still-undfr-inquiry.html | GROSS FIGHT IN JAIL STILL UNDFR INQUIRY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/smith-unit-of-mohasco-chooses-vice-president.html | Smith Unit of Mohasco Chooses Vice President | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/pamela-woolworth-in-stock-deal-for-cattle-venture-in-paraguay-new.html | Pamela Woolworth in Stock Deal For Cattle Venture in Paraguay; New Owners Plan to Revive Beef Raising and Packing, Interrupted by Unrest CATTLE VENTURE IN PARAGUAY SOL | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/disaster-legislation-urged.html | Disaster Legislation Urged | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/russian-predicts-summer-victory-romanov-expects-nation-to-lead.html | RUSSIAN PREDICTS SUMMER VICTORY; Romanov Expects Nation to Lead Melbourne Games as It Did Cortina Tests Russians Won 6 Gold Medals Americans Draw Praise Skaters in Vienna | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dayton-accepts-bid-to-nit-play-marquette-five-also-agrees-to.html | DAYTON ACCEPTS BID TO N.I.T. PLAY; Marquette Five Also Agrees to Compete, Raising Field in Garden Test to Four Experiment Set For Spring Dayton Reached Final Thrice | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dennis-g-homan-dead-former-chairman-of-suffolk-supervisors-was-74.html | DENNIS G. HOMAN DEAD; Former Chairman of Suffolk Supervisors Was 74 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/55-korea-expows-in-brazil.html | 55 Korea Ex-P.O.W.'s in Brazil | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/books-of-the-times-how-it-feels-to-be-a-tiger-tobogganing-elephant.html | Books of The Times; How It Feels to Be a Tiger Tobogganing Elephant | True | By Orville Prescottphotograph From (JUNGLE CHILD) | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/medicalcare-plan-backed.html | Medical-Care Plan Backed | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/kennedy-orders-arrest-on-spot-in-auto-mishaps-new-accident.html | KENNEDY ORDERS ARREST ON SPOT IN AUTO MISHAPS; New Accident Investigation Squad to Intensify Traffic Enforcement | True | By Joseph C. Ingrahamthe New York Times | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dr-oenslager-82-chemist-is-dead-developed-for-bf-goodrich-processes.html | DR. OENSLAGER, 82, CHEMIST, IS DEAD; Developed for B.F. Goodrich Processes That Increased Life of Vulcanized Items | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/store-to-expand-150-new-jordan-marshmiami-unit-will-be-enlarged.html | STORE TO EXPAND 150%; New Jordan Marsh-Miami Unit Will Be Enlarged Soon | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/contract-let-on-79-pine-st.html | Contract Let on 79 Pine St. | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/robeson-continues-passport-appeal.html | ROBESON CONTINUES PASSPORT APPEAL | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dulles-hints-further-delay-in-sale-of-arms-to-israel-dulles.html | Dulles Hints Further Delay In Sale of Arms to Israel; DULLES INDICATES ARMS SALE DELAY | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/wheels-beat-whirlaways.html | Wheels Beat Whirlaways | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/soldier-found-guilty-expow-to-serve-15-years-for-red-collaboration.html | SOLDIER FOUND GUILTY; Ex-P.O.W. to Serve 15 Years for Red Collaboration | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/temple-tops-duquesne-five-owls-win-6348-as-rodgers-stars-temple.html | Temple Tops Duquesne Five; OWLS WIN, 63-48, AS RODGERS STARS Temple Player Registers 24 Points Against Duquesne--Kings Point Triumphs | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/5845-teams-in-abc-event.html | 5,845 Teams in A.B.C. Event | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/harvard-sextet-on-top-boston-college-also-gains-final-in-beanpot.html | HARVARD SEXTET ON TOP; Boston College Also Gains Final in Beanpot Tourney | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/maritime-units-agree-to-close-twocoast-contracts-on-aug-1-longshore.html | Maritime Units Agree to Close Two-Coast Contracts on Aug. 1; Longshore Officials and Unions Agree Tentatively on Uniform Termination Date 2-Year Pacts Favored | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/colgate-is-swim-victor-defeats-pitt-4341-to-run-streak-to-seven-in.html | COLGATE IS SWIM VICTOR; Defeats Pitt, 43-41, to Run Streak to Seven in Row | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/state-power-unit-is-backed-on-lines.html | STATE POWER UNIT IS BACKED ON LINES | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dana-dowell-wed-to-student.html | Dana Dowell Wed to Student | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/about-art-and-artists-paintings-of-richard-lindner-at-betty-parsons.html | About Art and Artists; Paintings of Richard Lindner, at Betty Parsons, Show Fertile Imagination | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/stevenson-lays-smears-to-gop-describes-as-contemptible-effort-to.html | STEVENSON LAYS 'SMEARS' TO G.O.P; Describes as Contemptible Effort to Link Truman With Softness on Reds McCarthy's Attack Recalled Stevenson Eats Picnic Lunch | True | By W.h. Lawrence Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/auto-output-lags-by-nearly-100000.html | AUTO OUTPUT LAGS BY NEARLY 100,000 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gas-bill-and-politics-a-summary-of-how-fight-over-measure-upset.html | Gas Bill and Politics; A Summary of How Fight Over Measure Upset Party Patterns to Major Degree State Interests First | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/balloons-over-russia.html | BALLOONS OVER RUSSIA | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/crosstown-bus-kills-child-7.html | Crosstown Bus Kills Child, 7 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/craig-stock-offered-aircraft-equipment-makers-shares-priced-at-9.html | CRAIG STOCK OFFERED; Aircraft Equipment Makers' Shares Priced at $9 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/jersey-to-study-wiretapping.html | Jersey to Study Wiretapping | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mrs-mcleod-jr-has-child.html | Mrs. McLeod Jr. Has Child | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/griffin-presses-fight.html | Griffin Presses Fight | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/house-plugs-draft-loophole.html | House Plugs Draft Loophole | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/snider-accepts-1956-contract-with-dodgers-three-giants-agree-to.html | Snider Accepts 1956 Contract With Dodgers; Three Giants Agree to Terms; BROOK OUTFIELDER WILL GET $42,000 Snider Joins Campanella at Head of Dodgers' Payroll —Giants Sign M'Call Feeling Is Mutual Southpaws No Nemesis 2 Hurlers, Catcher Sign | True | By William J. Briordy the New York Times | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bulganin-reappears-soviet-premier-greets-group-from-communist-china.html | BULGANIN REAPPEARS; Soviet Premier Greets Group From Communist China | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dock-strike-end-is-believed-near-australian-unions-expected-to-give.html | DOCK STRIKE END IS BELIEVED NEAR; Australian Unions Expected to Give In as Shipowners Reject Compromise | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/valentine-party-set-dar-chanters-fete-feb-13-will-aid-scholarship.html | VALENTINE PARTY SET; D.A.R. Chanter's Fete Feb. 13 Will Aid Scholarship Fund | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/treasury-markets-bills-at-2271-rate.html | TREASURY MARKETS BILLS AT 2.271% RATE | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/thorne-dispute-ended-court-upsets-second-will-by-mailorder-heir.html | THORNE DISPUTE ENDED; Court Upsets Second Will by Mail-Order Heir | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/design-is-approved-for-taft-memorial.html | DESIGN IS APPROVED FOR TAFT MEMORIAL | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/independent-unions-slate-unity-paeley.html | INDEPENDENT UNIONS SLATE UNITY PAELEY | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/taxpayer-is-sold-in-brooklyn-deal-investor-acquires-property-at.html | TAXPAYER IS SOLD IN BROOKLYN DEAL; Investor Acquires Property at Church Ave. and 17th St. --Other Transactions | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/economy-held-sound-in-3-us-territories.html | Economy Held Sound In 3 U.S. Territories, | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/joseph-strahan-maker-of-hosiery-retired-head-of-gulf-stream.html | JOSEPH STRAHAN, MAKER OF HOSIERY; Retired Head of Gulf Stream Products Dies--Served as Trade Group Director | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fannie-may-issue-today-100000000-of-debentures-to-be-offered-at-par.html | FANNIE MAY ISSUE TODAY; $100,000,000 of Debentures to Be Offered at Par | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/alaskans-renew-statehood-plea-but-convention-closes-with-resolve.html | ALASKANS RENEW STATEHOOD PLEA; But Convention Closes With Resolve Not to Stand 'Hat in Hand' Before Congress | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cold-wave-harasses-turkey.html | Cold Wave Harasses Turkey | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/sudan-approved-for-entry-in-un-security-council-endorses-new.html | SUDAN APPROVED FOR ENTRY IN U.N.; Security Council Endorses New Republic's Petition -- Action Set for Fall | True | By Thomas J. Hamilton Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/personal-income-rate-hits-315-billion-peak.html | Personal Income Rate Hits $315 Billion Peak | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/eden-reassures-canada-on-us-tie-says-talks-with-eisenhower-resulted.html | EDEN REASSURES CANADA ON U.S. TIE; Says Talks With Eisenhower Resulted in Full Accord Between 2 Countries Eden Explains Diplomatic Plan Aid to Jordan Promised | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/polar-oasis-explored-russians-set-foot-on-a-warm-area-in-antarctica.html | POLAR OASIS EXPLORED; Russians Set Foot on a Warm Area in Antarctica | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/seizure-alarms-indian-business-move-to-nationalize-the-life.html | SEIZURE ALARMS INDIAN BUSINESS; Move to Nationalize the Life Insurance Field Arouses Widespread Criticism Challenged as 'Political' | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dockside-opportunity.html | DOCKSIDE OPPORTUNITY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fashion-world-is-cool-to-an-aircooled-jacket-for-satellite-travel.html | Fashion World Is Cool To an Air-Cooled Jacket; For Satellite Travel | True | By Dorothy Hawkins | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hay-fever-linked-to-insects.html | Hay Fever Linked to Insects | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/luft-reports-reconciliation.html | Luft Reports Reconciliation | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/knick-five-faces-celtics-tonight-pacesetting-warriors-will-meet.html | KNICK FIVE FACES CELTICS TONIGHT; Pace-Setting Warriors Will Meet Nationals in Opener of Garden Porgram | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hells-canyon-fight-pushed.html | Hell's Canyon Fight Pushed | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/in-the-nation-the-portrayal-of-history-by-television-mr-welchs.html | In The Nation; The Portrayal of History by Television Mr. Welch's Obligation The Role of 'Jefferson' 'Despotism of an Oligarchy' | True | By Arthur Krock | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/senate-approves-gas-bill-53-to-38-president-gets-it-decisive-vote.html | SENATE APPROVES GAS BILL, 53 TO 38; PRESIDENT GETS IT; Decisive Vote Comes After Move to Recommit the Measure Loses, 64 to 30 'MYSTERY' MAN IS NAMED Case Says That a Nebraska Lawyer Gave Him $2,500 --Latter Denies 'Deal' GAS BILL IS VOTED BY SENATE, 53-38 Insist on Consideration Fulbright Opposes Move Johnson Promises Action Election-Year Split Feared | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/heatly-dulles-88-investment-banker.html | HEATLY DULLES, 88, INVESTMENT BANKER | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/market-reaction-mixed.html | Market Reaction Mixed | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/vocational-service-plans-theatre-fete.html | VOCATIONAL SERVICE PLANS THEATRE FETE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/soviet-enjoy-sees-mideast-peace-soon.html | SOVIET ENJOY SEES MIDEAST PEACE SOON | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/agnes-amy-short-engaged-to-wed-brooklyn-girl-is-fiancee-of-robert.html | AGNES AMY SHORT ENGAGED TO WED; Brooklyn Girl Is Fiancee of Robert Francis Cranston, Marine Corps Veteran | True | Von Behr | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/goodwill-envoys-sail-for-trinidad-clock-salesmen-two-bands-and.html | GOODWILL ENVOYS SAIL FOR TRINIDAD; Clock Salesmen, Two Bands and Youth Essay Winners Leave With Presents Reasons for Trip Cited | True | The New York Times | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/text-of-letter-by-duller-on-middleeast.html | Text of Letter by Duller on Middle-East | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/search-is-pressed-for-7-in-antarctic.html | SEARCH IS PRESSED FOR 7 IN ANTARCTIC | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/steel-output-eases-from-record-mark.html | STEEL OUTPUT EASES FROM RECORD MARK | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/pier-case-pushed-by-mrs-hearst-she-says-msgr-code-got-her-to-drop.html | PIER CASE PUSHED BY MRS. HEARST; She Says Msgr. Code Got Her to Drop Earlier Charges of Shakedown Effort Withdrawal of Charges Urged Tells of Intervention | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-name-urged-for-third-avenue-head-of-real-estate-board-suggests.html | NEW NAME URGED FOR THIRD AVENUE; Head of Real Estate Board Suggests The Bouverie for Improved Thoroughfare PROPERTY VALUES SOAR Skyscraper Office Buildings Aid Boom-- Architect Asks for Integrated Plan Land Values Up Sharply Integrated Plan Urged NEW NAME URGED FOR THIRD AVENUE Midtown Area for Offices | True | By Charles Grutznerthe New York Times | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/wftu-office-padlocked.html | W.F.T.U. Office Padlocked | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bonn-would-drop-funds-for-allies-finance-ministry-asserts-support.html | BONN WOULD DROP FUNDS FOR ALLIES; Finance Ministry Asserts Support Costs for Troops Will Be Stopped May 5 Germans See Looting by West Preliminary Talks Begun | True | By M. S. Handler Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/editors-assured-on-lawyers-plan-state-bar-head-asserts-rule-to-curb.html | EDITORS ASSURED ON LAWYERS' PLAN; State Bar Head Asserts Rule to Curb Attorneys Is Not Aimed at Press Curb on Lawyers Stressed | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/traffic-accidents-rise-more-persons-are-injured-in-city-during-week.html | TRAFFIC ACCIDENTS RISE; More Persons Are Injured in City During Week | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/news-of-advertising-and-marketing-new-business-people-notes.html | News of Advertising and Marketing; New Business People Notes | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/india-to-change-coinage-in-57.html | India to Change Coinage in '57 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/utility-plans-new-issue.html | Utility Plans New Issue | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/changes-sought-in-baseball-poll-tighter-rules-recommended-for.html | CHANGES SOUGHT IN BASEBALL POLL; Tighter Rules Recommended for Selection to Hall of Fame at Meeting Here Voting Has Been Criticized No Particular Incentive | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; All HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/korean-institutions-get-aid.html | Korean Institutions Get Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/miami-strike-has-echo-here.html | Miami Strike Has Echo Here | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/trabert-tops-gonzales-takes-his-8th-match-of-pro-tennis-tour-by.html | TRABERT TOPS GONZALES; Takes His 8th Match of Pro Tennis Tour by 14-12, 6-3 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/utility-increases-net-by-1900000-american-foreign-powers-1955.html | UTILITY INCREASES NET BY $1,900,000; American & Foreign Power's 1955 Profit Climbs to About $9,910,000 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/institute-of-arts-adds-13-members-six-painters-five-writers.html | INSTITUTE OF ARTS ADDS 13 MEMBERS; Six Painters, Five Writers, Composer and Sculptor Chosen—Woman on List | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/4-trade-exhibits-drawing-buyers-doortodoor-sellers-report-growing.html | 4 TRADE EXHIBITS DRAWING BUYERS; Door-to-Door Sellers Report Growing Trend Toward Exclusive Items PRICES OF LINEN STRONG Volume Is Lively at Novelty Show—Dry Goods Are Said to Be Firm Apparel Selling Rises Novelty Buying Lively | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/airliner-carrying-sheen-tilts-as-wheel-collapses.html | Airliner Carrying Sheen Tilts as Wheel Collapses | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/soviet-skippers-fined-oslo-frees-16-vessels-that-fished-norwegian.html | SOVIET SKIPPERS FINED; Oslo Frees 16 Vessels That Fished Norwegian Waters | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/maureen-connolly-turns-professional.html | MAUREEN CONNOLLY TURNS PROFESSIONAL | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/surgeon-is-fiance-of-nancy-laidley.html | SURGEON IS FIANCE OF NANCY LAIDLEY | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/crew-is-cleared-in-train-mishap-los-angeles-coroners-jury-calls.html | CREW IS CLEARED IN TRAIN MISHAP; Los Angeles Coroner's Jury Calls Accident Unavoidable —30 Died in the Wreck Parrish Tells of Illness | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/stevensonkefauver-backed.html | Stevenson-Kefauver Backed | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/latin-highway-to-open-final-link-by-late-58.html | Latin Highway to Open Final Link by Late '58 | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/pllilipscarlson.html | Phillips--Carlson | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/for-america-rally-set-mccarthy-and-jenner-to-speak-at-carnegie-hall.html | FOR AMERICA RALLY SET; McCarthy and Jenner to Speak at Carnegie Hall Feb. 22 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bulganin-offers-pakistan-trade-soviet-premier-hints-closer-ties-and.html | BULGANIN OFFERS PAKISTAN TRADE; Soviet Premier Hints Closer Ties and Aid if Karachi Severs Western Bonds Bulganin Offers Pakistan Trade; Hints Aid if West's Ties Are Cut Premier Sought Amity | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-chinese-alphabet-drawn.html | New Chinese Alphabet Drawn | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/no-question-about-it-pepsicola-has-bounce-one-reason-former.html | No Question About It; Pepsi-Cola Has Bounce; One Reason: Former Coca-Cola Official Alfred N. Steele Outlook Was Grim in 1950--Concern Booming Now PEPSI-COLA SALES; NET BOUNCE ALSO | True | By Richard Rutter | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/holders-pictures-of-trinidad-at-barone.html | Holder's Pictures of Trinidad at Barone | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cotton-men-ask-aid-of-congress-producers-urge-house-group-to-adopt.html | COTTON MEN ASK AID OF CONGRESS; Producers Urge House Group to Adopt Bill to Cut Big Surplus of Staple | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/market-closes-unevenly-lower-trade-is-most-active-in-two-weeks-but.html | MARKET CLOSES UNEVENLY LOWER; Trade Is Most Active in Two Weeks, but Prices Drift-- index Off 0.63 Point 469 ISSUES. DIP, 44.1 RISE A.G.& E., Peoples Gas and Westinghouse Gain as du Pont, Some Oils Fall American Potash Drops | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/one-objective-not-reached.html | One Objective Not Reached | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/commodity-index-dips-eased-from-893-on-thursday-to-891-on-last.html | COMMODITY INDEX DIPS; Eased From 89.3 on Thursday to 89.1 on Last Friday | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/athletics-sign-harrington.html | Athletics Sign Harrington | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/rockland-light-power-elevates-engineer-aide.html | Rockland Light & Power Elevates Engineer Aide | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/leukemia-victim-7-return.html | Leukemia Victim, 7, Return | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/wood-field-and-stream-iceland-hopes-to-attract-fresh-water-anglers.html | Wood, Field and Stream; Iceland Hopes to Attract Fresh Water Anglers With 10-Day Package Plan | True | By Raymond R. Camp | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/football-stand-cited-chicago-would-like-to-play-again-but-not-in.html | FOOTBALL STAND CITED; Chicago 'Would Like to Play Again,' but Not in Big Ten | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/aircoaches-start-a-charter-service.html | AIRCOACHES START A CHARTER SERVICE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/neff-is-city-attorney.html | Neff Is City Attorney | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/king-enters-baxter-mile.html | King Enters Baxter Mile | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/seasoned-by-the-sun-jamaicamade-fashions.html | Seasoned by the Sun; Jamaica-Made Fashions | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hungary-rejects-us-travel-note-refuses-to-accept-message-announcing.html | HUNGARY REJECTS U.S. TRAVEL NOTE; Refuses to Accept Message Announcing New Curbs on American Passports | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/uns-next-new-member.html | U.N.'S NEXT NEW MEMBER | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gop-chooses-2-for-regents-posts-election-of-dr-tn-hurd-assured-and.html | G.O.P. CHOOSES 2 FOR REGENTS POSTS; Election of Dr. T.N. Hurd Assured and J.F. Brosnan Will Replace Himself | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/britain-to-speed-malay-freedom-independence-as-a-dominion-to-be.html | BRITAIN TO SPEED MALAY FREEDOM; Independence as a Dominion to Be Spurred-- Caribbean Talks Will Begin Today Wider Fight on Reds Seen | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/committee-hears-reds-are-on-piers-citizens-unit-is-convinced-on.html | COMMITTEE HEARS REDS ARE ON PIERS; Citizens' Unit Is 'Convinced' on Basis of Information From 2 Ex-Communists Discussion of Code | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/business-records-bankruptcy-proceedings.html | Business Records; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mighty-man-is-he-to-be-seen-here-koberoppenheimer-comedy-will-be.html | 'MIGHTY MAN IS HE' TO BE SEEN HERE; Kober-Oppenheimer Comedy Will Be Brought to Local Stage by H.S. Benedict Miller to Import Revue Coast Group to Open Dowling Seeks Drama | True | By Sam Zolotow | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dennett-heads-fund-elected-president-of-group-to-aid-scandinavian.html | DENNETT HEADS FUND; Elected President of Group to Aid Scandinavian Youth | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/general-motors-keeps-50c-rate-dividend-on-new-shares-is-payable.html | GENERAL MOTORS KEEPS 50C RATE; Dividend on New Shares Is Payable March 10, Equals $1.50 Paid Before Split OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gi-school-exhead-balks-at-red-query.html | G.I. SCHOOL EX-HEAD BALKS AT RED QUERY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/flam-upsets-rosewall-but-us-tennis-team-bows-to-australians-51.html | FLAM UPSETS ROSEWALL; But U.S. Tennis Team Bows to Australians, 5-1 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/wrong-referee-criticized.html | Wrong Referee Criticized | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/banks-earnings-rise.html | Bank's Earnings Rise | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dr-elim-palmquist-baptist-leader-82.html | DR. ELIM PALMQUIST, BAPTIST LEADER, 82 | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/sports-of-the-times-why-the-surprise-going-going-gone-geography.html | Sports of The Times; Why the Surprise? Going, Going, Gone. Geography Lesson The Real Stunner | True | By Arthur Daley | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/troth-announced-of-mlle-goujon-monetary-fund-aide-to-be-wed-to.html | TROTH ANNOUNCED OF MLLE. GOUJON; Monetary Fund Aide to Be Wed to Davis Chamberlain 3d, Georgetown Graduate | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-to-join-test-of-asia-defenses-army-navy-air-force-and-marines.html | U.S. TO JOIN TEST OF ASIA DEFENSES; Army, Navy, Air Force and Marines Will Take Part in Games in Thailand Neutralist Sentiment Noted U.S. Admiral in Command | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bank-of-brazil-head-named.html | Bank of Brazil Head Named | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/acquisition-is-set-by-vick-chemical-company-signs-agreement-to.html | ACQUISITION IS SET BY VICK CHEMICAL; Company Signs Agreement to Obtain All Assets of National Drug ACQUIRES WATER LIFT CO. COMPANIES PLAN SALES, MERGERS ELECTRONIC ASSETS SOLD OTHER SALES, MERGERS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/strauss-heads-fixtures-group.html | Strauss Heads Fixtures Group | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/prices-of-coffee-rise-to-new-highs-plan-for-us-loan-to-brazil-also.html | PRICES OF COFFEE RISE TO NEW HIGHS; Plan for U.S. Loan to Brazil Also Lifts Cocoa Futures --Other Markets Firm | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-yiddish-musical-due.html | New Yiddish Musical Due | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/teacher-boycott-to-be-tightened-high-school-groups-meeting-today-on.html | TEACHER BOYCOTT TO BE TIGHTENED; High School Groups Meeting Today on 'Next Steps' to Obtain Salary Rises More City Funds Asked Publicity Drive Predicted | True | By Benjamin Fine | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/musical-will-aid-child-study-unit-active-in-forthcoming-charity.html | MUSICAL WILL AID CHILD STUDY UNIT; Active in Forthcoming Charity Events | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-curbs-loom-on-bank-mergers-house-votes-a-ban-on-asset.html | NEW CURBS LOOM ON BANK MERGERS; House Votes a Ban on Asset Acquisitions That Tend to Create Monopolies Curbs Would Be Same Additional Weapons Cited | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cypriote-pupils-bedevil-british-clash-with-troops-touches-off-riots.html | CYPRIOTE PUPILS BEDEVIL BRITISH; Clash With Troops Touches Off Riots in Famagusta-- Schools a Trouble Spot Greeks Run Most High School | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/isbell-in-saskatchewan-fold.html | Isbell in Saskatchewan Fold | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/corn-prices-rise-by-38-to-cent-most-other-grains-decline-soybean.html | CORN PRICES RISE BY 3/8 TO CENT; Most Other Grains Decline --Soybean Futures Rally Early, Then Drop | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gain-is-expected-by-gold-company-south-american-concerns-1956-net.html | GAIN IS EXPECTED BY GOLD COMPANY; South American Concern's 1956 Net Estimated at $1.50 to $1.60 a Share | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/two-americans-die-in-iraqi-air-crash.html | TWO AMERICANS DIE IN IRAQI AIR CRASH | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/harriman-is-cool-to-gop-tax-plan.html | HARRIMAN IS COOL TO G.O.P. TAX PLAN | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/letters-to-the-times-reporting-fires-promptly-provision-to-penalize.html | Letters to The Times; Reporting Fires Promptly Provision to Penalize Delays in Transmitting Alarms Backed Help for Arab Refugees Long-Lived Farmer's Almanac Indian Opinion Stated Federal Aid to Schools Control Over Use of Funds Feared in Placing Conditions on Bill Second Month of the Year | True | EDW. F. CAVANAGH Jr.,AL LEWIS.ROBB SAGENDORPH.HAROLD LUBELL.JAMES MARSHALL.CHARLES UPSON CLARK. | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/salkindharris.html | Salkind--Harris | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/city-school-board-engages-consultant-for-new-study-of-its-business.html | City School Board Engages Consultant For New Study of Its Business Affairs | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/major-issues-involved-in-westinghouse-strike.html | Major Issues Involved In Westinghouse Strike | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/nlrb-dismisses-filmmakers-bid-rejects-plea-by-commercial-producers.html | N.L.R.B. DISMISSES FILM-MAKERS BID; Rejects Plea by Commercial Producers Group to Let It Bargain for Members | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/company-meetings-consolidated-freightways-dayton-rubber.html | COMPANY MEETINGS; Consolidated Freightways Dayton Rubber | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/legislator-invokes-fifth-amendment.html | LEGISLATOR INVOKES FIFTH AMENDMENT | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hammarskjold-in-rangoon.html | Hammarskjold in Rangoon | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/robert-henderson-dies-retired-admiral-was-official-of-coast.html | ROBERT HENDERSON DIES; Retired Admiral Was Official of Coast Newspaper Chain | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/hilton-directed-to-sell-2-hotels-us-ends-antitrust-suit-concern-in.html | HILTON DIRECTED TO SELL 2 HOTELS; U.S. Ends Antitrust Suit-- Concern in Consent Decree HILTON ORDERED TO SELL 2 HOTELS Hilton Activities Limited | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/more-power-to-the-scouts.html | MORE POWER TO THE SCOUTS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/nbc-names-new-officer.html | N.B.C. Names New Officer | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/douglass-houses-bids-asked.html | Douglass Houses Bids Asked | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/christenberry-praised-broadway-association-cites-the-work-of-former.html | CHRISTENBERRY PRAISED; Broadway Association Cites the Work of Former Head | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/loews-to-widen-foreign-holdings-concerns-president-sees-it-doubling.html | LOEWS TO WIDEN FOREIGN HOLDINGS; Concern's President Sees It Doubling Its Film Earnings in the Overseas Market Film on Carroll Planned | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/landy-invited-by-aau-mile-record-holder-gets-bid-to-run-in-five-us.html | LANDY INVITED BY A.A.U.; Mile Record Holder Gets Bid to Run in Five U.S. Meets | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/food-news-a-birthday-means-cake-a-breakfast-horse.html | Food News: A Birthday Means Cake; A 'Breakfast Horse' | True | By Jane Nickerson | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/house-backs-free-polio-shots.html | House Backs Free Polio Shots | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/sea-union-opposes-labor-rules-shift.html | SEA UNION OPPOSES LABOR RULES SHIFT | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mip-clientele-picked-winners-all-50-favorite-stocks-rose-in-two.html | M.I.P. CLIENTELE PICKED WINNERS; All 50 Favorite Stocks Rose in Two Years of Plan-- Eight More Than 100% | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/frosting-for-windows.html | Frosting for Windows | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bills-ask-study-of-atom-for-heating-of-capitol.html | Bills Ask Study of Atom For Heating of Capitol | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/legawiec-performs-own-compositions.html | LEGAWIEC PERFORMS OWN COMPOSITIONS | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/opera-sparkling-rosenkavalier-color-and-poetry-fill-revival-at-the.html | Opera: Sparkling 'Rosenkavalier'; Color and Poetry Fill Revival at the 'Met' 'Flos Campi? Heard | True | By Howard Taubman the New York Times (BY SAM FALK) | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers; Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/transport-news-of-interest-here-end-arrives-for-the-bremen-as-parts.html | TRANSPORT NEWS OF INTEREST HERE; End Arrives for the Bremen as Parts Are Salvaged-- Iberia Buys Five 440's Spanish Airline Adds Planes China Line to Add 2 Ships B.O.A.C. Names McDougall Waterway Unit Elects Wright | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/budget-in-jersey-asks-319452130-meyner-outlines-record-sum-with.html | BUDGET IN JERSEY ASKS $319,452,130; Meyner Outlines Record Sum, With Third for Schools-- . Doubts Any few Taxes BUDGET IN JERSEY ASKS $315,462,130 Funds for Education | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/joins-nyu-board-alan-m-stroock-is-elected-to-governing-council.html | JOINS N.Y.U. BOARD; Alan M. Stroock Is Elected to Governing Council | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/illinois-theatre-to-open.html | Illinois Theatre to Open | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/house-democrats-set-on-road-plan-agree-to-put-burden-of-cost-of-365.html | HOUSE DEMOCRATS SET ON ROAD PLAN; Agree to Put Burden of Cost of 36.5 Billion Program on Users of Highways Combined Bill Slated | True | Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/ice-age-set-forward-glacier-put-in-milwaukee-area-up-to-10700-years.html | ICE AGE SET FORWARD; Glacier Put in Milwaukee Area Up to 10,700 Years Ago | True | Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/boy-scouts-display-campsite-in-window.html | BOY SCOUTS DISPLAY CAMPSITE IN WINDOW | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/students-learn-by-service-plan.html | Students Learn By Service Plan | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/financing-shows-drop-state-and-municipal-total-in-january-below-55.html | FINANCING SHOWS DROP; State and Municipal Total in January Below '55 Level | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/no-word-at-state-department.html | No Word at State Department | True | Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/norways-defense-chief-in-us.html | Norway's Defense Chief in U.S. | True | Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/antislave-code-backed-un-draft-pact-is-approved-by-tennation-panel.html | ANTI-SLAVE CODE BACKED; U.N. Draft Pact Is Approved by Ten-Nation Panel | True | Special To The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mrs-wd-shambroom-has-son.html | Mrs. W.D. Shambroom Has Son | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-budget-in-brief.html | The Budget in Brief | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/pipeline-will-pay-syrian-royalty-rise.html | PIPELINE WILL PAY SYRIAN ROYALTY RISE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/ted-bates-co-adds-officers.html | Ted Bates & Co. Adds Officers | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/money.html | Money | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bill-asks-widening-of-social-security.html | BILL ASKS WIDENING OF SOCIAL SECURITY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gop-lawmakers-score-harriman-governors-remarks-about-do-nothing.html | G.O.P. LAWMAKERS SCORE HARRIMAN; Governor's Remarks About 'Do Nothing' Body Attacked --Truman Also Target Accused of 'Bad Manners' | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/jm-rumshinsky-yiddish-composer-writer-of-joseph-joseph-is-deaddid.html | J.M. RUMSHINSKY, YIDDISH COMPOSER; Writer of 'Joseph, Joseph' Is Dead--Did the Scores for More Than 100 Operettas Wrote for Molly Picon Emphasized Folk Music | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/the-jerome-chases-have-son.html | The Jerome Chases Have Son | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/parkway-crash-kills-2-car-hits-eastview-bridge-earlier-mishap.html | PARKWAY CRASH KILLS 2; Car Hits Eastview Bridge-- Earlier Mishap Victim Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/canada-ends-ban-on-mideast-arms-st-laurent-says-in-commons-orders.html | CANADA ENDS BAN ON MIDEAST ARMS; St. Laurent Says in Commons Orders for Weapons Will Be Handled on Merits | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/orrsteams.html | Orr--Stearns | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/rollcall-in-senate-on-the-gas-measure.html | Roll-Call in Senate On the Gas Measure | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/lutherans-buy-church-site.html | Lutherans Buy Church Site | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/cotton-advances-by-2-to-14-points-new-crop-months-show-most.html | COTTON ADVANCES BY 2 TO 14 POINTS; New Crop Months Show Most Strength--Liverpool Prices Also Rise | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/swanfinch-finds-uranium.html | Swan-Finch Finds Uranium | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bostons-budget-increased.html | Boston's Budget Increased | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/seixas-vieira-win-in-florida-tennis.html | SEIXAS, VIEIRA WIN IN FLORIDA TENNIS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-group-leaves-for-brazil.html | U.S. Group Leaves for Brazil | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/dodgers-endorse-sports-authority-ready-to-buy-4000000-of-its-bonds.html | DODGERS ENDORSE SPORTS AUTHORITY; Ready to Buy $4,000,000 of Its Bonds to Acquire a Stadium in Brooklyn NOSES PLEDGES HIS AID Legislature Gets Bipartisan Bill to Create Agency-- Civic Unit Opposes It Civic League Against Bill City-Owned Stadiums Cited | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mr-trumans-memoirs-the-attack-in-korea-installment-15-excerpts-from.html | Mr. Truman's Memoirs: The Attack in Korea; INSTALLMENT 15, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/patricia-charles-prospective-bride.html | PATRICIA CHARLES PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/new-red-seizure-reported-in-berlin.html | NEW RED SEIZURE REPORTED IN BERLIN | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/senators-opener-is-moved-up-a-day-game-with-yanks-advanced-to-april.html | SENATORS OPENER IS MOVED UP A DAY; Game With Yanks Advanced to April 16, Apparently So Eisenhower Can Attend | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/state-fair-to-open-sept-1.html | State Fair to Open Sept. 1 | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/lindbergh-named-air-academy-aide.html | LINDBERGH NAMED AIR ACADEMY AIDE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/heads-brotherhood-week.html | Heads Brotherhood Week | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mollet-menanced-by-mob-in-algeria-catroux-resigns-premier-lets.html | MOLLET MENANCED BY MOB IN ALGERIA; CATROUX RESIGNS; Premier Lets Minister Quit as Hostile Colonists Pelt Officials in Algiers CONSULTATION PLANNED French Leader Asserts Aim of Trip to Territory Is to Seek Data on Problem Crowd Boos Premier MOLLET MENACED BY MOB IN ALGERIA Catroux Cites Opposition | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bill-adds-two-voting-hours.html | Bill Adds Two Voting Hours | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/polio-shot-brings-a-500000-claim-action-against-city-is-filed-by.html | POLIO SHOT BRINGS A $500,000 CLAIM; Action Against City Is Filed by Woman Who Says Son Got 'Forcible' Injection | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/railroad-to-buy-56-diesels.html | Railroad to Buy 56 Diesels | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/english-soccer-teams-tie-after-330-minutes.html | English Soccer Teams Tie After 330 Minutes | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/tv-series-slated-for-perry-mason-hourlong-show-to-be-based-on-the.html | TV SERIES SLATED FOR PERRY MASON; Hour-Long Show to Be Based on the Mystery Stories of Erie Stanley Gardner Story About Newsman Due | True | By Val Adams | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mob-rule-in-algeria.html | MOB RULE IN ALGERIA | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/truman-declines-role-will-not-be-delegate-but-will-go-to-democratic.html | TRUMAN DECLINES ROLE; Will Not Be Delegate but Will Go to Democratic Parley | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/berrios-triumphs-over-courchesne-puerto-rican-fighter-stops-rival.html | BERRIOS TRIUMPHS OVER COURCHESNE; Puerto Rican Fighter Stops Rival in Fifth Round of Contest at St. Nicks Berrios Wins Round Brown Halts Persley in 9th | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/miss-weinstock-fiancee-mills-college-student-to-be-wed-to-stanley-f.html | MISS WEINSTOCK FIANCEE; Mills College Student to Be Wed to Stanley F. Reiter | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/flood-act-drawn-for-weschester-supervisors-get-proposals-for.html | FLOOD ACT DRAWN FOR WESCHESTER; Supervisors Get Proposals for Control Agency and Extension of Powers Westchester Road Board Voted | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/balloons-as-weapons-assessment-of-use-of-aerial-spheres-for.html | Balloons as Weapons; Assessment of Use of Aerial Spheres For Military and Scientific Purposes | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/tunnel-labor-talks-pressed.html | Tunnel Labor Talks Pressed | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/battling-the-cold.html | Battling the Cold | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/village-realty-figures-in-sales-properties-on-macdougal-st-and-st.html | 'VILLAGE REALTY FIGURES IN SALES; Properties on MacDougal St. and St. Luke's Place Get New Owners | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/aubrey-bailey-78-dies-managed-library-and-game-room-for-times.html | AUBREY BAILEY, 78, DIES; Managed Library and Game Room for Times Employes | True | | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/fay-has-3-job-offers-to-see-jersey-parole-unit-after-quitting-jail.html | FAY HAS 3 JOB OFFERS; To See Jersey Parole Unit After Quitting Jail Tororrow | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/tightness-holds-in-money-market-this-condition-is-expected-to.html | TIGHTNESS HOLDS IN MONEY MARKET; This Condition is Expected to Continue at Least to Mid-February | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/inch-of-rain-falls-in-city-in-11-hours.html | INCH OF RAIN FALLS IN CITY IN 11 HOURS | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/barnes-former-football-player-now-drives-against-monopoly-gop-trust.html | Barnes, Former football Player, Now Drives Against Monopoly; G.O.P. Trust Buster Helps Offset Charge Big Business Dominates Administration Praised by Democrats | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/welfare-council-sets-up-new-unit-will-ask-catholic-groups-to-join.html | WELFARE COUNCIL SETS UP NEW UNIT; Will Ask Catholic Groups to Join Limited Agency WELFARE COUNCIL CHANGING SET-UP Seeks to Postpone Action Immediate Vote Opposed | True | By Emma Harrison | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/jordan-parley-bid-is-accepted-by-iraq.html | JORDAN PARLEY BID IS ACCEPTED BY IRAQ | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/submarine-loan-to-brazil-gains.html | Submarine Loan to Brazil Gains | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/union-pact-covers-models.html | Union Pact Covers Models | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gas-lobbies-shun-publicitys-glare-official-us-records-show-little.html | GAS LOBBIES SHUN PUBLICITY'S GLARE; Official U.S. Records Show Little Spending--Total of All Groups Drops Utility Group Top Spender Two Grops Unregistered | True | By Congressional Quarterly | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/building-is-dedicated-institute-of-design-is-using-100yearold.html | BUILDING IS DEDICATED; Institute of Design Is Using 100-Year-Old Structure | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/blood-to-be-collected-red-cross-to-get-donations-in-hempstead-and.html | BLOOD TO BE COLLECTED; Red Cross to Get Donations in Hempstead and New York | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/bonn-confirms-receipt.html | Bonn Confirms Receipt | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/westinghouse-union-accepts-u-s-plan-union-backs-plan-at.html | Westinghouse Union Accepts U. S. Plan; UNION BACKS PLAN AT WESTINGHOUSE Company Rejection Charged Arbitration Also Topic | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/american-tractor-places-stock-issue.html | AMERICAN TRACTOR PLACES STOCK ISSUE | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/borrowing-set-by-waterbury-4650000-issue-feb-15-is-designed-to.html | BORROWING SET BY WATERBURY; $4,650,000 Issue Feb. 15 Is Designed to Finance a Variety of Projects | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/gas-rate-rise-denied-fpc-examiner-gives-first-ruling-on-independent.html | GAS RATE RISE DENIED; F.P.C. Examiner Gives First Ruling on Independent | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/train-cuts-power-of-city-in-indiana.html | TRAIN CUTS POWER OF CITY IN INDIANA | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/us-tobacco-company-elects-vice-president.html | U.S. Tobacco Company Elects Vice President | True | Jean Raeburn | 1984-03-05 | RE0000196479 | B00000575650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/two-colacola-officials-elevated.html | Two Cola-Cola Officials Elevated | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/labor-to-discuss-stand-on-56-racf-aflcio-undecided-on-special.html | LABOR TO DISCUSS STAND ON '56 RACF; A.F.L.-C.I.O. Undecided on Special Convention to Back a Presidential Candidate Meany Witholds Views Petrillo Pledges Support | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/accountant-in-new-post.html | Accountant in New Post | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/adenauer-proposes-to-aid-south-italy.html | ADENAUER PROPOSES TO AID SOUTH ITALY | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/mrs-fd-youngs-86-a-retired-educator.html | MRS. F.D. YOUNGS, 86, A RETIRED EDUCATOR | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/charles-b-petrie-insurance-editor.html | CHARLES B. PETRIE, INSURANCE EDITOR | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/doctors-discuss-president-feb-14-latest-tests-to-be-finished-thenno.html | DOCTORS DISCUSS PRESIDENT FEB. 14; Latest Tests to Be Finished Then--No Hint on When He Will Tell Plans | True | Special to The New York Times. | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-07 | 1956-02-07 | https://www.nytimes.com/1956/02/07/archives/crude-price-raised-pennsylvania-grade-put-up-15-cents-a-barrel-by.html | CRUDE PRICE RAISED; Pennsylvania Grade Put Up 15 Cents a Barrel by Steep | True | | 1984-03-05 | RE0000196479 | B00000575650 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/butler-asks-curb-on-free-air-time-urges-at-hearing-that-only.html | BUTLER ASKS CURB ON FREE AIR TIME; Urges at Hearing That Only Responsible Candidates Be Allowed Radio, TV Replies | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/alien-message-today-president-to-propose-changes-in-immigration.html | ALIEN MESSAGE TODAY; President to Propose Changes in Immigration Laws | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sears-sets-pace-in-113102-victory-gets-24-points-for-knicks.html | SEARS SETS PACE IN 113-102 VICTORY; Gets 24 Points for Knicks -- Warriors Surpass Mark With 128-95 Triumph Clifton Gets 23 Points Warriors Set Marks | True | By William J. Briordythe New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/antarctic-aid-plane-down-in-venezuela.html | ANTARCTIC AID PLANE DOWN IN VENEZUELA | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/oslofjord-on-58day-cruise.html | Oslofjord on 58-Day Cruise | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/3-powers-to-tackle-mideast-peril-today-3power-talk-set-on-mideast.html | 3 Powers to Tackle Mideast Peril Today; 3-POWER TALK SET ON MIDEAST TODAY Eden Asks Conciliation Israel Bars Foreign Troops | True | BY Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/air-force-eases-curbs-for-rotc-protests-against-dropping-of-college.html | AIR FORCE EASES CURBS FOR R.O.T.C.; Protests Against Dropping of College Units Cause Change in Policy Columbia Disbanding Expected | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/allies-criticized-by-west-germans-press-scores-bid-to-extend.html | ALLIES CRITICIZED BY WEST GERMANS; Press Scores Bid to Extend Support-Cost Payments for NATO Contingents Hamburg Paper Critical | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mme-vengerova-piano-teacher-78-curtis-institute-professor-diesher.html | MME. VENGEROVA, PIANO TEACHER, 78; Curtis Institute Professor Dies--Her Pupils Included Bernstein, Foss, Barber | True | 1940 | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/ach-sharp-dies-british-exair-vice-marshal-was-martin-company-aide.html | A.C.H. SHARP DIES; British Ex-Air Vice Marshal Was Martin Company Aide. | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-realty-concern-is-formed-at-roslyn.html | New Realty Concern Is Formed at Roslyn | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/leinsdorf-is-here-with-opera-plans-city-companys-new-general.html | LEINSDORF IS HERE WITH OPERA PLANS; City Company's New General Manager Outlines Repertory on Return From Europe | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/charles-merrill-metallurgist-86-his-patents-were-basis-for.html | CHARLES MERRILL, METALLURGIST, 86; His Patents Were Basis for Gold-Extraction Plants-- U. of California Regent | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/elmalehs-team-gains-two-other-pairs-advance-in-squash-racquets-here.html | ELMALEH'S TEAM GAINS; Two Other Pairs Advance in Squash Racquets Here | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/son-to-mrs-robert-w-adams.html | Son to Mrs. Robert W. Adams | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mine-grant-inquiry-considered-closed.html | MINE GRANT INQUIRY CONSIDERED CLOSED | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mrs-marie-m-lewis-rewed.html | Mrs. Marie M. Lewis Rewed | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/last-of-7-scrolls-yields-its-secret-discovered-in-dead-seacave-the.html | LAST OF 7 SCROLLS YIELDS ITS SECRET; Discovered in Dead SeaCave, the Document Is Called the Scroll of Lamech UNROLLED BY EXPERTS Hebrew University Scholars Believe It to Be Aramaic Version of Part of Genesis Scroll Has Been Unrolled University Acquired It Last Year | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bond-issues-sold-by-oklahoma-city-12900000-is-borrowed-to-finance.html | BOND ISSUES SOLD BY OKLAHOMA CITY; $12,900,000 Is Borrowed to Finance Water Supply and Sewer Systems Worcester, Mass. Green Bay, Wis. Rocky Mount, N.C. Lubbock, Tex. Lexington, N.C. New York School District Stonington, Conn. New Philadelphia, Ohio Junction City, Kan. | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/food-processors-elect.html | Food Processors Elect | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/it-t-aide-to-serve-in-foreign-operations.html | I.T.& T. Aide to Serve In Foreign Operations | True | Fabian Bachrach | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/silver-display-pushes-sterling-in-modern-life-sterling-for-modern.html | Silver Display Pushes Sterling In Modern Life; Sterling for Modern Living | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/boston-edison-co-increases-income-operating-revenue-up-69-last-year.html | BOSTON EDISON CO. INCREASES INCOME; Operating Revenue Up 6.9% Last Year to $9,486,164, With Net at $3.40 Share OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/chilean-peak-reported-highest-in-hemisphere.html | Chilean Peak Reported Highest in Hemisphere | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pakistan-lists-conditions.html | Pakistan Lists Conditions | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lausches-motherinlaw-dies.html | Lausche's Mother-in-Law Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/tv-hope-from-england-girls-fernandel-spice-comedians-show-absent.html | TV: Hope From England; Girls, Fernandel Spice Comedian's Show Absent 'Visitor' | True | By Jack Gould | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/another-steel-record-1955-set-peak-in-shipments-of-finished.html | ANOTHER STEEL RECORD; 1955 Set Peak in Shipments of Finished Products | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-sues-gorman-3269249-defaultjudgment-filed-in-income-tax-case.html | U.S. SUES GORMAN; $3,269,249 Default Judgment Filed in Income Tax Case | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/state-lays-claim-to-illegal-taxes-senate-acts-to-declare-city.html | STATE LAYS CLAIM TO ILLEGAL TAXES; Senate Acts to Declare City Levies on Certain Phone Calls Abandoned Property Collections Ruled Illegal Judiciary Committee Action | True | By Richard P. Hunt Special To The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/ruano-bogislav-81-exconcert-singer.html | RUANO BOGISLAV, 81, EX-CONCERT SINGER | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/south-africa-shuts-schlool-for-negroes.html | SOUTH AFRICA SHUTS SCHLOOL FOR NEGROES | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sports-of-the-times-paul-bunyan-in-shorts-splitsecond-precision.html | Sports of The Times; Paul Bunyan in Shorts Split-Second Precision Spead to Burn Questions and Answers | True | By Arthur Daley | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/thats-right-saturday-night.html | That's Right, Saturday Night | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/hammond-organ-raises-dividends-35-cents-regular-65-extra-on-new.html | HAMMOND ORGAN RAISES DIVIDENDS; 35 Cents Regular, 65 Extra on New Stock Compares With 25, 17.5, Adjusted OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dons-capture-no-43.html | Dons Capture No. 43 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/house-seeks-july-1-deadline.html | House Seeks July 1 Deadline | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-record-set-in-january-jobs-federal-departments-put-total-at-work.html | U.S. RECORD SET IN JANUARY JOBS; Federal Departments Put Total at Work in the Nation at 62,900,000 Net Jobless Rise Seasonal Factory Employment Down | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/cobbler-wins-32000-tv-contestant-like-the-other-shoemaker-knows.html | COBBLER WINS $32,000; TV Contestant, Like the Other Shoemaker, Knows Opera | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/school-men-warn-kefauver-on-bill-council-cautions-senator-against.html | SCHOOL MEN WARN KEFAUVER ON BILL; Council Cautions Senator Against Backing Aid Rider to End Segregation | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/office-space-taken-in-new-structure.html | OFFICE SPACE TAKEN IN NEW STRUCTURE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/players-to-spin-cobweb.html | Players to Spin 'Cobweb' | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/yale-wins-7165-from-brown-five-elis-quell-late-sortie-of-foe-in-ivy.html | YALE WINS, 71-65, FROM BROWN FIVE; Elis Quell Late Sortie Of Foe in Ivy League Game-- Harvard Routed, 86-65 Syracuse in Late Romp Uconns Trounce Rutgers | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/russians-renew-offer-to-turkey-for-closer-ties-pravda-hints.html | RUSSIANS RENEW OFFER TO TURKEY FOR CLOSER TIES; Pravda Hints Economic Aid in New Attempt to Wean Ankara From West Overtures Began in '53 RUSSIANS RENEW OFFER TO TURKEY | True | By Welles Hangen Special To The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/girdle-with-zippers.html | Girdle With Zippers | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/president-to-greet-envoys.html | President to Greet Envoys | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paraguay-makes-military-shifts.html | Paraguay Makes Military Shifts | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bensons-reply-to-murrow-set-secretary-of-agriculture-will-now.html | BENSON'S REPLY TO MURROW SET; Secretary of Agriculture Will Now Appear Feb. 23--On 'Meet the Press' Sunday N.B.G. Is Picketed | True | By Val Adams | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/vanishing-bronx-stop-sign-puts-blindfolded-justice-in-quandary-a.html | Vanishing Bronx Stop Sign Puts Blindfolded Justice in Quandary; A Fine Point of Procedure | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/license-is-denied-pier-hiring-agent-waterfront-body-penalizes-5.html | LICENSE IS DENIED PIER HIRING AGENT; Waterfront Body Penalizes 5 Others After Inquiry in Naval Base Racket | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/william-obrien-57-housing-exofficial.html | WILLIAM O'BRIEN, 57, HOUSING EX-OFFICIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/kenndy-presses-civil-rights-issue-senator-calls-on-democrats-not-to.html | KENNDY PRESSES CIVIL RIGHTS ISSUE; Senator Calls on Democrats Not to 'Weasel' on Negro Despite Feeling in South Sees Convention Action Kefauver to File Friday | True | By Clayton Knowles | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/economic-growth-of-us-extolled-president-of-bankers-group-sees.html | ECONOMIC GROWTH OF U.S. EXTOLLED; President of Bankers' Group Sees Industrial Expansion as a Marvel of History Sounds Warning Note ECONOMIC GROWTH OF U.S. EXTOLLED | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/a-correction-86519987.html | A Correction | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lordi-in-semifinals-stanton-also-gains-round-of-four-in-squash.html | LORDI IN SEMI-FINALS; Stanton Also Gains Round of Four in Squash Tennis | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/reserve-system-feeling-its-way-chairman-martin-declines-to-call-its.html | RESERVE SYSTEM 'FEELING ITS WAY'; Chairman Martin Declines to Call Its Present Policy Tight, Easy or Neutral WARY ON NEAR OUTLOOK He Is Also Cautious on Curbs on Consumer Credit, but Favors a Study of Them Declines to Predict Views Fluctuated | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/airlines-plan-routes-eastern-and-colonial-map-service-under-merger.html | AIRLINES PLAN ROUTES; Eastern and Colonial Map Service Under Merger | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/caribbean-isles-near-federation-britain-pledges-enabling-action.html | CARIBBEAN ISLES NEAR FEDERATION; Britain Pledges Enabling Action This Summer--Asks Prompt Accord on Mthod Early British Interest Judiciary and Civil Service | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/landslide-hits-train-4-passenger-cars-on-b-o-overturned5-are-hurt.html | LANDSLIDE HITS TRAIN; 4 Passenger Cars on B. & O. Overturned--5 Are Hurt | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/blouse-makers-ask-import-curb-association-files-application-for.html | BLOUSE MAKERS ASK IMPORT CURB; Association Files Application for Quotas to Limit Sales of Japanese Product | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/negro-coed-asks-end-of-suspension-she-threatens-suit-unless-u-of.html | NEGRO CO-ED ASKS END OF SUSPENSION; She Threatens Suit Unless U. of Alabama Reinstates Her Within 48 Hours NEGRO CO-ED ASKS SUSPENSION'S END Relief From Tension Students Denounce Violence Groups Here Voice Protests Segregation Plan Gains | True | By Peter Kihss Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/freight-rates-to-cyprus-up.html | Freight Rates to Cyprus Up | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/slain-student-becomes-a-martyr-to-cypriotes.html | Slain Student Becomes A Martyr to Cypriotes | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/s-bechhold-55-ordnance-expert-industrialist-and-financier.html | S. BECHHOLD, 55, ORDNANCE EXPERT; Industrialist and Financier Dies--Helped to Develop the Sherman Tank | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/refinery-site-sought.html | Refinery Site Sought | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/waterman-defeats-gavilan-in-london-10000-fans-jeer-referees-ruling.html | Waterman Defeats Gavilan in London; 10,000 FANS JEER REFEREE'S RULING Pelt Ring With Programs and Bottle as Waterman Gets Verdict Over Gavilan Decision Stuns Crowd Cuban Forces Action | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/business-leader-heads-negro-college-campaign.html | Business Leader Heads Negro College Campaign | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/merchant-marine-group-elects-officers-for-1956.html | Merchant Marine Group Elects Officers for 1956 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/stock-prices-sag-gas-spurt-fades-early-gains-due-to-passage-of-bill.html | STOCK PRICES SAG; GAS SPURT FADES; Early Gains Due to Passage of Bill Are Pared by Close -Index Dips .77 Point FORD HITS LOW: 62 7/8 Bid Merritt-Chapman, Heavily Traded, Drops 3/4 More --du Pont, Carbide Up Texas & Pacific Up 8 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/3d-ave-builings-sold-to-investor-2-business-structures-near-38th-st.html | 3D AVE. BUILINGS SOLD TO INVESTOR; 2 Business Structures Near 38th St. in Deal--Hotel Property Is Acquired | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/books-of-the-times-he-had-many-famous-patients-nightmare-in-wartime.html | Books of The Times; He Had Many Famous Patients Nightmare in Wartime France | True | By Orville Prescott | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/boardman-upsets-bud-smith-in-bout-he-survives-2-knockdowns-to-beat.html | BOARDMAN UPSETS BUD SMITH IN BOUT; He Survives 2 Knockdowns to Beat Lightweight Ruler in Boston Non-Title Test | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/rangers-and-bruins-plan-here-tonight.html | RANGERS AND BRUINS PLAN HERE TONIGHT | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/summer-apparel-is-unveiled-here-buyers-attend-previews-of-next.html | SUMMER APPAREL IS UNVEILED HERE; Buyers Attend Previews of Next Summer's Fashions SUMMER APPAREL IS UNVEILED HERE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/double-returns-1227-jo-mah-and-kristi-yield-big-payoff-at-sunshine.html | DOUBLE RETURNS $1,227; Jo Mah and Kristi Yield Big Payoff at Sunshine | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fort-lee-sale-stayed-borough-plans-a-new-appeal-on-historic.html | FORT LEE SALE STAYED; Borough Plans a New Appeal on Historic Palisades Site | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-concern-plans-flour-mill-in-haiti.html | U.S. CONCERN PLANS FLOUR MILL IN HAITI | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/productivity-and-jobs.html | PRODUCTIVITY AND JOBS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/skipper-sails-in-with-a-puma-as-his-playmate.html | Skipper Sails In With a Puma as His Playmate | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/progress-noted-in-south-vietnam-country-weak-and-divided-year-ago.html | PROGRESS NOTED IN SOUTH VIETNAM; Country, Weak and Divided Year Ago, Has Evolved Into Sovereign State Binh Xuyen Rule Recalled A Third Force Is Arising | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-bloc-bids-for-cairos-trade-new-economic-penetration-of.html | SOVIET BLOC BIDS FOR CAIRO'S TRADE; New Economic Penetration of Mideast Seen in Talks of Satellite Missions Big Credit with Peiping Barter Deal with Soviet | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/argentina-balks-on-jerusalem.html | Argentina Balks on Jerusalem | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/thompson-named-ripon-coach.html | Thompson Named Ripon Coach | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/w-koren-jr-46-dlplomat-dead-state-department-official-had-served-in.html | W. KOREN JR., 46, DLPLOMAT, DEAD; State Department Official Had Served in Paris and Iran--Farmer Teacher | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sales-and-mergers-anchor-precision-corp-official-films-inc-towle.html | SALES AND MERGERS; Anchor Precision Corp. Official Films, Inc. Towle & Son Co. | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/innsbruck-retains-chance-to-get-60-winter-games-official-says.html | Innsbruck Retains Chance to Get '60 Winter Games, Official Says; Brundage Favors Austrian Resort Over Squaw Valley Site for Next Olympics --Russian Hockey Victory Hailed Californians Are Confident Campbell Hails Russians | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/arnold-heads-fulton-mills.html | Arnold Heads Fulton Mills | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-records-set-by-rj-reynolds-tobacco-company-55-sales-up-64-net.html | NEW RECORDS SET BY R.J. REYNOLDS; Tobacco Company '55 Sales Up 6.4%, Net 19%--Other Corporate Reports BURLINGTON INDUSTRIES Sales in Quarter to Dec. 31 Were $179,280,000 FAIRBANKS, MORSE & CO. Sales, Earnings and Backlog Increased Last Year COMPANIES ISSUE INCOME FIGURES GILLETTE COMPANY '55--Year Historical High Set by Net Earnings of $29,000,000 UNITED STATES GYPSUM Last Year's Sales and Profits Soared to New Records S.H. KRESS & CO. $9,057,419 Profit Compared With $8,346,217 in 1944 CRUCIBLE STEEL CO. $13,208,602 Cleared, Against $3,705,952 in 1954 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/marie-chavannes-soprano-makes-bow-as-a-recitalist-in-town-hall.html | Marie Chavannes, Soprano, Makes Bow As a Recitalist in Town Hall Program | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/australia-union-push-strikes-end-top-executive-bids-dockers-return.html | AUSTRALIA UNION PUSH STRIKES END; Top Executive Bids Dockers Return and Arbitrate the Differences on Wages | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/hopeful-on-police-pay-kennedy-expects-overtime-to-be-granted.html | HOPEFUL ON POLICE PAY; Kennedy Expects Overtime to Be Granted Eventually | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/de-jongkahn.html | de Jong–Kahn | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/miss-burns-leads-qualifiers-on-73-greensboro-player-heads-field-of.html | MISS BURNS LEADS QUALIFIERS ON 73; Greensboro Player Heads Field of Eighty-Six in Palm Beach Golf Test | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mob-rule-at-tuscaloosa.html | MOB RULE AT TUSCALOOSA | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sidelights-and-now-the-gas-stocks-relax-how-far-down-neat-lawns-the.html | Sidelights; And Now, the Gas Stocks Relax How Far Down? Neat Lawns the Easy Way Deep Run the Oil Wells Miscellany | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/jet-pilot-bails-out-in-jersey.html | Jet Pilot Bails Out in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/curb-on-primate-eased-armenian-said-to-get-soviet-leave-to-visit.html | CURB ON PRIMATE EASED; Armenian Said to Get Soviet Leave to Visit Lebanon | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bankers-trust-co-realigns-its-top-management.html | Bankers Trust Co. Realigns Its Top Management | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/alabama-incident-scored-by-wagner.html | ALABAMA INCIDENT SCORED BY WAGNER | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fund-bill-passage-sets-house-record.html | FUND BILL PASSAGE SETS HOUSE RECORD | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/two-top-can-companies-report-peak-sales-and-profits-for-1955.html | Two Top Can Companies Report Peak Sales and Profits for 1955 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/auto-sales-dip-held-fine-for-soft-goods.html | AUTO SALES DIP HELD FINE FOR SOFT GOODS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mr-trumans-memoirs-report-by-harriman-installment-16-excerpts-from.html | Mr. Truman's Memoirs; Report by Harriman; INSTALLMENT 16, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanu.s. Army | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/jean-phillips-engaged-fiancee-of-robert-e-montroy-columbia-medical.html | JEAN PHILLIPS ENGAGED; Fiancee of Robert E. Montroy, Columbia Medical Student | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/card-party-march-3-to-aid-college-fund.html | CARD PARTY MARCH 3 TO AID COLLEGE FUND | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/magsaysay-offers-a-doubled-budget.html | MAGSAYSAY OFFERS A DOUBLED BUDGET | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/litter-baskets-in-color-to-be-tested-on-public.html | Litter Baskets in Color To Be Tested on Public | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/austria-to-receive-us-surplus-crops.html | AUSTRIA TO RECEIVE U.S. SURPLUS CROPS | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paperboard-output-up-last-weeks-production-was-124-above-1955-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 12.4% Above 1955 Level | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/philharmonic-to-tour-upstate.html | Philharmonic to Tour Upstate | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/armynotre-dame-shift-to-new-york-weighed.html | Army-Notre Dame Shift To New York Weighed | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/coat-maker-names-executive.html | Coat Maker Names Executive | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/nbc-opera-aide-named-chandler-cowles-is-general-manager-of-touring.html | N.B.C. OPERA AIDE NAMED; Chandler Cowles Is General Manager of Touring Troupe | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/nance-confident-on-auto-outlook-studebakerpackard-head-predicts-a.html | NANCE CONFIDENT ON AUTO OUTLOOK; Studebaker-Packard Head Predicts a 1960 Demand for 10 Million Cars Tardiness Acknowledged | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/anne-bush-a-fiancee-future-bride-of-karl-c-lemp-law-student-at.html | ANNE BUSH A FIANCEE; Future Bride of Karl C. Lemp, Law Student at Harvard | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/norfolk-votes-annexation.html | Norfolk Votes Annexation | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/panther-reported-in-illinois.html | Panther Reported in Illinois | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/finch-alumnae-plan-benefit.html | Finch Alumnae Plan Benefit | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/marjorie-f-tracy-prospective-bride.html | MARJORIE F. TRACY PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/ford-plans-new-plant-indianapolis-project-to-make-steering-gear-and.html | FORD PLANS NEW PLANT; Indianapolis Project to Make Steering Gear and Parts | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/gm-basford-company-names-vice-president.html | G.M. Basford Company Names Vice President | True | The New York Times Studio | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/graduate-fellowships-offered.html | Graduate Fellowships Offered | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/racing-fans-go-thirsty-bartenders-refuse-to-cross-fair-grounds.html | RACING FANS GO THIRSTY; Bartenders Refuse to Cross Fair Grounds Picket Lines | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/volume-is-raised-by-wholesalers-total-for-december-was-up-about-1.html | VOLUME IS RAISED BY WHOLESALERS; Total for December Was Up About 1% on Seasonally Adjusted Basis | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/triangle-publications-elects.html | Triangle Publications Elects | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/henri-chretien-optical-scientist-dies-developed-the-lens-used-in.html | Henri Chretien, Optical Scientist, Dies; Developed the Lens Used in CinemaScope | True | Special to The New York TimesThe New York Times, 1953 | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/cotton-futures-turn-irregular-prices-7-points-up-to-18-off-at-close.html | COTTON FUTURES TURN IRREGULAR; Prices 7 Points Up to 18 Off at Close on Light Volume --Far Months Weak | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-weather-balloon-lands-on-japanese-isle.html | Soviet Weather Balloon Lands on Japanese Isle | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/captain-indicted-in-ship-disaster.html | CAPTAIN INDICTED IN SHIP DISASTER | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/slimmer-mens-formal-wear.html | Slimmer Men's Formal Wear | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/curtisswright-official-elected-to-directorate.html | Curtiss-Wright Official Elected to Directorate | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/5500-apply-to-air-academy.html | 5,500 Apply to Air Academy | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/career-women-follow-men-in-paths-of-life-insurance.html | Career Women Follow Men In Paths of Life Insurance | True | By Morton Yarmon | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/adenauer-and-segni-confer.html | Adenauer and Segni Confer | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/turnitzhallisey.html | Turnitz--Hallisey | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/burlington-industries-elects.html | Burlington Industries Elects | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/12-die-mother-saves-3-in-fire.html | 12 Die, Mother Saves 3 in Fire | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/philadelphia-faces-tax-rise.html | Philadelphia Faces Tax Rise | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dodgers-facing-shutout-on-park-legislators-fear-creation-of.html | DODGERS FACING SHUTOUT ON PARK; Legislators Fear Creation of Authority May Establish Inextricable Precedent WAGNER PLEA AWAITED Mayor to Get Courtesy of a Hearing--Sharkey Seeks Home Rule Message 3-Man Authority Proposed Home Rule Support Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/food-a-wise-couple-the-muchtraveled-chamberlains-talk-among-other.html | Food: A Wise Couple; The Much-Traveled Chamberlains Talk, Among Other Things, of Omelette Book | True | By June Owen | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/income-peak-set-by-socony-mobil-earnings-for-1955-exceeded-575-a.html | INCOME PEAK SET BY SOCONY MOBIL; Earnings for 1955 Exceeded $5.75 a Share, President Tells Security Analysts | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bill-honors-walter-reed-aide.html | Bill Honors Walter Reed Aide | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/miss-gibson-triumphs-beats-mrs-nenot-in-covered-courts-tennis-in.html | MISS GIBSON TRIUMPHS; Beats Mrs. Nenot in Covered Courts Tennis in France | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/family-seeking-more-adventure-despite-bumpy-trip-on-amazon.html | Family Seeking More Adventure Despite Bumpy Trip on Amazon; California Family Here After Navigating the Amazon River in a Breakfast Nook | True | By McCandlish Phillipsthe New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/farm-program-pushed-president-stresses-proposals-to-party-leaders.html | FARM PROGRAM PUSHED; President Stresses Proposals to Party Leaders in Congress | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/troubled-educator-dr-oliver-cromwell-carmichael.html | Troubled Educator; Dr. Oliver Cromwell Carmichael | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/spencer-elects-ae-mccown.html | Spencer Elects A.E. McCown | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/heineman-receives-bid-north-western-offers-to-meet-with-stockholder.html | HEINEMAN RECEIVES BID; North Western Offers to Meet With Stockholder Group | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/house-aircraft-inquiry-set.html | House Aircraft Inquiry Set | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/two-north-koreans-defect.html | Two North Koreans Defect | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-aide-praises-turks-randall-is-confident-that-they-can-solve.html | U.S. AIDE PRAISES TURKS; Randall Is Confident That They Can Solve Their Problems | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mrs-richard-feber-has-son.html | Mrs. Richard Feber Has Son | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lease-at-green-acres-regent-mens-shop-to-open-store-at-new-center.html | LEASE AT GREEN ACRES; Regent Men's Shop to Open Store at New Center | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/nigerians-thank-queen-head-of-eastern-provinces-praises-british.html | NIGERIANS THANK QUEEN; Head of Eastern Provinces Praises British Rule | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/haug-63-returns-to-ski-jumping-after-28-years-meet-official-at-lake.html | Haug, 63, Returns to Ski Jumping After 28 Years; Meet Official at Lake Placid Is Undaunted by Long Lay-Off Events He Conducts for Snobirds Called 'Safest possible' Like a Mother Hen Illness Strikes Him Three-Day Deadline | True | By Michael Strauss | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/named-to-revenue-post.html | Named to Revenue Post | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/howe-gets-300th-as-wings-win-32-detroit-player-scores-two-goals-in.html | HOWE GETS 300TH AS WINGS WIN, 3-2; Detroit Player Scores Two Goals in Pacing Victory Over Black Hawk Six | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/notes-on-college-sports-crack-racers-at-villanova-are-helping.html | Notes on College Sports; Crack Racers at Villanova Are Helping Varsity Set to Dominate Track Marksman From Furman Points in Profusion Undefeated Lions College Hockey on Rise Short Items | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/study-of-rheumatoid-arthritis.html | Study of Rheumatoid Arthritis | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/heck-asks-aid-for-nurses.html | Heck Asks Aid For Nurses | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/white-sox-sign-harshman.html | White Sox Sign Harshman | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mrs-alan-s-emory-has-child.html | Mrs. Alan S. Emory Has child | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/britain-acts-to-lift-airport-liquor-curb.html | BRITAIN ACTS TO LIFT AIRPORT LIQUOR CURB | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/protestants-set-drive-342000-is-sought-by-welfare-agencies-for-1956.html | PROTESTANTS SET DRIVE; $342,000 Is Sought by Welfare Agencies for 1956 Needs | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/republican-club-honors-nixon.html | Republican Club Honors Nixon | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/british-weigh-plan-to-link-commonwealth-to-europe-politicaleconomic.html | British Weigh Plan to Link Commonwealth to Europe; Political-Economic Merger Is Proposed as Long-Term Project to strengthen West against Soviet Rivalry BRITISH CONSIDER LINK WITH EUROPE Many Obstacles Recognized | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/east-indian-rites-seen-mar-thoma-service-is-held-in-chapel-at.html | EAST INDIAN RITES SEEN; Mar Thoma Service Is Held in Chapel at Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/krebs-of-smu-sets-record.html | Krebs of S.M.U. Sets Record | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fh-mgraw-deal-with-olin-voted-builder-to-sell-40-of-stock-construct.html | F.H. M'GRAW DEAL WITH OLIN VOTED; Builder to Sell 40% of Stock, Construct Aluminum Plant for Chemical Concern COMPANIES HOLD ANNUAL MEETINGS Vice President Elected TENNESSEE GAS Stockholders Vote Increase in Common, New Preferred OTHER COMPANY MEETINGS American Marietta Co. Minute Maid Corp. Morganton Furniture Pittsburgh Consol. Coal | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/colorful-story-decorating-a-room-with-books.html | Colorful Story: Decorating a Room With Books | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/russians-british-widen-exchanges-broad-accord-covers-visits-in.html | RUSSIANS, BRITISH WIDEN EXCHANGES; Broad Accord Covers Visits in Scientific, Educational and Cultural Fields Government Represented Ruble Problem Is Raised | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/prices-are-lower-for-most-grains-corn-drops-to-1-38-cents-moves.html | PRICES ARE LOWER FOR MOST GRAINS; Corn Drops to 1 3/8 Cents --Moves Irregular in Wheat, Soybeans | True | special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/road-needs-stressed-weeks-calls-for-tenyear-construction-program.html | ROAD NEEDS STRESSED; Weeks Calls for Ten-Year Construction Program | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fined-soviet-poachers-depart.html | Fined Soviet Poachers Depart | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/ladejinsky-sees-vietnam-president.html | LADEJINSKY SEES VIETNAM PRESIDENT | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/taiwan-liberation-vowed.html | Taiwan 'Liberation' Vowed | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paint-without-brush.html | Paint Without Brush | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pace-on-funds-boards.html | Pace on Funds' Boards | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/moylan-gains-in-tennis-defeats-freeman-in-florida-officiating-stirs.html | MOYLAN GAINS IN TENNIS; Defeats Freeman in Florida-- Officiating Stirs Dispute | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/josephine-bowlin-becomes-fiancee-vassar-alumna-to-be-bride-of.html | JOSEPHINE BOWLIN BECOMES FIANCEE; Vassar Alumna to Be Bride of Phillip Alexander Bruno, a Graduate of Columbia | True | Hastings | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-chrysler-setup-engine-transmission-group-to-combine-ten-plants.html | NEW CHRYSLER SET-UP; Engine, Transmission Group to Combine Ten Plants | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/eastland-to-study-soviet-links-in-us.html | EASTLAND TO STUDY SOVIET LINKS IN U.S. | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/service-for-randolph-paul.html | Service for Randolph Paul | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/the-natural-gas-bill.html | THE NATURAL GAS BILL | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/house-votes-two-oaths-for-the-next-president.html | House Votes Two Oaths For the Next President | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/church-raises-pensions.html | Church Raises Pensions | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/child-to-mrs-a-mclanahan.html | Child to Mrs. A. McLanahan | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/city-parking-meters-to-increase-10000-city-acts-to-raise-parking.html | City Parking Meters To Increase 10,000; CITY ACTS TO RAISE PARKING REVENUE Truckers Raise Objections | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/commodity-index-off-mondays-level-was-887-against-891-on-friday.html | COMMODITY INDEX OFF; Monday's Level Was 88.7, Against 89.1 on Friday | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/france-will-map-tunisia-freed0m-voices-readiness-to-discuss-giving.html | FRANCE WILL MAP TUNISIA FREEDOM; Voices Readiness to Discuss Giving Country an Army and Diplomatic Rights Moroccan Rights Outlined | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/st-laurent-is-upheld-ottawa-house-rejects-move-of-nonconfidence.html | ST. LAURENT IS UPHELD; Ottawa House Rejects Move of Non-Confidence | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/show-to-benefit-greenwich-house-twelfth-annual-antique-sale-feb.html | SHOW TO BENEFIT GREENWICH HOUSE; Twelfth Annual Antique Sale Feb. 23-25 Will Raise Funds for Settlement in Village | True | Barry Kramer | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/robinson-back-after-25-years-stars-at-anta-tonight-in-chayefskys.html | ROBINSON BACK AFTER 25 YEARS; Stars at ANTA Tonight in Chayefsky's First Play, 'Middle of the Night' | True | By Sam Zolotow | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/adding-judges-opposed-citizens-union-urges-jurists-in-rural-areas.html | ADDING JUDGES OPPOSED; Citizens Union Urges Jurists in Rural Areas Help in Cities | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/united-adds-midwest-flight.html | United Adds Midwest Flight | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fordham-teachers-to-get-14-pay-rise.html | FORDHAM TEACHERS TO GET 14% PAY RISE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/labine-accepts-18000-contract-from-dodgers-for-1956-relief-ace-gets.html | Labine Accepts $18,000 Contract From Dodgers for 1956; RELIEF ACE GETS $4,000 INCREASE Labine Becomes 30th Dodger in Line--Young Outfielder is Signed by Yankees Routed Once in Relief Dodgers' Jersey Sale Starts | True | By Roscoe McGowenthe New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/school-football-player-dies.html | School Football Player Dies | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/strike-talks-reopen-westinghouse-iue-aides-meet-mediator-in.html | STRIKE TALKS REOPEN; Westinghouse, I.U.E. Aides Meet Mediator in Pittsburgh | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-ties-shunned-kubitschek-will-not-initiate-resumption-of.html | SOVIET TIES SHUNNED; Kubitschek Will Not Initiate Resumption of Relations | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/hollis-apartment-under-new-control.html | HOLLIS APARTMENT UNDER NEW CONTROL | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dealer-in-obscenity-gets-a-5year-term.html | DEALER IN OBSCENITY GETS A 5-YEAR TERM | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/utility-elects-chairman.html | Utility Elects Chairman | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/facsimile-company-formed.html | Facsimile Company Formed | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pflug-joins-princeton-staff.html | Pflug Joins Princeton Staff | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/sometime-thing-notches-head-victory-over-amoret-in-dash-at-hialeah.html | sometime Thing Notches Head Victory Over Amoret in Dash at Hialeah Park; MABEKKY IS THIRD IN 7-FURLOHG RACE Sometime Thing, Guerin Up, Captures $6,000 Event-- Double Returns $1,069 Victory First for L'Script Nashua to Run in Sprint | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/philharmonic-program-change.html | Philharmonic Program Change | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-forces-plan-thai-arms-test-air-sea-and-land-units-will-spearhead.html | U.S. FORCES PLAN THAI ARMS TEST; Air, Sea and Land Units Will Spearhead Maneuvers in Bangkok Next Week | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/hispanic-society-head-named.html | Hispanic Society Head Named | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/nehru-party-set-for-unity-session-congress-convention-faces.html | NEHRU PARTY SET FOR UNITY SESSION; Congress Convention Faces Challenge on the Linguistic Feuds Troubling India | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/35-housing-authorities-borrow-106780000-in-public-bidding-housing.html | 35 Housing Authorities Borrow $106,780,000 in Public Bidding; HOUSING AGENCIES RAISE $106,780,000 Reoffering at 1.4 to 2.45% | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/farm-bureau-asks-easier-export-rule.html | FARM BUREAU ASKS EASIER EXPORT RULE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/salvationists-dedicate-home.html | Salvationists Dedicate Home | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/women-return-to-jobs-most-of-workers-end-protest-walkout-over.html | WOMEN RETURN TO JOBS; Most of Workers End Protest Walkout Over Helmets | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/hadassah-pushes-boycott-inquiry-asks-us-investigation-of-arabs-and.html | HADASSAH PUSHES BOYCOTT INQUIRY; Asks U.S. Investigation of Arabs and Presses Plea for Arms for Israel | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/news-of-advertising-and-marketing-campaigns-new-business-notes.html | News of Advertising and Marketing Campaigns New Business Notes | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/students-funds-paid-to-teachers-city-high-school-instructors-hired.html | STUDENTS FUNDS PAID TO TEACHERS; City High School Instructors 'Hired' to Direct Pupils' After-Hour Activities Funds Derived From Dues | True | By Leonard Buder | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/doctors-do-a-good-job-public-diagnosis-finds.html | Doctors Do a Good Job, Public Diagnosis Finds | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wilson-not-available.html | Wilson Not Available | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/li-road-fined-100-train-at-babylon-had-blocked-crossing-for-7.html | L.I. ROAD FINED $100; Train at Babylon Had Blocked Crossing for 7 Minutes | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/east-german-ski-victor-glass-wins-st-moritz-jump-crawford-of-us-7th.html | EAST GERMAN SKI VICTOR; Glass Wins St. Moritz Jump --Crawford of U.S. 7th | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/letters-to-the-times-colombias-religious-curbs-regret-expressed.html | Letters to The Times; Colombia's Religious Curbs Regret Expressed Over Incidents Involving Protestants Austrian Team at the Olympics Fluoridated Milk Suggested To Repeal McCarran Act Existence of Detention Camps Said to Point Up Need for Action Listing of Name Protested | | W. STANLEY RYCROFT,HANS KRONHUBER,I.S. GROSSMAN,JUNG, ARTHUR L. SWIFT Jr.,JOHN T. CALDWELL, | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/cocoa-potatoes-ahd-sugar-ease-trading-here-is-featureless-in-most.html | COCOA, POTATOES AHD SUGAR EASE; Trading Here Is Featureless in Most Markets--Hides and Copper Climb Cocoa Weak Near Close | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/court-backs-ban-on-factory-move-leather-concern-forbidden-to-shift.html | COURT BACKS BAN ON FACTORY MOVE; Leather Concern Forbidden to Shift to Maine by Kheel, Industry Chairman | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/keeping-the-dodgers-here.html | KEEPING THE DODGERS HERE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/soviet-tourists-in-vienna.html | Soviet Tourists in Vienna | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/stevenson-backs-gradual-moves-for-integration-coast-speech-rejects.html | STEVENSON BACKS 'GRADUAL' MOVES FOR INTEGRATION; Coast Speech Rejects Use of Force--Stand on Issue Irks Negro Audience Stevenson Opposes Ban STEVENSON GIVES INTEGRATION VIEW | True | By W.h. Lawrence Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/universal-winding-picks-aide.html | Universal Winding Picks Aide | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/offbroadway-group-to-bow.html | Off-Broadway Group to Bow | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/house-restores-floodaid-funds-votes-back-3-million-cut-by-committee.html | HOUSE RESTORES FLOOD-AID FUNDS; Votes Back $3 Million Cut by Committee--Sends Senate Bill for $64 Million Funds Cut in Committee Requested for Woonsocket | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/budgets-offered-by-14-city-units-among-them-is-new-mental-health.html | BUDGETS OFFERED BY 14 CITY UNITS; Among Them Is New Mental Health Board, Which Asks Increase of $3,503,000 Welfare Department Request | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/women-children-feared-expendable-in-new-war.html | Women, Children Feared Expendable in New War | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/general-says-allies-cant-guard-europe.html | GENERAL SAYS ALLIES CAN'T GUARD EUROPE | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-pacific-mills-unit.html | New Pacific Mills Unit | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/parenti-stars-for-redmen.html | Parenti Stars For Redmen | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/tax-puts-quiz-boy-at-head-of-family-winner-of-100000-on-tv-to.html | TAX PUTS QUIZ BOY AT HEAD OF FAMILY; Winner of $100,000 on TV to Supplant His Father on Returns to Save Money | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/malayan-chief-irks-british-by-pact-talk.html | MALAYAN CHIEF IRKS BRITISH BY PACT TALK | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dulles-hints-us-will-try-to-curb-balloon-flights-implies-weather.html | DULLES HINTS U.S. WILL TRY TO CURB BALLOON FLIGHTS; Implies Weather Apparatus Will Be Kept From Soviet Skies as Friendly Move ESPIONAGE USE IS DENIED Secretary Discounts Second Bulganin Letter on Pact as Propaganda Move Reply to Soviet Due Soon DULLES SEES CURB ON U.S.BALLOONS New Bulganin Note Discounted Albania Protests Balloons Peiping Joins in Protest | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-athletes-leave-italy.html | U.S. Athletes Leave Italy | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/air-aide-resigns-on-missiles-rift-gardner-assistant-secretary.html | AIR AIDE RESIGNS ON MISSILES RIFT; Gardner, Assistant Secretary, Critical of Wilson Policy in Weapons Race Gardner Reported Piqued Called Political Dynamite AIR AIDE RESIGNS IN MISSILES RIFT | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/meany-qualifies-nam-bid-aflcio-chief-demands-end-of.html | MEANY QUALIFIES N.A.M. PEACE BID; A.F.L.-C.I.O. Chief Demands End of Manufacturers' Right-to-Work Drive Demands End of Drive | True | By A. H. Raskin Special To The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/about-new-york-the-elks-who-almost-became-buffaloes-to-mark.html | About New York; The Elks, Who Almost Became Buffaloes to Mark Evolution From the Jolly Corks | True | By Meyer Berger | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/uns-trusteeships.html | U.N.'S TRUSTEESHIPS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wood-field-and-stream-sixtythree-records-established-during-1955.html | Wood, Field and Stream; Sixty-three Records Established During 1955 Salt Water Angling Season | True | By Raymond R. Camp | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/seven-areas-bid-for-atom-plants-aec-citing-requests-plans-to-free.html | SEVEN AREAS BID FOR ATOM PLANTS; A.E.C., Citing Requests, Plans to Free Most Nuclear Data for Peace Uses Soon Hearing Under Way Comforted" by Report | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/foreign-affairs-a-famed-ancient-kingdom-of-asia-totters-from-the.html | Foreign Affairs; A Famed, Ancient Kingdom of Asia Totters From the 'Agitator's Notebook' Shoe on the Other Foot | True | By C.l. Sulzberger | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/vice-presidency-interests-mayor-but-he-says-no-one-able-to-help.html | VICE PRESIDENCY INTERESTS MAYOR; But He Says No One Able to Help Select Nominee Has Mentioned It to Him | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/rubber-plant-sale-backed.html | Rubber Plant Sale Backed | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/business-records.html | Business Records | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/tailored-deterrence-official-says-navy-can-deliver-atomic-blow-of.html | 'TAILORED DETERRENCE'; Official Says Navy Can Deliver Atomic Blow of Any Size | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bills-would-push-state-roads-plan-their-design-is-to-continue-and.html | BILLS WOULD PUSH STATE ROADS PLAN; Their Design Is to Continue and Liberalize Program of Aid to Towns Results Under Erwin Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paris-shift-appalls-algerian-moderates-mdrates-score-shift-on.html | Paris Shift Appalls Algerian Moderates; MODRATES SCORE SHIFT ON ALGERIA | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/rams-down-rival-first-time-8468-fordham-upsets-la-salle-in-fourth.html | RAMS DOWN RIVAL FIRST TIME, 84-68; Fordham Upsets La Salle in Fourth Try--St. John's Routs Kings Point | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-duns-new-jersey-asks-return-of-400000-sent-for-emergency-flood.html | U.S. DUNS NEW JERSEY; Asks Return of $400,000 Sent for Emergency Flood Aid | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/chicago-flight-traffic-gains.html | Chicago Flight Traffic Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-motorship-here-today.html | New Motorship Here Today | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/landy-declines-us-bid-miler-wont-leave-australia-before-olympic.html | LANDY DECLINES U.S. BID; Miler Won't Leave Australia Before Olympic Games | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/norman-schloss-69-law-firm-partner.html | NORMAN SCHLOSS, 69, LAW FIRM PARTNER | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/industrials-dip-on-london-board-government-loans-also-off-south.html | INDUSTRIALS DIP ON LONDON BOARD; Government Loans Also Off--South African Gold Mines Register Another Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/eight-boeing-jets-ordered-by-twa-first-batch-of-30-airliners-will.html | EIGHT BOEING JETS ORDERED BY T.W.A.; First Batch of 30 Airliners Will Cost $36,000,000--Are for Domestic Runs Domestic Jets Due First | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/realty-dealings-in-jersey-areas-apartment-buildings-change-hands-in.html | REALTY DEALINGS IN JERSEY AREAS; Apartment Buildings Change Hands in Jersey City-- Hillside Factory Sold | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/exhibit-presents-state-since-1777-historical-society-show-to-open.html | EXHIBIT PRESENTS STATE SINCE 1777; Historical Society Show, to Open Today, Covers Gains in Variety of Fields | True | The New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/music-artur-rubinstein-performs-pianist-heard-in-first-of-five.html | Music: Artur Rubinstein Performs; Pianist Heard in First of Five Concerts Wallenstein Conducts at Carnegie Hall Nadine Conner at 'Met' | True | By Howard Taubmanthe New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/catholic-big-sisters-plan-fete-tuesday.html | CATHOLIC BIG SISTERS PLAN FETE TUESDAY | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/master-keys-found-in-arrests-of-two.html | MASTER KEYS FOUND In ARRESTS OF TWO | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/an-odd-german-argument.html | AN ODD GERMAN ARGUMENT | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/about-art-and-artists-sculpture-by-gonzalez-at-modern-museum-in.html | About Art and Artists; Sculpture by Gonzalez at Modern Museum In Greenwich Village | True | By Howard Devreemarc Vaux | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/lutherans-name-reinartz-as-head-new-yorker-picked-at-38th.html | LUTHERANS NAME REINARTZ AS HEAD; New Yorker Picked at 38th Session--Warns Against a 'Divisive Pattern' Social Action Pressed | True | By George Dugan Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/barioni-debut-delayed-tenors-bow-at-met-shifted-for-recording.html | BARIONI DEBUT DELAYED; Tenor's Bow at 'Met' Shifted for Recording Session | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/ballerina-invested-as-a-dame.html | Ballerina Invested as a Dame | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bates-fabrics-elevates-aide.html | Bates Fabrics Elevates Aide | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/metal-thermit-corp-names-board-member.html | Metal & Thermit Corp. Names Board Member | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/units-of-four-star-tv-film-productions-are-merged-with-distributing.html | Units of Four Star TV Film Productions Are Merged With Distributing Concern | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pineau-writes-molotov-french-foreign-chief-seeking-teamwork-for.html | PINEAU WRITES MOLOTOV; French Foreign Chief Seeking Teamwork for Peace | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/garden-state-parkway-in-black.html | Garden State Parkway in Black | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dress-concern-promotes-3.html | Dress Concern Promotes 3 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/member-banks-net-off-reserve-board-puts-profits-in-1955-at.html | MEMBER BANKS' NET OFF; Reserve Board Puts Profits in 1955 at $984,000,000 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dean-pike-goes-abroad-he-leaves-for-the-middle-east-with-wife-on.html | DEAN PIKE GOES ABROAD; He Leaves for the Middle East With Wife on Study Trip | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/senorita-castro-wed-daughter-of-salvadors-envoy-bride-of-lieut-cd.html | SENORITA CASTRO WED; Daughter of Salvador's Envoy Bride of Lieut. C.D. Everhart | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fashion-college-here-to-have-2tone-building-blue-shades-planned-in.html | Fashion College Here to Have 2-Tone Building; Blue Shades Planned in 27th St. School-- Model Unveiled Fashion Institute Here Will Get Two-Tone Aluminum Building Sweat Shops Recalled | True | By Benjamin Fine | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bay-state-court-reform-urged.html | Bay State Court Reform Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/wiretapping-ban-sought-in-albany-6-bills-would-end-private.html | WIRETAPPING BAN SOUGHT IN ALBANY; 6 Bills Would End Private Electronic Eavesdropping-- Special Committee Reports Active, Lively Business" Fall Into 4 Categories | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/2-art-film-houses-get-new-operators.html | 2 ART FILM HOUSES GET NEW OPERATORS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/giraudoux-play-to-be-staged.html | Giraudoux Play to Be Staged | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/accident-investigation.html | ACCIDENT INVESTIGATION | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mrs-hc-adler-dies-here-at-89-mother-of-late-general-and-sister-of.html | MRS. H.C. ADLER DIES HERE AT 89; Mother of Late General and Sister of Adolph Ochs Had Been Chattanooga Leader | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-senate-unit-to-question-case-on-gift-of-2500-george-heads.html | NEW SENATE UNIT TO QUESTION CASE ON GIFT OF $2,500; George Heads Special Panel Set Up by Vote of 90-0-- Gas Hearing on Friday SECOND INQUIRY BLOCKED But Hennings Says He Will Pursue the Issue Despite Nixon's Adverse Ruling The Committee's Assignment NEW SENATE UNIT TO QUESTION CASE Case to Testify Friday Point of Order Raised Group Meets With Case | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/widmark-to-star-as-independent-will-make-2-films-for-heath.html | WIDMARK TO STAR AS INDEPENDENT; Will Make 2 Films for Heath Productions That United Artists Will Distribute Jerry Waid's Plans Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/radio-ads-scored-in-senate-inquiry-magnuson-holds-public-gets.html | RADIO ADS SCORED IN SENATE INQUIRY; Magnuson Holds Public Gets 'Bilked' by 'Gimmicks' and 'Fantastic Offers' on Air Head of F.C.C. Testifies Manufacturers Assailed | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/officials-in-israel-strike-as-pay-lags.html | OFFICIALS IN ISRAEL STRIKE AS PAY LAGS | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/caroline-morgan-engagd-to-wed-student-at-mount-holyoke-fiancee-of.html | CAROLINE MORGAN ENGAGED TO WED; Student at Mount Holyoke Fiancee of William Lister of the Cunard Company | True | Special to The New York Times.Augusta Berns | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/court-bars-picketing-when-no-dispute-exists.html | Court Bars Picketing When No Dispute Exists | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/met-wins-first-round-in-benzell-star-fight.html | 'Met' Wins First Round In Benzell Star Fight | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/harness-bill-amended-local-admissions-tax-limited-to-yonkers-and.html | HARNESS BILL AMENDED; Local Admissions Tax Limited to Yonkers and Westbury | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mira-gogate-is-future-bride.html | Mira Gogate Is Future Bride | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/alexander-sues-macy-wallachs-asks-3000000-for-price-conspiracy-by.html | ALEXANDER SUES MACY, WALLACHS; Asks $3,000,000 for Price 'Conspiracy' by Chains, Sportswear Makers | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/madrid-students-march-in-protest-200-from-law-school-gibe-at.html | MADRID STUDENTS MARCH IN PROTEST; 200 From Law School Gibe at Falange Leadership-- Fail to Rally Others | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-line-for-johnsmanville.html | New Line for Johns-Manville | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bank-aides-give-blood-144-pints-donated-on-first-of-five-collection.html | BANK AIDES GIVE BLOOD; 144 Pints Donated on First of Five Collection Days | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/egypt-israel-in-border-clash.html | Egypt, Israel in Border Clash | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/peiping-offers-to-aid-nepal.html | Peiping Offers to Aid Nepal | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/paper-research-group-grows.html | Paper Research Group Grows | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/opera-star-gets-scroll-in-tribute-at-city-hall.html | Opera Star Gets Scroll In Tribute at City Hall | True | The New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/javits-to-speak-in-harlem.html | Javits to Speak in Harlem | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/dow-expanding-in-texas.html | Dow Expanding in Texas | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/economies-urged-in-refuse-service-report-advises-city-to-end-free.html | ECONOMIES URGED IN REFUSE SERVICE; Report Advises City to End Free Industrial Disposal, Tighten Cartmen Rules | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/luncheon-to-open-red-cross-drive-mrs-e-roland-harriman-is-chairman.html | LUNCHEON TO OPEN RED CROSS DRIVE; Mrs. E. Roland Harriman is Chairman of Feb. 20 Event at the Waldorf-Astoria | True | Irwin Dribben | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/poujadist-ouster-spurs-filibuster-rightist-deputies-in-france-start.html | POUJADIST OUSTER SPURS FILIBUSTER; Rightist Deputies in France Start Obstructive Tactics to Bar More Expulsions Deputy Reads Constitution Fascism Suspected POUJADIST OUSTER SPURS FILIBUSTER | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/recipient-tells-of-case-donation-lawyer-left-2500-with-no-strings.html | RECIPIENT TELLS OF CASE DONATION; Lawyer Left $2,500 With 'No Strings Attached,' Sioux Falls Man Declares Letters Made Known | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/parking-ban-here-in-effect-monday-day-after-lincolns-birthday-not.html | PARKING BAN HERE IN EFFECT MONDAY; Day After Lincoln's Birthday Not Holiday Under Traffic Rules, Police Warn Last of 1,500 in Court | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/pal-circus-benefit-mapped.html | P.A.L. Circus Benefit Mapped | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/transcript-of-the-record-of-news-conference-held-by-dulles.html | Transcript of the Record of News Conference Held by Dulles | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bowie-approved-by-senate-group-state-department-nominees-answers-on.html | BOWIE APPROVED BY SENATE GROUP; State Department Nominee's Answers on Red China Satisfy Knowland | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-havens-net-off-sharply-in-55-5028963-december-loss-offsets.html | NEW HAVEN'S NET OFF SHARPLY IN '55; $5,028,963 December Loss Offsets Earlier Gains-- Weather Is Blamed NEW HAVEN'S NET OFF SHARPLY IN '55 | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/expow-assails-kangaroo-trial-illinois-man-denied-claims-for.html | EX-P.O.W ASSAILS 'KANGAROO TRIAL'; Illinois Man, Denied Claims for Hardship, Holds Army Deprived Him of Rights. | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-directors-of-fund-for-republic.html | New Directors of Fund for Republic | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/robert-roth-weds-joan-arlene-pickus.html | ROBERT ROTH WEDS JOAN ARLENE PICKUS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/fund-sets-mark-for-net-assets-total-235273615-for-incorporated.html | FUND SETS MARK FOR NET ASSETS; Total $235,273,615 for Incorporated Investors at End of Last Year OTHER FUND REPORTS | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/council-leaders-ask-bus-control-resolution-urges-city-unit-to-deal.html | COUNCIL LEADERS ASK BUS CONTROL; Resolution Urges City Unit to Deal With Operation of the Private Lines | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/senate-approves-kings-point-bill-president-expected-to-sign-measure.html | SENATE APPROVES KINGS POINT BILL; President Expected to Sign Measure Making Merchant Marine School Permanent | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196480 | B00000575651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/so-they-moved-the-river-back-under-the-bridge-the-fickle-missouri.html | So They Moved the River Back Under the Bridge ...; The Fickle Missouri Left a New Toll Span and Its Bondholders High and Dry, Until the Army Came to the Rescue | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/antibiotic-patent-granted.html | Antibiotic Patent Granted | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/venezuela-open-to-new-oil-bids-date-of-decision-up-in-air-caracas.html | VENEZUELA OPEN TO NEW OIL BIDS; Date of Decision Up in Air-- Caracas Is Said to Favor a Role for Europeans Retiring Clause Questioned | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/tompkins-beats-duffy-in-queens-republican-regains-seat-in.html | TOMPKINS BEATS DUFFY IN QUEENS; Republican Regains Seat in Legislature--Democrats Win in Bronx, Brooklyn Election Fills O'Connor's Seat | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/us-parks-set-record-50-milloin-visit-federal-areas-blue-ridge.html | U.S. PARKS SET RECORD; 50 Milloin Visit Federal Areas --Blue Ridge Parkway Tops | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/novel-by-ohara-wins-book-prize-kubly-and-auden-also-cited-by-the.html | NOVEL BY O'HARA WINS BOOK PRIZE; Kubly and Auden Also Cited by the Industry for Best Writing of Past Year Humor and Pathos Cited O'Hara's First Prize | True | The New York Times | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/mcauliffelyttle.html | McAuliffe--Lyttle | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/new-plastics-uses-are-seen-at-exhibit.html | NEW PLASTICS USES ARE SEEN AT EXHIBIT | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/legislators-pick-two-new-regents-hurd-and-millard-chosen-brosnan-on.html | LEGISLATORS PICK TWO NEW REGENTS; Hurd and Millard Chosen-- Brosnan, Only Democrat on Board, Is Re-elected | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bischoff-sues-warners-producer-asks-395000-for-alleged-breach-of.html | BISCHOFF SUES WARNERS; Producer Asks $395,000 for Alleged Breach of Contract | True | Special to The New York Times. | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/bryant-gets-fort-worth-job.html | Bryant Gets Fort Worth Job | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/2-found-dead-in-flat-police-say-mother-killed-her-daughter-ended.html | 2 FOUND DEAD IN FLAT; Police Say Mother Killed Her Daughter, Ended Own Life | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-08 | 1956-02-08 | https://www.nytimes.com/1956/02/08/archives/algerian-truck-crash-kills-10.html | Algerian Truck Crash Kills 10 | True | | 1984-03-05 | RE0000196480 | B00000575651 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/yanks-get-senators-mcdermott-in-7man-trade-principals-in.html | Yanks Get Senators' McDermott in 7-Man Trade; Principals in Yanks-Senators Deal | True | By Roscoe McGowen | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/jewel-tea-company-profit-up-151-to-4736309-sales-top-300-million.html | JEWEL TEA COMPANY; Profit Up 15.1 % to $4,736,309 --Sales Top $300 Million | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/wool-cooperative-to-join.html | Wool Cooperative to Join | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bobierrumstein.html | Bobier--Rumstein | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/king-hairan-wins-breeders-stakes-35-favorite-takes-20425-hialeah.html | KING HAIRAN WINS BREEDERS STAKES; 3-5 Favorite Takes $20,425 Hialeah Race by 3 Lengths --My la Finishes Second Edwards, Massey Buy Colt Bright Presents Trophy | True | By James Roach Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mrs-rose-gates-remarried.html | Mrs. Rose Gates Remarried | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-shaw-plays-at-cherry-lane.html | 2 Shaw Plays at Cherry Lane | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/exhousing-official-held-on-us-charge.html | EX-HOUSING OFFICIAL HELD ON U.S. CHARGE | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/3d-son-to-the-gordon-barnetts.html | 3d Son to the Gordon Barnetts | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chandler-backs-clements-foe.html | Chandler Backs Clements' Foe | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/interchemical-corp-earnings-rose-sharply-in-1955-as-sales-hit.html | INTERCHEMICAL CORP.; Earnings Rose Sharply in 1955 as Sales Hit $100,489,000 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dinner-honors-morgenstern.html | Dinner Honors Morgenstern | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/brynner-getting-chance-to-direct-paramount-grants-request-of.html | BRYNNER GETTING CHANCE TO DIRECT; Paramount Grants Request of Actor--Will Help Him Find Suitable Story Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mrs-mark-farrington-has-son.html | Mrs. Mark Farrington Has Son | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-3-no-title-pieinthesky-biting-satire-with-both-barrels-cold.html | Article 3 -- No Title; Pie-in-the-Sky? Biting Satire With Both Barrels Cold Statistics | True | By Arthur Daley | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/inventories-rose-during-december-manufacturer-retail-stocks-half.html | INVENTORIES ROSE DURING DECEMBER; Manufacturer, Retail Stocks Half Billion Over November, $5 Billion Above 1954 Level Auto Stocks Rose | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/georganne-smith-engaged-to-officer.html | GEORGEANNE SMITH ENGAGED TO OFFICER | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/group-is-called-communist-front-council-of-americansoviet.html | GROUP IS CALLED COMMUNIST FRONT; Council of American-Soviet Friendship Told to Register With Attorney General Lamont 'Most Active' Council Replies to Order Lamont Scores Charge | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/generals-approved-for-posts.html | Generals Approved for Posts | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/big-textile-maker-will-move-uptown-to-new-skyscraper.html | Big Textile Maker Will Move Uptown To New Skyscraper | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/protective-council-set-up-for-mopac.html | PROTECTIVE COUNCIL SET UP FOR MOPAC | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-fights-rigid-farm-props-he-says-restoration-of-such.html | EISENHOWER FIGHTS RIGID FARM PROPS; He Says Restoration of Such Supports Would 'Defeat Main Object' of Soil Bank Cut in Surplus Urged EISENHOWER FIGHTS RIGID FARM PROPS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/message-by-the-president-dealing-with-immigration-new-basis-offered.html | Message by the President Dealing With Immigration; New Basis Offered Refers to Unused Quotas Administrative Action Sought Notes Travel Increase | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bendix-enlists-6-scientists.html | Bendix Enlists 6 Scientists | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/malayan-dominion-status-is-slated-by-august-1957-dominion-status.html | Malayan Dominion Status Is Slated by August, 1957; DOMINION STATUS FOR MALAYA SET | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/morrismesser.html | Morris--Messer | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-reply-to-soviet-protest-on-balloon-launchings.html | U.S. Reply to Soviet Protest on Balloon Launchings | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mighty-roast-beef-is-a-mighty-good-bargain-abundance-of-fine-meat.html | 'Mighty Roast Beef' Is a Mighty Good Bargain; Abundance of Fine Meat Has Pushed Down Prices | True | By Jane Nickerson | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/egypt-shows-new-arms-first-pictures-of-red-weapons-published-in.html | EGYPT SHOWS NEW ARMS; First Pictures of Red Weapons Published in Cairo | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/two-athletics-pitchers-signed.html | Two Athletics Pitchers Signed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hilton-sets-up-plan-of-air-conditioning.html | HILTON SETS UP PLAN OF AIR CONDITIONING | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moscow-notes-dispute.html | Moscow Notes Dispute | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dam-loan-in-principle-insurance-problems.html | Egypt Says She Accepts Dam Loan 'in Principle'; Insurance Problems Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cobblers-to-team-up-prato-to-join-della-rocca-on-the-64000-question.html | COBBLERS TO TEAM UP; Prato to Join Della Rocca on 'The $64,000 Question' | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-acts-to-carry-lakeseurope-cargo-lakes-shipping-to-europe-is-aim.html | U.S. Acts to Carry Lakes-Europe Cargo; LAKES SHIPPING TO EUROPE IS AIM | True | By Jacques Nevard Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/treasury-bills-down-307000000-demand-deposits-adjusted-off.html | TREASURY BILLS DOWN $307,000,000; Demand Deposits Adjusted Off $1,128,000,000—Loans to Business Up Here | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/northern-yachtsmen-find-florida-berths-roomy-and-safe-peninsulas.html | Northern Yachtsmen Find Florida Berths Roomy and Safe; Peninsula's Marinas Are Enjoying Best Year in History Chain of Waterways Draws Skippers to Comfort of South Waeber Runs Yacht Yard Key West Is Destination Eau Gallie Visitors Listed | True | By Clarence E. Lovejoy Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/navy-five-routs-pittsburgh-8164-petinos-24-points-help-end-middle.html | NAVY FIVE ROUTS PITTSBURGH, 81-64; Petinos' 24 Points Help End Middle 3-Game Loss Skein—Army Crushes Lehigh | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/our-rebellious-teachers.html | OUR REBELLIOUS TEACHERS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/163-women-90-men-get-queens-degrees.html | 163 WOMEN, 90 MEN GET QUEENS DEGREES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/pakistan-accepts-soviet-trade-bid-cabinet-agrees-to-enter-talk-in-a.html | PAKISTAN ACCEPTS SOVIET TRADE BID; Cabinet Agrees to Enter Talk in April Over a Pact PAKISTAN ACCEPTS SOVIET TRADE BID | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/students-assail-alabama-rioting-but-express-no-criticism-of.html | STUDENTS ASSAIL ALABAMA RIOTING; But Express No Criticism of Segregation—Fail to Aid Negro Co-Ed's Appeal STUDENTS ASSAIL ALABAMA RIOTING Major Stumbling Block | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/other-dividend-news-central-illinois-public-service-honolulu-oil-co.html | OTHER DIVIDEND NEWS; Central Illinois Public Service Honolulu Oil Corp. Kansas City Power & Light COMPANY BOARDS ACT ON DIVIDENDS Standard Oil, Kentucky Tampax, Inc. U.S. Gypsum Co. | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/photo-speed-unit-gets-a-test-on-li-camera-operated-electronically.html | PHOTO SPEED UNIT GETS A TEST ON L.I.; Camera, Operated Electronically, Is faster Than Speeding Motorists | True | By Byron Porterfield Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/60-days-for-cat-killer-janitor-threw-4-into-furnace-of-apartment.html | 60 DAYS FOR CAT KILLER; Janitor Threw 4 Into Furnace of Apartment House | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rubber-plant-sale-voted-by-congress.html | RUBBER PLANT SALE VOTED BY CONGRESS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/standard-oil-of-california-undertakes-record-capital-outlay-of-351.html | Standard Oil of California Undertakes Record Capital Outlay of $351 Million | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/paul-c-betts-78-served-as-consul.html | PAUL C. BETTS, 78, SERVED AS CONSUL | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/reeves-instrument-expands-facilities.html | REEVES INSTRUMENT EXPANDS FACILITIES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/snow-gives-greece-a-political-flurry.html | SNOW GIVES GREECE A POLITICAL FLURRY | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/200-women-visit-times-connecticut-service-bureau-members-study.html | 200 WOMEN VISIT TIMES; Connecticut Service Bureau Members Study Paper's Role | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gov-herter-declines-to-seek-reelection.html | Gov. Herter Declines To Seek Re-election | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hospital-post-for-israeli-aide.html | Hospital Post for Israeli Aide | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sponsor-to-drop-johnny-carson-tv-show-may-back-hour-program-with.html | Sponsor to Drop Johnny Carson TV Show; May Back Hour Program With Ray Bolger | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/britting-to-face-assembly-study-ethics-group-will-investigate-li.html | BRITTING TO FACE ASSEMBLY STUDY; Ethics Group Will Investigate L.I. Legislator Who Used the Fifth Amendment | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/operator-buys-in-georgia.html | Operator Buys in Georgia | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rescue-on-from-venezuela.html | Rescue On From Venezuela | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/asian-maneuvers-said-to-hit-snag-us-is-only-major-power-ready-for.html | ASIAN MANEUVERS SAID TO HIT SNAG; U.S. Is Only Major Power Ready for Exercises-- Pakistanis Critical | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/england-beats-scotland.html | England Beats Scotland | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/clemente-admits-lying-in-pier-case-former-official-of-the-ila-also.html | CLEMENTE ADMITS LYING IN PIER CASE; Former Official of the I.L.A. Also Pleads Guilty to a Charge of Coercive Hiring | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/prechristian-tomb-found-in-jerusalem.html | PRE-CHRISTIAN TOMB FOUND IN JERUSALEM | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/zinc-shipments-rise-production-eases-backlogs-tumble-during-january.html | ZINC SHIPMENTS RISE; Production Eases, Backlogs Tumble During January | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/republicans-hail-tompkins-victory-hope-for-getting-twothirds-senate.html | REPUBLICANS HAIL TOMPKINS VICTORY; Hope for Getting Two-Thirds Senate Majority This Fall Seen in Queens Outcome New Line-Up in Senate Duffy Won't Ask Recount | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/redskins-obtain-college-pair.html | Redskins Obtain College Pair | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sidelights-ally-of-wolfson-sells-ward-atomic-warning-middle-western.html | Sidelights; Ally of Wolfson Sells Ward Atomic Warning Middle Western Housing A Way of Life Payment Pattern Miscellany | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/200-suffer-food-poisoning.html | 200 Suffer Food Poisoning | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/saar-head-to-talk-with-french-today.html | SAAR HEAD TO TALK WITH FRENCH TODAY | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/vacuum-cleaner-to-service-jet-plane-runways.html | Vacuum Cleaner to Service Jet Plane Runways | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/in-the-nation-it-doesnt-pay-to-challenge-mr-george-privacy-plus-the.html | In The Nation; It Doesn't Pay to Challenge Mr. George 'Privacy' Plus The 'Pink Case' Argument | True | By Arthur Krock | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ticket-graft-laid-to-airport-clerks.html | TICKET GRAFT LAID TO AIRPORT CLERKS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/turncoat-story-to-be-televised-circle-theatre-show-may-1-to-tell-of.html | 'TURNCOAT' STORY TO BE TELEVISED; 'Circle Theatre' Show May 1 to Tell of Mother of G.I. Who Defected to Reds | True | By Val Adams | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/seixas-and-moylan-gain-but-each-is-extended-to-3-sets-in-florida.html | SEIXAS AND MOYLAN GAIN; But Each Is Extended to 3 Sets in Florida Tennis | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/child-to-mrs-richard-egbert.html | Child to Mrs. Richard Egbert | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/small-business-aided-such-concerns-given-717-of-qm-depot-contracts.html | SMALL BUSINESS AIDED; Such Concerns Given 71.7% of Q.M. Depot Contracts | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/spanish-unit-plans-vote-drive.html | Spanish Unit Plans Vote Drive | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/other-company-reports-aberdeen-petroleum-corp.html | OTHER COMPANY REPORTS; Aberdeen Petroleum Corp. | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/to-weigh-pearys-meteorite.html | To Weigh Peary's Meteorite | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/son-to-the-macdonald-careys.html | Son to the Macdonald Careys | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/east-germans-hint-reprisal.html | East Germans Hint Reprisal | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2way-radio-car-to-help-city-fight-smoke-violations.html | 2-Way Radio Car To Help City Fight Smoke Violations | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-backs-vote-for-washington-but.html | President Backs Vote For Washington, but... | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/transport-news-of-interst-here-italian-airline-maps-5year.html | TRANSPORT NEWS OF INTERST HERE; Italian Airline Maps 5-Year Growth--Caribbean Expert Promoted by Grace Line Maxon Takes New Post Society Forms '56 Committees Reid Receives Aviation Award | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sligh-seeks-parley.html | Sligh Seeks Parley | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/irish-chief-to-visit-us-costello-to-be-governments-guest-next-month.html | IRISH CHIEF TO VISIT U.S.; Costello to Be Government's Guest Next Month | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bail-denied-to-roth-dealer-in-obscenity-appealing-5year-prison.html | BAIL DENIED TO ROTH; Dealer in Obscenity Appealing 5-Year Prison Sentence | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hungary-cites-air-crashes.html | Hungary Cites Air Crashes | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/landry-quits-as-player-but-he-will-stay-with-giant-eleven-as.html | LANDRY QUITS AS PLAYER; But He Will Stay With Giant Eleven as Defensive Coach | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moves-to-attract-us-capital-to-bolivia-cited-by-ambassador-andrade.html | Moves to Attract U.S. Capital To Bolivia Cited by Ambassador; Andrade Appeals for Better Understanding of Recent Actions by His Nation U.S. INVESTMENT SOUGHT IN BOLIVIA | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/connecticut-aide-quits-under-fire-pallotti-accused-of-restoring.html | CONNECTICUT AIDE QUITS UNDER FIRE; Pallotti Accused of Restoring License of Man Arrested Twice as Drunken Driver Witness Not Called | True | Ry RICHARD H. PARKE Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/national-airlines-net-profit-doubled-last-year-revenues-also-set.html | NATIONAL AIRLINES; Net Profit Doubled Last Year --Revenues Also Set High COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/natural-gas-easy-to-use-in-the-home-adjustment-is-needed.html | Natural Gas Easy to Use In the Home; Adjustment Is Needed | True | By Phyllis Ehrlich | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-pays-tribute-to-mack-president-hails-inspiration-to.html | EISENHOWER PAYS TRIBUTE TO MACK; President Hails Inspiration to Youth--Giles, Frick, Harridge Mourn Loss | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dairymens-league-h-b-machine.html | Dairymen's League; H & B Machine | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/fischofer-joins-tropical-gas.html | Fischofer Joins Tropical Gas | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-says-he-may-announce-plans-by-march-1-discusses-race.html | EISENHOWER SAYS HE MAY ANNOUNCE PLANS BY MARCH 1; DISCUSSES RACE Bars Aid to Warren-- Nixon Position Now Appears Best Warren Chances Dimmed PRESIDENT HINTS MARCH 1 DECISION President Tells of 'Strains' Questioned on Brother 'Not Within My Province' | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/extradition-bar-denied-slayer-from-alabama-fails-in-plea-for-refuge.html | EXTRADITION BAR DENIED; Slayer From Alabama Fails in Plea for Refuge Here | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/transcript-of-presidents-news-conference-where-secondterm-again.html | Transcript of President's News Conference Where Second-Term Again Dominated | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/an-idea-that-grew.html | AN IDEA THAT GREW | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/coast-grant-opposed-los-angeles-c-of-c-attacks-award-to-isbrandtsen.html | COAST GRANT OPPOSED; Los Angeles C. of C. Attacks Award to Isbrandtsen | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/arms-accords-assailed-nehru-party-says-treaties-spread-the-cold-war.html | ARMS ACCORDS ASSAILED; Nehru Party Says Treaties Spread the 'Cold War' | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/tappe-to-undergo-surgery.html | Tappe to Undergo Surgery | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/arden-has-new-perfume.html | Arden Has New Perfume | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eccles-backs-reserve-policy-favors-power-to-curb-credit-exchairman.html | Eccles Backs Reserve Policy, Favors Power to Curb Credit; Ex-Chairman Bids Congress Reduce Income Taxes if Rise in Economy Halts ECCLES SUPPORTS RESERVE'S POLICY Would Assure Independence | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sigma-phi-admits-2-negro-students-fraternitys-leaders-drop-threat.html | SIGMA PHI ADMITS 2 NEGRO STUDENTS; Fraternity's Leaders Drop Threat to Oust Williams Chapter for Pledging | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/issue-oversubscribed-debentures-of-fannie-may-seen-allotted-at-17.html | ISSUE OVERSUBSCRIBED; Debentures of 'Fannie May' Seen Allotted at 17% | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/books-of-the-times-one-who-talks-too-much-lost-and-clouded-trails.html | Books of The Times; One Who Talks Too Much Lost and Clouded Trails | True | By Charles Poore | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/st-francis-beats-bridgeport-8477-unbeaten-brooklyn-quintet-takes.html | ST. FRANCIS BEATS BRIDGEPORT, 84-77; Unbeaten Brooklyn Quintet Takes No.16--Seton Hall Trounces Iona, 105-87 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-stresses-amity-with-us-press-pictures-eisenhower-as-a-friend.html | SOVIET STRESSES AMITY WITH U.S.; Press Pictures Eisenhower as a Friend, Surrounded by Anti-Russian Aides Contrast in Tone Note Softer Line Toward U.S. | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/4175134-on-scout-rolls.html | 4,175,134 on Scout Rolls | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/court-curbs-state-in-tax-prosecution-income-tax-case-curbs-the.html | Court Curbs State In Tax Prosecution; INCOME TAX CASE CURBS THE STATE | True | By Jack Roth | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/city-seeks-lease-on-richmond-line-bill-in-albany-covers-route-of-st.html | CITY SEEKS LEASE ON RICHMOND LINE; Bill in Albany Covers Route of Staten Island Road From St. George to Tottenville | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/relief-to-arabs-scanty-pledged-payments-lagging.html | Relief to Arabs Scanty; Pledged Payments Lagging | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/american-potash-fills-vacancy-on-directorate.html | American Potash Fills Vacancy on Directorate | True | Karsh | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/young-craftsmen-add-home-touches.html | Young Craftsmen Add Home Touches | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/algerian-solution-hinted.html | Algerian Solution Hinted | True | By Thomas P. Brady Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/general-labels-memoirs-as-fancy-and-fiction-spy-role-is-cited.html | General Labels Memoirs as 'Fancy and Fiction' --Spy Role Is Cited; Appeasement Charged M'ARTHUR CALLS TRAUMAN BIASED Policy Curbs Criticized | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/robert-m-lovett-educator-is-dead-controversial-exteacher-at-chicago.html | ROBERT M. LOVETT, EDUCATOR, IS DEAD; Controversial Ex-Teacher at Chicago Lost U.S. Post Over Red-Front Ties Denied He Was Communist Won in Supreme Court | True | Special to The New York Times.The New York Times, 1941 | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hunter-aide-facing-trial-by-city-board.html | HUNTER AIDE FACING TRIAL BY CITY BOARD | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dance-program-here-friday.html | Dance Program Here Friday | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/holy-cross-string-at-11.html | Holy Cross String at 11 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/tokyo-concern-to-build-car-to-sell-for-1250.html | Tokyo Concern to Build Car to Sell for $1,250 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/amnesty-for-rebels-ends.html | Amnesty for Rebels' Ends | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/third-man-named-to-melish-pulpit-chaplain-of-diocesan-school.html | THIRD MAN NAMED TO MELISH PULPIT; Chaplain of Diocesan School Accepts Call--His Serving Still Faces Legal Hurdle | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/stocks-in-london-generally-ease-buying-picks-up-in-the-late.html | STOCKS IN LONDON GENERALLY EASE; Buying Picks Up in the Late Trading--South African Golds Rally Sharply | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/remembering-dostoevski.html | REMEMBERING DOSTOEVSKI | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/brownforman-names-eastern-sales-manager.html | Brown-Forman Names Eastern Sales Manager | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/parking-opposed-for-housing-site-garage-group-fights-plan-to-use.html | PARKING OPPOSED FOR HOUSING SITE; Garage Group Fights Plan to Use Manhattantown Land for Interim Revenue 3-Year Limit Nears End 1,500 Tenants Still on Site | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/peterson-scored-on-civil-defense-physicist-tells-house-inquiry-that.html | PETERSON SCORED ON CIVIL DEFENSE; Physicist Tells House Inquiry That Administrator Fails With U.S. Program Defense in 'Sad State' | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ulrike-knodt-to-wed-ceramist-is-engaged-to-rev-stephen-r.html | ULRIKE KNODT TO WED; Ceramist Is Engaged to Rev. Stephen R. Chamberlain | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/leafs-end-streak.html | Leafs End Streak | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/israelis-await-us-decision.html | Israelis Await U.S. Decision | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/nassau-stores-advanced.html | Nassau Stores Advanced | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/yorks-son-joining-air-force.html | York's Son Joining Air Force | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/london-gets-new-buses.html | London Gets New Buses | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/italy-battles-heavy-snow.html | Italy Battles Heavy Snow | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/wine-at-14-backed-in-france.html | Wine at 14 Backed in France | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/new-haven-acts-to-revise-bonds-road-plans-to-raise-interest-rate.html | NEW HAVEN ACTS TO REVISE BONDS; Road Plans to Raise Interest Rate and Value in Return for Ending Convertibility | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/columbia-swim-victor-orrick-helps-beat-nyu-by-4638-in-10event-meet.html | COLUMBIA SWIM VICTOR; Orrick Helps Beat N.Y.U. by 46-38 in 10-Event Meet | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rome-in-september-is-soviet-un-choice.html | ROME IN SEPTEMBER IS SOVIET U.N. CHOICE | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/the-civil-service-new-york-city.html | The Civil Service; NEW YORK CITY | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/turks-at-depot-repel-wolves.html | Turks at Depot Repel Wolves | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eden-off-for-london-ends-north-american-visit-spent-5-days-in.html | EDEN OFF FOR LONDON; Ends North American Visit-- Spent 5 Days in Canada | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/wave-of-selling-batters-market-sinking-spell-at-close-wipes-out.html | WAVE OF SELLING BATTERS MARKET; Sinking Spell at Close Wipes Out Month's Early Gains-- Index Off 3.17 at 314.56 740 ISSUES DIP, 220 RISE Du Pont, Bethlehem Slide-- Oils, Motors Are Weak, With Ford Hitting 61 Bid Ford Opens Weak Oil Leaders Decline WAVE OF SELLING BATTERS MARKET | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moscow-hears-oasis-theory.html | Moscow Hears Oasis Theory | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/aiding-in-plans-for-social-events.html | Aiding in Plans for Social Events | True | Will Weissberg | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/german-investments-high-blow-to-schaeffer-seen.html | German Investments High; Blow to Schaeffer Seen | True | By M.s. Handler Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-appeals-to-estonians-here.html | Soviet Appeals to Estonians Here | True | The New York Times | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/jersey-may-get-tough.html | Jersey May 'Get Tough' | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gasoline-tax-rise-unwise-heck-says.html | GASOLINE TAX RISE UNWISE, HECK SAYS | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/czechs-protest-to-un.html | Czechs Protest to U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/former-chaplain-criticizes-clergy-he-tells-lutheran-council.html | FORMER CHAPLAIN CRITICIZES CLERGY; He Tells Lutheran Council Protestant Ministers Are Avoiding Military Duty | True | By George Dugan Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/yale-club-wins-playoff.html | Yale Club Wins Play-off | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/arkansas-suit-filed.html | Arkansas Suit Filed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/nullification-bill-voted.html | Nullification Bill Voted | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/harvard-swimmer-ties-mark.html | Harvard Swimmer Ties Mark | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chairman-is-appointed-for-atom-planning-unit.html | Chairman Is Appointed For Atom Planning Unit | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/fred-muller-65-early-radio-man.html | FRED MULLER, 65, EARLY RADIO MAN | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/survival-linked-to-atomic-energy-on-its-peaceful-use-worlds.html | SURVIVAL LINKED TO ATOMIC ENERGY; On Its Peaceful Use World's Industrial Future Urgently Depends, Dr. Rabi Says Hazard as Weapon Source Necessity for Cooperation | True | By Irving Spiegel | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/airliner-forced-down.html | Airliner Forced Down | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/andersonprichard-oil-4934000-earned-last-year-against-3253561-in-54.html | ANDERSON=PRICHARD OIL; $4,934,000 Earned Last Year, Against $3,253,561 in '54 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/salembrosius-is-listed.html | Salem-Brosius Is Listed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/new-house-member-sworn.html | New House Member Sworn | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/condition-of-reserve-member-banks-in-94-cities-feb-1-1956.html | Condition of Reserve Member Banks in 94 Cities Feb. 1, 1956 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-scores-alabama-clashes-decries-defiance-of-law-at.html | PRESIDENT SCORES ALABAMA CLASHES; Decries 'Defiance of Law' at School--Hopes U.S. Need Not Act After Inquiry Rocks and Eggs Thrown | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/taiwan-to-start-on-army-reserve-systematic-training-project-will.html | TAIWAN TO START ON ARMY RESERVE; Systematic Training Project Will Begin March 1 Under Agreement With U.S. | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sandra-shepherd-bride-wed-in-berlin-to-army-lieut-raymond-john.html | SANDRA SHEPHERD BRIDE; Wed in Berlin to Army Lieut. Raymond John Lesinski | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/moves-are-mixed-in-grain-futures-changes-in-most-prices-are-narrow.html | MOVES ARE MIXED IN GRAIN FUTURES; Changes in Most Prices Are Narrow in Extremely Quiet Markets Cash Prices Steady | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gene-rayburn-in-play.html | Gene Rayburn in Play | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/information-aide-resigns.html | Information Aide Resigns | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cbs-sets-highs-in-sales-and-net-profit-for-1955-rose-174-to.html | C.B.S. SETS HIGHS IN SALES AND NET; Profit for 1955 Rose 17.4% to $13,397,000--Volume Above $400,000,000 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mead-corporation-sales-increased-346-per-cent-earnings-831-per-cent.html | MEAD CORPORATION; Sales Increased 34.6 Per Cent, Earnings 83.1 Per Cent | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/building-is-sold-at-45-w-45th-st-buyer-will-modernize-the-office-st.html | BUILDING IS SOLD AT 45 W. 45TH ST.; Buyer Will Modernize the Office Structure--Deal in East Side Properties | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/valentines-sent-to-300-by-police-traffic-summonses-issued-for.html | 'VALENTINES' SENT TO 300 BY POLICE; Traffic Summonses Issued for Monday Are Returnable Feb. 14, Offenders Hear | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-schoolboys-beaten-waylaid-by-6-youths-with-knife-clubs-and-belts.html | 2 SCHOOLBOYS BEATEN; Waylaid by 6 Youths With Knife, Clubs and Belts | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/use-of-raw-silk-rises.html | Use of Raw Silk Rises | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/national-steel-names-officer.html | National Steel Names Officer | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/susannah-lyman-will-be-married-alumna-of-green-mountain-junior.html | SUSANNAH LYMAN WILL BE MARRIED; Alumna of Green Mountain Junior College Engaged to Sherman B. Chace | True | Special to The New York TimesHenry C. Engels | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-plane-down-at-sea-patrol-bomber-from-iceland-hunted-off-labrador.html | U.S. PLANE DOWN AT SEA; Patrol Bomber From Iceland Hunted Off Labrador | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/new-jersey-bell-earnings-soar-to-26638949-from-20635988-in-1954.html | NEW JERSEY BELL; Earnings Soar to $26,638,949 From $20,635,988 in 1954, | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/methodists-honor-4-dr-rusk-among-those-cited-for-philanthropic-aid.html | METHODISTS HONOR 4; Dr. Rusk Among Those Cited for Philanthropic Aid | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mexican-tourist-chief-quits.html | Mexican Tourist Chief Quits | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/56-corn-supports-to-be-140-bushel-flexible-program-price-set-at-81.html | '56 CORN SUPPORTS TO BE $1.40 BUSHEL; Flexible Program Price Set at 81% of Parity, Against $1.58 or 87% Last Year Other Crops Vary Wheat Already Set | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/william-sainsbury-retired-minister-74.html | WILLIAM SAINSBURY, RETIRED MINISTER, 74 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/clarkson-wins-no-14-unbeaten-skaters-overpower-dartmouth-at-hanover.html | CLARKSON WINS NO. 14; Unbeaten Skaters Overpower Dartmouth at Hanover, 8-0 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/un-gets-complaints.html | U.N. Gets Complaints | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/saigon-reflects-year-of-change-refugees-gangster-troops-bao-dais.html | SAIGON REFLECTS YEAR OF CHANGE; Refugees, Gangster Troops, Bao Dai's Pictures and the Air of France Are Gone Bao Dai's Portraits Gone 'Atmosphere of Montmartre' | True | By Robert Alden Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/carolina-campus-accepts-negroes-3-undergraduates-at-chapel-hill-met.html | CAROLINA CAMPUS ACCEPTS NEGROES; 3 Undergraduates at Chapel Hill Met No Unpleasant Incidents in First Term | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/katy-rodolph-arrives.html | Katy Rodolph Arrives | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/crash-kills-former-ballerina.html | Crash Kills Former Ballerina | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/flood-curbs-favored-senate-group-approves-house-vote-for-3000000.html | FLOOD CURBS FAVORED; Senate Group Approves House Vote for $3,000,000 Fund | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/distiller-to-pay-dividend-of-100-directors-of-american-co-maker-of.html | DISTILLER TO PAY DIVIDEND OF 100%; Directors of American Co., Maker of Whisky and Gin, Vote Stock Distribution | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/about-art-and-artists-outstanding-display-of-historic-modern-work.html | About Art and Artists; Outstanding Display of Historic Modern Work Is on View at the New Gallery | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/two-accept-tigers-contracts.html | Two Accept Tigers' Contracts | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-parties-start-narcotics-drive-back-albany-bills-to-curb-peddling.html | 2 PARTIES START NARCOTICS DRIVE; Back Albany Bills to Curb Peddling and Addiction-- Mayor Favors Measures | True | By Warren Weaver Jr. Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/stocks-off-29-during-january-average-price-fell-to-5262-a-share.html | STOCKS OFF 2.9% DURING JANUARY; Average Price Fell to $52.62 a Share From $54.18 at End of December | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/the-balloon-controversy.html | THE BALLOON CONTROVERSY | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/6-raf-jets-crash-pilot-of-one-is-killed-as-fog-traps-flight-of-8.html | 6 R.A.F. JETS CRASH; Pilot of One Is Killed as Fog Traps Flight of 8 Planes | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mrs-richards-fetes-farm-benefit-aides.html | MRS. RICHARDS FETES FARM BENEFIT AIDES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/in-oregon-governors-race.html | In Oregon Governor's Race | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/baylor-center-is-signed.html | Baylor Center Is Signed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/redlegs-drop-infielder.html | Redlegs Drop Infielder | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/willis-analyzes-food-spread-rise-difference-between-farmer-and.html | WILLIS ANALYZES FOOD SPREAD RISE; Difference Between Farmer and Consumer Prices Held Not Caused by Processor OTHER COSTS ARE CITED Head of Grocery Group Sees Wage, Tax, Transportation Charges as Chief Culprits Drops Passed Along | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/michaelschloss.html | Michael--Schloss | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/carl-byoir-executives-shifted.html | Carl Byoir Executives Shifted | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/clow-to-expand-pipe-output.html | Clow to Expand Pipe Output | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/paganini-quartet-introduces-lees-work.html | Paganini Quartet Introduces Lees' Work | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/lawson-elevates-reiss.html | Lawson Elevates Reiss | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/3-colombia-papers-halt-medellin-organs-blame-new-censorship.html | 3 COLOMBIA PAPERS HALT; Medellin Organs Blame New Censorship Regulations | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/importers-oppose-textiles-quotas-curb-on-cotton-items-would.html | IMPORTERS OPPOSE TEXTILES QUOTAS; Curb on Cotton Items Would Encourage Retaliation by Others, Group Says | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/nagging-urged-as-safety-aid.html | Nagging Urged as Safety Aid | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/west-coast-utility-lists-sharp-gains-in-gross-and-net.html | West Coast Utility Lists Sharp Gains In Gross and Net | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/temple-crushes-bucknell.html | Temple Crushes Bucknell | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ad-rules-are-pushed-ftc-to-speed-interpretaion-on-insurance.html | AD RULES ARE PUSHED; F.T.C. to Speed Interpretaion on Insurance Complaints | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/7-authors-view-book-reviewers-outoftown-critics-hear-their-job.html | 7 AUTHORS VIEW BOOK REVIEWERS; Out-of-Town Critics Hear Their Job Called Genteel, but Out of Life's Stream Objective Reviews Opposed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/report-describes-rainmaking-gain-presidents-advisory-group.html | REPORT DESCRIBES RAINMAKING GAIN; President's Advisory Group Optimistic on Curbing Hail and Possibly Tornadoes Most Work on Coast Tells of Experiments | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/spanish-students-fight-falangists-protesting-marchers-battle.html | SPANISH STUDENTS FIGHT FALANGISTS; Protesting Marchers Battle Blueshirts as Columns Clash in Madrid | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/womans-refusal-to-dress-like-others-gives-seventh-ave-odd-pricing.html | Woman's Refusal to Dress Like Others Gives Seventh Ave. Odd Pricing System; The Setting Cast of Characters Eight Dresses to Be Settled Bargaining Goes On | True | By Nan Robertson | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/crosbys-son-in-accident.html | Crosby's Son in Accident | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/more-salk-vaccine-city-to-give-half-of-what-it-gets-to-private.html | MORE SALK VACCINE; City to Give Half of What It Gets to Private Physicians | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/yale-sextet-wins-32-thirdperiod-goals-by-akers-and-bourquin-upset.html | YALE SEXTET WINS, 3-2; Third-Period Goals by Akers and Bourquin Upset Brown | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/allied-army-plea-to-adenauer-due-3-western-powers-mapping-request.html | ALLIED ARMY PLEA TO ADENAUER DUE; 3 Western Powers Mapping Request That He Continue Support of NATO Forces Political Repercussion Seen Question Raised by Eden | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/nyu-five-plays-furman-tonight-st-johns-meets-manhattan-on-same-card.html | N.Y.U. FIVE PLAYS FURMAN TONIGHT; St. John's Meets Manhattan on Same Card at Garden-- Dartmouth at Columbia Collins Grossinger Golf Pro | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dartmouth-plans-center-for-arts-project-honoring-president-emeritus.html | DARTMOUTH PLANS CENTER FOR ARTS; Project Honoring President Emeritus Will Offer Social and Creative Facilities | True | Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-envoys-in-asia-to-meet.html | U.S. Envoys in Asia to Meet | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chapel-club-event-set-program-tomorrow-will-aid-youth-groups.html | CHAPEL CLUB EVENT SET; Program Tomorrow Will Aid Youth Group's Activities | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/olympic-group-returns-from-games-at-cortina.html | Olympic Group Returns From Games at Cortina | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/senate-raises-milk-funds.html | Senate Raises Milk Funds | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-advance-party-in-bangkok.html | U.S. Advance Party In Bangkok | True | Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/officer-is-fiance-of-blanche-burns-lieut-james-nesbitt-of-air-force.html | OFFICER IS FIANCE OF BLANCHE BURNS; Lieut. James Nesbitt of Air Force to Wed Graduate of Marymount College | True | Bradford Bachrach | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/11500000-of-bonds-are-sold-by-new-orleans-to-3-syndicates-niagara.html | $11,500,000 of Bonds Are Sold By New Orleans to 3 Syndicates; Niagara Falls, N.Y. Montgomery County, Md. Owatonna, Minn. St. Louis, Mo. Hillside, N.J. Richland County, S.C. East Niles, Calif. | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/alabama-storm-center-autherine-juanita-lucy-youngest-in-family.html | Alabama Storm Center; Autherine Juanita Lucy Youngest in Family Applied First in 1952 Hopeful of Outcome | True | Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-olympic-six-triumphs-12-to-5-meredith-scores-four-goals-against.html | U.S. OLYMPIC SIX TRIUMPHS, 12 TO 5; Meredith Scores Four Goals Against Team of Canadian Pros and Swiss Players | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/shifts-under-way-in-civil-defense-city-director-says-changes-are.html | SHIFTS UNDER WAY IN CIVIL DEFENSE; City Director Says Changes Are Being Made to Meet Needs of Atomic Age | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/a-germanitalian-toast-foreign-chiefs-vow-to-work-for-closer.html | A GERMAN-ITALIAN TOAST; Foreign Chiefs Vow to Work for Closer European Ties | True | Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/to-edit-city-college-paper.html | To Edit City College Paper | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/trade-pleases-mcdermott.html | Trade Pleases McDermott | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/leon-a-spilo-dies-a-clairol-founder.html | LEON A. SPILO DIES; A CLAIROL FOUNDER | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/angry-husband-runs-wild.html | Angry Husband Runs Wild | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ceylon-rejects-hungarian-bid.html | Ceylon Rejects Hungarian Bid | True | Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ibm-plans-minnesota-plant.html | I.B.M. Plans Minnesota Plant | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chain-disowns-bid-for-western-auto.html | CHAIN DISOWNS BID FOR WESTERN AUTO | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/state-seeks-halt-to-ghetto-trend-antibias-unit-is-distressed-by.html | STATE SEEKS HALT TO 'GHETTO' TREND; Anti-Bias Unit Is Distressed by Negro and Puerto Rican Ratio in Urban Projects BASIC PROGRAM FORMED Effort Will Be Made to Revise Housing and Home-Finance Regulations and Policies Will Ask Agencies Help Basic Outline Adopted | True | By Charles Grutzner | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-unions-boycott-political-parley-teamsters-and-carpenters-shun.html | 2 UNIONS BOYCOTT POLITICAL PARLEY; Teamsters and Carpenters Shun First A.F.L.-C.I.O. Rally--G.O.P. Attacked Greater Effort Urged | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dwelling-to-be-restaurant.html | Dwelling to Be Restaurant | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/un-unit-swamped-by-20000-petitions.html | U.N. UNIT SWAMPED BY 20,000 PETITIONS | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/money.html | Money | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/air-search-finds-antarctic-fliers-all-seven-are-believed-well.html | AIR SEARCH FINDS ANTARCTIC FLIERS; All Seven Are Believed Well--Downed Plane Is Sighted in Mountainous Area RESCUE PARTIES RUSHED 8 Navy Men in Venezuelan Crash Being Brought Out --Russians Tell of Oasis The Glacier Joining Aid | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-deal-returns-5-niarchos-ships-operator-will-build-three.html | U.S. DEAL RETURNS 5 NIARCHOS SHIPS; Operator Will Build Three Supertankers in Pact for the Seized Vessels Bethlehem Steel Picked Sixty Vessels Acquired Eight Ships Returned | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/half-of-st-lawrence-jobs-let.html | Half of St. Lawrence Jobs Let | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bankers-propose-to-expand-trusts-majority-see-wider-service.html | BANKERS PROPOSE TO EXPAND TRUSTS; Majority See Wider Service Possible by 'Mass Market' Solicitation, Competition 'Mass Market' Grows | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/floete-named-gsa-head.html | Floete Named G.S.A. Head | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/austrian-beats-13-in-chess.html | Austrian Beats 13 in Chess | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cabinet-approves-bonn-army-draft-bill-calls-for-compulsory-service.html | CABINET APPROVES BONN ARMY DRAFT; Bill Calls for Compulsory Service for Men 18 to 45 -- Many Deferments Listed Dulles' Criticism Noted | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/tiger-jones-victor-over-baldoni-by-knockout-in-sixth-round-at.html | Tiger Jones Victor Over Baldoni by Knockout in Sixth Round at Washington; YONKERS FIGHTER ENDS FOE'S STRING Jones Drops Baldoni in 5th, Then Scores With 2 Lefts and Right Cross in 6th Jones Lands Left Baldoni In Command | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/deals-reported-in-bronx-realty-gunhill-road-bank-building-bought-by.html | DEALS REPORTED IN BRONX REALTY; Gunhill Road Bank Building Bought by Investor-- Factory Is Sold | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/library-gets-two-new-trustees.html | Library Gets Two New Trustees | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/nuptials-march-31-for-alice-mfaddin.html | NUPTIALS MARCH 31 FOR ALICE M'FADDIN | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/tolberthewitt-actor-dies-at-58-performer-who-had-2-roles-in-no-time.html | TOLBERT-HEWITT, ACTOR, DIES AT 58; Performer Who Had 2 Roles in 'No Time for Sergeants' Appeared in Opera Abroad | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bombay-riot-toll-still-indian-issue-state-says-figures-printed.html | BOMBAY RIOT TOLL STILL INDIAN ISSUE; State Says Figures Printed Abroad Were Exaggerated -- Insists Only 76 Died | True | By A.m. Rosenthal Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gop-bars-butler-bid-rejects-facetoface-debates-by-presidential.html | G.O.P. BARS BUTLER BID; Rejects Face-to-Face Debates by Presidential Candidates | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/joins-spruce-falls-board.html | Joins Spruce Falls Board | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dan-river-mills-inc-1955-net-rises-to-3819556-from-2835556-adjusted.html | DAN RIVER MILLS, INC.; 1955 Net Rises to $3,819,556, From $2,835,556 Adjusted | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/allergy-unit-plans-to-raise-1100000.html | ALLERGY UNIT PLANS TO RAISE $1,100,000 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/hennings-yields-on-gift-inquiry-george-panel-gains-clear.html | HENNINGS YIELDS ON 'GIFT' INQUIRY; George Panel Gains Clear Field--President Weighs Merits of Gas Bill President Backs 'Study' | True | By John D. Morris Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-presses-tokyo-treaty.html | Soviet Presses Tokyo Treaty | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cottonseed-oil-potatoes-slump-former-falls-14-to-23-points-latter.html | COTTONSEED OIL, POTATOES SLUMP; Former Falls 14 to 23 Points --Latter Drops 4 to 8 in Heaviest Volume of '56 Coffee Moves Mixed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/australia-is-ready-if-waterfront-men-fail-to-end-strike.html | Australia Is Ready If Waterfront Men Fail to End Strike | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sultan-is-hailed-by-casablancans-enthusiastic-welcome-given.html | SULTAN IS HAILED BY CASABLANCANS; Enthusiastic Welcome Given Moroccan Leader in First Trip Outside Rabat Roar of Applause Rises | True | By Michael Clark Special To The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/desapio-has-twisted-ankle.html | DeSapio Has Twisted Ankle | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/st-patricks-march-may-set-a-record.html | ST. PATRICK'S MARCH MAY SET A RECORD | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sales-and-mergers-bellanca-aircraft-corp.html | SALES AND MERGERS; Bellanca Aircraft Corp. | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/commodity-index-up-prices-rose-to-889-tuesday-from-887-on-monday.html | COMMODITY INDEX UP; Prices Rose to 88.9 Tuesday From 88.7 on Monday | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/text-of-macarthurs-statement-in-reply-to-charges-made-by-truman-in.html | Text of MacArthur's Statement in Reply to Charges Made by Truman in Memoirs | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/5-children-die-in-fire.html | 5 Children Die in Fire | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/boy-scouts-in-city-note-anniversary.html | BOY SCOUTS IN CITY NOTE ANNIVERSARY | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/90-days-for-false-fire-alarm.html | 90 Days for False Fire Alarm | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/negro-named-principal-of-philadelphia-school.html | Negro Named Principal Of Philadelphia School | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/columbia-awards-its-lion-to-hogan.html | COLUMBIA AWARDS ITS LION TO HOGAN | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/farrell-sparks-seton-hall-milan-sparks-hunter-yeshiva-in-front-6260.html | Farrell Sparks Seton Hall; Milan Sparks Hunter Yeshiva in Front, 62--60 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/new-employment-high.html | NEW EMPLOYMENT HIGH | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/barton-to-open-66th-shop.html | Barton to Open 66th Shop | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/britain-asks-new-funds-64200000-more-sought-for-year-ending-march.html | BRITAIN ASKS NEW FUNDS; 64,200,000 More Sought for Year Ending March 31 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/isotope-savings-seen-in-billions-libby-predicts-boon-to-us-industry.html | ISOTOPE SAVINGS SEEN IN BILLIONS; Libby Predicts Boon to U.S. Industry Even if Atomic Power Fails to Pay Legislators Are Pleased | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/pacer-dies-of-exposure-after-fall-through-ice.html | Pacer Dies of Exposure After Fall Through Ice | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/building-in-january-reached-a-new-high.html | BUILDING IN JANUARY REACHED A NEW HIGH | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/ftc-nomination-approved.html | F.T.C. Nomination Approved | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/editors-trip-barred-us-denies-passport-for-soviet-visit-to-daily.html | EDITOR'S TRIP BARRED; U.S. Denies Passport for Soviet Visit to Daily Worker Man | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/miss-nelson-gains-in-palm-beach-golf-indianapolis-girl-triumphs-5.html | Miss Nelson Gains in Palm Beach Golf; INDIANAPOLIS GIRL TRIUMPHS, 5 AND 4 Miss Nelson Is Easy Victor Over Miss Janssen--Miss Goodwin Wins, 5 and 3 Miss Beinbrink Bows Mrs. Glick Wins | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-hails-steelcoal-pool.html | EISENHOWER HAILS STEEL-COAL POOL | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-disputes-aide-on-missile-lag-president-denies-missile.html | President Disputes Aide on Missile Lag; PRESIDENT DENIES MISSILE WORK LAG Conflict of Interest Denied Says It Would Not Be War | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/platoonsystem-opera-substitutions-order-of-day-in-aida-given-at-the.html | PLATOON-SYSTEM OPERA; Substitutions Order of Day in 'Aida' Given at the 'Met' | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/coffee-prices-increased.html | Coffee Prices Increased | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/state-gop-cool-to-holz-car-plan-says-idea-of-indemnifying-victims.html | STATE G.O.P. COOL TO HOLZ CAR PLAN; Says Idea of Indemnifying Victims of Uninsured Autos Won't Pass Legislature | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/skiing-news-and-notes-phillips-proficient-on-skis-water-links.html | Skiing News and Notes; Phillips Proficient on Skis, Water, Links Manchester Invasion Calling All Co-Eds Accent on Youth College Carnival Set | True | By Michael Strauss | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mrs-longstreth-wed-married-in-chapel-hill-nc-to-dr-alexander-woods.html | MRS. LONGSTRETH WED; Married in Chapel Hill, N.C., to Dr. Alexander Woods | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/rangers-rally-to-tie-bruins-on-thirdperiodgoal-in-garden-hockey.html | Rangers Rally to Tie Bruins on Third-Period-Goal in Garden Hockey Contest; MURPHY'S SCORE EARNS 3-3 DRAW Caps Rangers' Rally After Bruins Gain 3-0 Lead-- Leafs Tie Canadiens Boston Starts Fast Stasiuk Gets Goal Two Fights Break Out | True | By Deane McGowenthe New York Times | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/offerings-today-above-10000000-equity-shares-in-a-utility-and-a.html | OFFERINGS TODAY ABOVE $10,000,000; Equity Shares in a Utility and a Bank in California Available to Investors California Water and Telephone | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/149-rise-recorded-in-output-of-power.html | 14.9% RISE RECORDED IN OUTPUT OF POWER | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/resume-of-expresidents-version-of-events-that-ended-in-dismissal.html | Resume of Ex-President's Version of Events That Ended in Dismissal; TRUMAN VERSION OF OUSTER CASE Caution Is Ordered 'Cross Purposes' Charged | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/soviet-spy-setup-in-us-described-exagent-tells-senate-group-reds.html | SOVIET SPY SET-UP IN U.S. DESCRIBED; Ex-Agent Tells Senate Group Reds Work From Embassy and at United Nations | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/adding-machine-returns-tonight-tragedy-by-elmer-rice-last-presented.html | 'ADDING MACHINE' RETURNS TONIGHT; Tragedy by Elmer Rice, Last Presented Here in 1923, to Be Revived at the Phoenix Happy Fella' to Bow May 3 | True | By Louis Calta | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/home-safety-news-service.html | Home Safety News Service | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/theatre-edward-g-robinson-back-he-stars-in-middle-of-night-by.html | Theatre: Edward G. Robinson Back; He Stars in 'Middle of Night,' by Chayefsky The Cast | True | By Brooks Atkinson | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/east-germans-list-budget.html | East Germans List Budget | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/eisenhower-gives-pledge-to-guard-peace-in-mideast-says-he-will-do.html | EISENHOWER GIVES PLEDGE TO GUARD PEACE IN MIDEAST; Says He Will Do Everything Constitutionally Possible to Prevent Outbreak ALLIED PARLEY BEGINS President Indicates Any Step to Avert War Will Not Infringe on Congress Aim Is to Counter Force PRESIDENT GIVES PLEDGE ON PEACE Course Still Unexplained | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/safeway-enlarges-board-of-directors.html | SAFEWAY ENLARGES BOARD OF DIRECTORS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/dior-shoes-from-france.html | Dior Shoes From France | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/letters-to-the-times-for-crosstown-subways-distrust-of-world.html | Letters To The Times; For Crosstown Subways Distrust of World Government Governor's Budget Querie Use of School Recreation Center | True | HENRY MAYER,C.W. SCHROEDER,CHARLES C. PRICE,WILLIAM A. MILLS,MURRAY HANDWERKER, | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/balloon-flights-stopped-by-us-to-satisfy-soviet-weather-devices.html | BALLOON FLIGHTS STOPPED BY U.S. TO SATISFY SOVIET; Weather Devices Grounded in Germany and Turkey After Reply to Moscow Soviet Bid Still Under Study BALLOON FLIGHTS STOPPED BY U.S. | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/wages-in-sweden-to-rise-4-per-cent-2monthold-talks-end-in-a-years.html | WAGES IN SWEDEN TO RISE 4 PER CENT; 2-Month-Old Talks End in a Year's Pact—Officials Say It Holds Line on Inflation Breakdown in Talks Recalled | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-urges-wide-law-change-to-aid-immigrants-message-calls-for.html | PRESIDENT URGES WIDE LAW CHANGE TO AID IMMIGRANTS; Message Calls for Raising Quota to 220,000 a Year in Liberalizing Act Passed Over Truman Veto President Asks Broad Changes To Liberalize Immigration Law Contrasts in Quota Usage | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-sugar-program-advanced-by-senate.html | U.S. SUGAR PROGRAM ADVANCED BY SENATE | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/brooklyn-poly-bows-6945.html | Brooklyn Poly Bows, 69-45 | True | special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/war-on-reds-resumed.html | War on Reds Resumed | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/gasoline-stocks-climbed-in-week-rise-of-3709000-barrels-lifted.html | GASOLINE STOCKS CLIMBED IN WEEK; Rise of 3,709,000 Barrels Lifted Total Last Friday to 182,656,000 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/trane-co-to-sell-stock-smith-barney-is-designated-principal.html | TRANE CO. TO SELL STOCK; Smith, Barney Is Designated Principal Underwriter | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/envoys-shift-to-turkey-likely.html | Envoy's Shift to Turkey Likely | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/neff-hires-attorney.html | Neff Hires Attorney | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/school-principal-quits.html | School Principal Quits | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/advertising-marketing-linage-at-new-high-campaigns-new-business.html | Advertising & Marketing; Linage at New High Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/miss-my-fuller-is-a-future-bride-former-penn-state-student-will-be.html | MISS M.-Y. FULLER IS A FUTURE BRIDE; Former Penn State Student Will Be Married to Alfred Jones Jr., Navy Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/fay-quits-prison-goes-to-newark-labor-racketeer-says-that-he.html | FAY QUITS PRISON, GOES TO NEWARK; Labor Racketeer Says That He Doubted Propriety of Wicks' Visits to Him | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/president-mentions-coronary.html | President Mentions 'Coronary' | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/inquiry-ordered-on-gavilan-loss-british-list-hearing-feb-22-into.html | INQUIRY ORDERED ON GAVILAN LOSS; British List Hearing Feb. 22 Into Referee's Decision Favoring Waterman | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/patty-and-stewart-advance-in-tennis.html | PATTY AND STEWART ADVANCE IN TENNIS | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/thieves-slug-jeweler-victim-robbed-of-20000-in-unset-diamonds.html | THIEVES SLUG JEWELER; Victim Robbed of $20,000 in Unset Diamonds | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/montreal-trust-lists-gains.html | Montreal Trust Lists Gains | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/miss-steber-to-tour-metropolitan-soprano-to-make-fourmonth-world.html | MISS STEBER TO TOUR; Metropolitan Soprano to Make Four-Month World Trip | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cotton-prices-up-by-11-to-23-points-hedge-selling-reported-light.html | COTTON PRICES UP BY 11 TO 23 POINTS; Hedge Selling Reported Light -- Considerable Trade Covering Is Noted | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/wood-field-and-stream-marlin-bonefish-wahoo-and-sailfish-provide.html | Wood, Field and Stream; Marlin, Bonefish, Wahoo and Sailfish Provide Activity in the Bahamas | True | By Raymond R. Camp | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/2-hotels-call-firemen-alarms-caused-by-smoke-at-new-yorker-and.html | 2 HOTELS CALL FIREMEN; Alarms Caused by Smoke at New Yorker and Waldorf | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/mr-trumans-memoirs-macarthur-rebuked-installment-17-excerpts-from.html | Mr. Truman's Memoirs: MacArthur Rebuked; INSTALLMENT 17, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman.u.s. Navy | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/chesters-team-gains-defenders-oust-greys-pair-in-title-squash.html | CHESTER'S TEAM GAINS; Defenders Oust Grey's Pair in Title Squash Racquets | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/educator-scores-alabama-tactics-horace-mann-head-says-bias-makes.html | EDUCATOR SCORES ALABAMA TACTICS; Horace Mann Head Says Bias Makes Sham of Democracy as Taught in Schools | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/danes-cable-an-offer.html | Danes Cable an Offer | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/canadian-ballet-tour-troupe-begins-visit-to-us-in-rochester-on.html | CANADIAN BALLET TOUR; Troupe Begins Visit to U.S. in Rochester on Saturday | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/south-africa-gives-negro-school-delay.html | SOUTH AFRICA GIVES NEGRO SCHOOL DELAY | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/miss-cournands-troth-barnard-alumna-will-be-wed-to-norman-walker-in.html | MISS COURNAND'S TROTH; Barnard Alumna Will Be Wed to Norman Walker in May | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/john-p-mclure-dies-poet-was-on-the-staff-of-new-orleans-paper-33.html | JOHN P. M'CLURE DIES; Poet Was on the Staff of New Orleans Paper 33 Years | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/connie-mack-mr-baseball-dies-in-philadelphia-at-the-age-of-93.html | Connie Mack, Mr. Baseball, Dies In Philadelphia at the Age of 93; Athletic's Owner-Manager 50 Years--Won 9 Pennants and 5 World Series Connie Mack Dies in Philadelphia at 93 Master Builder of Teams Known as Smart Catcher Lost to Mathewson's Art Kept First Baseman | True | Special to The New York Times.The New York Times, 1954 | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/blood-to-be-collected-employes-of-apparel-shops-to-make-donations.html | BLOOD TO BE COLLECTED; Employes of Apparel Shops to Make Donations Today | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/opportunity-in-peru.html | OPPORTUNITY IN PERU | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/port-shows-gain-in-general-cargo-rise-of-265-to-6387322-tons-in-for.html | PORT SHOWS GAIN IN GENERAL CARGO; Rise of 26.5% to 6,387,322 Tons in Foreign Trade for First Half of '55 Noted | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/music-copland-premiere-bostonians-play-revised-symphonic-ode.html | Music: Copland Premiere; Bostonians Play Revised 'Symphonic Ode' | True | By Howard Taubman | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/knicks-turn-back-royals-102-to-97-gain-second-victory-in-row-as.html | KNICKS TURN BACK ROYALS, 102 TO 97; Gain Second Victory in Row as Sears Gets 26 Points--Hawks Nip Celtic Five | True | | 1984-03-05 | RE0000196481 | B00000577346 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/housing-bonds-moved-syndicates-report-big-part-of-tuesday-offering.html | HOUSING BONDS MOVED; Syndicates Report Big Part of Tuesday Offering Sold | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/sales-aide-joins-cinerama.html | Sales Aide Joins Cinerama | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cadets-score-8464.html | Cadets Score, 84—64 | True | Special to The New York Times. | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/policeman-with-defendants-son-on-lap-testifies-in-policy-case.html | Policeman With Defendant's Son on Lap Testifies in Policy Case | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/cleaning-rugs-at-home.html | Cleaning Rugs at Home | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/us-considering-auto-trust-suit-it-is-concerned-over-power-of-big-3.html | U.S. CONSIDERING AUTO TRUST SUIT; It Is Concerned Over Power of Big 3, Barnes Says U.S. CONSIDERING AUTO TRUST SUIT Would Sue Immediately | True | By Murray Illson | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/students-on-cyprus-join-in-violent-demonstrations-against-british.html | Students on Cyprus Join in Violent Demonstrations Against British | True | The New York Times | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-09 | 1956-02-09 | https://www.nytimes.com/1956/02/09/archives/inland-shipping-up-millionton-rivers-canals-channels-increased-in.html | INLAND SHIPPING UP; Million-Ton Rivers, Canals, Channels Increased in '54 | True | | 1984-03-05 | RE0000196481 | B00000577346 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gm-insurance-plan-company-will-provide-group-program-for-its.html | G.M. INSURANCE PLAN; Company Will Provide Group Program for Its Dealers | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/venezuela-rescue-wound-up.html | Venezuela Rescue Wound Up | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/south-carolina-shuts-park.html | South Carolina Shuts Park | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wood-field-and-stream-professional-flytying-binds-rogans-of-new.html | Wood, Field and Stream; Professional Fly-Tying Binds Rogans of New York to Kin in Ballyshannon | True | By John W. Randolph | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hoover-proposes-presidency-rule-would-have-cabinet-decide-on-an.html | HOOVER PROPOSES PRESIDENCY RULE; Would Have Cabinet Decide on an Executive's Disability and on Power Transfer HOOVER PROPOSES PRESIDENCY RULE | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/banducci-rejoins-49ers.html | Banducci Rejoins 49ers | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/japans-newsprint-output-up.html | Japan's Newsprint Output Up | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/85-effectiveness-reported.html | 85% Effectiveness Reported | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/trot-suspensions-upheld-on-appeal-monaghan-right-to-discipline-9-in.html | TROT SUSPENSIONS UPHELD ON APPEAL; Monaghan Right to Discipline 9 Involved in Yonkers Case Backed by High Court, 5-0 | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lacoste-chosen-to-head-algeria-strike-set-today-mollets-former.html | LACOSTE CHOSEN TO HEAD ALGERIA; STRIKE SET TODAY; Mollet's Former Economics Chief Replacing Catroux, Forced Out by Colonials PREMIER IN RADIO TALK Promises Redress to Moslem Populace--Says France Will Not Quit Land Talks With Both Sides LACOSTE CHOSEN ALGERIAN RULER | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/john-david-to-expand-mens-wear-chain-to-open-9th-shop-in-white.html | JOHN DAVID TO EXPAND; Men's Wear Chain to Open 9th Shop in White Plains | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mock-atomic-assault-at-iwo.html | Mock Atomic Assault at Iwo | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/caribbean-deadlock-ends.html | Caribbean Deadlock Ends | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/oshea-honored-here-sports-car-racing-officials-at-luncheon-for.html | O'SHEA HONORED HERE; Sports Car Racing Officials at Luncheon for Champion | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/shifts-at-continental-can-company-changes-made-following-sales.html | SHIFTS AT CONTINENTAL; Can Company Changes Made Following Sales Increases | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/new-orleans-air-marks-ball-here-festive-color-and-pageant.html | NEW ORLEANS AIR MARKS BALL HERE; Festive Color and Pageant Highlights of Mardi Gras Fete at Sheraton-Astor Mrs. Whitman Named Queen | True | The New York Times | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/insuring-all-autos.html | INSURING ALL AUTOS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/singapore-goes-multilingual.html | Singapore Goes Multi-Lingual | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sidelights-holiday-market-schedules-mufti-clients-keep-out-hearing.html | Sidelights; Holiday Market Schedules Mufti Clients Keep Out Hearing With Eyeglasses Separate Declarations Atomic Public Relations Miscellany | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/miss-gibson-pair-gains-beats-french-women-to-enter-final-in-paris.html | MISS GIBSON PAIR GAINS; Beats French Women to Enter Final in Paris Tennis | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/godfrey-to-lake-placid.html | Godfrey to Lake Placid | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/painless-gifts-to-school-hailed-annual-business-donations-of-modest.html | 'PAINLESS' GIFTS TO SCHOOL HAILED; Annual Business Donations of Modest Sums Cited by Columbia Educator | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lutherans-gain-in-latin-america-division-executive-reports-church.html | LUTHERANS GAIN IN LATIN AMERICA; Division Executive Reports Church Is 'Taking Root' in All Countries There | True | By George Dugan Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/moss-defeats-vieira-moylan-triumphs-over-quay-in-south-florida.html | MOSS DEFEATS VIEIRA; Moylan Triumphs Over Quay in South Florida Tennis | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/store-sales-rose-5-in-latest-week-gains-over-1955-were-led-by.html | STORE SALES ROSE 5% IN LATEST WEEK; Gains Over 1955 Were Led by Philadelphia, Cleveland -- Increase Here Was 9% Sales Up 9% Here DEPARTMENT STORES | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/strijdom-bars-smuts-tribute.html | Strijdom Bars Smuts Tribute | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gleason-program-will-change-time-honeymooners-to-be-seen-at-8-pm.html | GLEASON PROGRAM WILL CHANGE TIME; 'Honeymooners' to Be Seen at 8 P.M. Starting Feb. 18 in Move to Boost Ratings | True | By Val Adams | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/texas-club-event-card-party-tuesday-will-aid-scholarship-fund.html | TEXAS CLUB EVENT; Card Party Tuesday Will Aid Scholarship Fund | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/profit-rose-in-55-for-oil-company-sunray-midcontinent-net-39400000.html | PROFIT ROSE IN '55 FOR OIL COMPANY; Sunray Mid-Continent Net $39,400,000 Compared With $36,640,000 in 1954 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jersey-store-space-rented.html | Jersey Store Space Rented | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/barr-to-head-quiet-city-drive.html | Barr to Head Quiet City Drive | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/abelmanlewin.html | Abelman--Lewin | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/twin-gives-a-kidney-second-operation-of-its-kind-brothers-life-at.html | TWIN GIVES A KIDNEY; Second Operation of Its Kind --Brother's Life at Stake | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/australia-dockers-assail-union-chiefs.html | AUSTRALIA DOCKERS ASSAIL UNION CHIEFS | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/4-oil-companies-facing-us-suit-justice-department-to-press-4yearold.html | 4 OIL COMPANIES FACING U.S. SUIT; Justice Department to Press 4-Year-Old Case Today-- Government Seeks Refund | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/city-ballet-to-open-season-on-feb-28.html | CITY BALLET TO OPEN SEASON ON FEB. 28 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/track-entry-is-limited-4man-fields-to-compete-in-3-features-at-nyac.html | TRACK ENTRY IS LIMITED; 4-Man Fields to Compete in 3 Features at N.Y.A.C. Meet | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-rubber-co-sales-and-net-at-peak-in-1955-despite-flood-losses.html | U.S. RUBBER CO.; Sales and Net at Peak in 1955 Despite Flood Losses | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jersey-city-man-to-be-judge.html | Jersey City Man to Be Judge | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/toll-tv-assailed-at-city-hearing-stark-leads-13-in-attack-on.html | TOLL TV ASSAILED AT CITY HEARING; Stark Leads 13 in Attack on Proposal as Fiscal Evil-- Backers of Plan Absent Pro-Toll Supporters Absent | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brazil-siege-laws-end-voted.html | Brazil Siege Law's End Voted | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/oils-lead-slide-in-stock-prices-us-claim-for-overcharges-cited-as.html | OILS LEAD SLIDE IN STOCK PRICES; U.S. Claim for Overcharges Cited as Factor--Index Falls 3.21 to 311.35 753 ISSUES DIP, 210 RISE Lay-Offs Depress Motors-- Ford Hits Low of 59 5/8-- Chrysler Recovers G.M., Ford Off Again | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/eisenhower-test-set-president-may-enter-hospital-tomorrow-for.html | EISENHOWER TEST SET; President May Enter Hospital Tomorrow for Check-Up | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/white-sox-sign-3-shortstops.html | White Sox Sign 3 Shortstops | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/apartment-deal-on-riverside-dr-syndicate-buys-the-15story-building.html | APARTMENT DEAL ON RIVERSIDE DR.; Syndicate Buys the 15-Story Building at 81st St.-- Harlem Realty Sold | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/10000-to-camp-for-the-blind.html | $10,000 to Camp for the Blind | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/issue-is-offered-by-los-angeles-24000000-electric-plant-revenue.html | ISSUE IS OFFERED BY LOS ANGELES; $24,000,000 Electric Plant Revenue Bonds Up for Bidding on Feb. 20 New Hampshire Puerto Rico Boston, Mass. Springfield, Mass. Detroit, Mich. St. Louis County, Mo. Abbeville, S.C. Terrebonne, La. Rapides, La. New York School District Middlebury, Vt. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/old-crop-wheat-shows-strength-other-grain-prices-mostly.html | OLD CROP WHEAT SHOWS STRENGTH; Other Grain Prices Mostly Higher--Soybeans Are 1 Cent Up to Off | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-lamp-and-the-door.html | THE LAMP AND THE DOOR | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mary-mdowell-to-wed-fiancee-of-dr-paul-s-wright-presbyterian.html | MARY M'DOWELL TO WED; Fiancee of Dr. Paul S. Wright, Presbyterian Moderator | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/citizenship-parley-set-arden-house-meeting-will-aid-high-school.html | CITIZENSHIP PARLEY SET; Arden House Meeting Will Aid High School Students | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/soviet-aides-critical-3-kazakhstan-deputies-ask-legislative-freedom.html | SOVIET AIDES CRITICAL; 3 Kazakhstan Deputies Ask Legislative Freedom | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/play-schools-benefit-association-to-gain-feb-18-by-showing-of-gypsy.html | PLAY SCHOOLS BENEFIT; Association to Gain Feb. 18 by Showing of 'Gypsy Colt' Film | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/food-news-weekend-marketing-peppers-suggested-in-place-of-expensive.html | Food News: Week-End Marketing; Peppers Suggested in Place of Expensive Snap Beans In Good Supply, Crab Meat Is Delicious in Many Forms | True | By Jane Nickerson | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-men-rescued.html | The Men Rescued | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/income-trebled-for-puerto-rico-islands-1955-gross-product-1203.html | INCOME TREBLED FOR PUERTO RICO; Island's 1955 Gross Product $1,203 Million, Up 334% From the Level of 1940 'BOOTSTRAP' PLAN WINS Gains Above 300% Shown in Manufacturing Profits, Wages and Bank Assets Income Up 331 Per Cent | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-set-new-high-in-imports-in-1955-buying-abroad-400-million-above.html | U.S. SET NEW HIGH IN IMPORTS IN 1955; Buying Abroad $400 Million Above 1951 Peak-- Exports Failed to Top 1953 High | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/rise-for-reserve-gains-house-votes-pay-increase-for-predraft-age.html | RISE FOR RESERVE GAINS; House Votes Pay Increase for Pre-Draft Age Volunteers | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-theatre-fantasy-minus-sting-adding-machine-adds-up-to-enjoyment.html | The Theatre: Fantasy Minus Sting 'Adding Machine' Adds Up to Enjoyment Elmer Rice Revival Is Staged at Phoenix | True | By Brooks Atkinson | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/avalanche-buries-40-japanese.html | Avalanche Buries 40 Japanese | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/irish-runner-fractures-leg.html | Irish Runner Fractures Leg | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/production-up-40-in-stainless-steel.html | PRODUCTION UP 40% IN STAINLESS STEEL | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tv-welk-a-surprise-hit-band-leaders-show-follows-old-formula.html | TV: Welk, a Surprise Hit; Band Leader's Show Follows Old Formula | True | By Jack Gould | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/quake-rocks-coast-strong-temblor-is-felt-from-mexico-to-los-angeles.html | QUAKE ROCKS COAST; Strong Temblor Is Felt From Mexico to Los Angeles | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/two-glass-companies-report-new-high-sales-and-earnings.html | Two Glass Companies Report New High Sales and Earnings | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-navy-to-take-part.html | British Navy to Take Part | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-asks-rehearing-of-contempt-ruling.html | U.S. ASKS REHEARING OF CONTEMPT RULING | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/son-to-mrs-knickerbocker-jr.html | Son to Mrs. Knickerbocker Jr. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/teacher-ousts-miss-downey.html | Teacher Ousts Miss Downey | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/what-is-happiness-a-start-in-college-a-career-as-lawyer-says.html | What Is Happiness? A Start in College, A Career as Lawyer, Says Freshman, 60 | True | The New York Times | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/public-to-get-aid-on-policy-studies-national-program-seeks-to.html | PUBLIC TO GET AID ON POLICY STUDIES; National Program Seeks to Develop Sound Opinion on Leading Foreign Issues Effort Lauded by Dulles Civic Readers Aid in Choices | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/paris-condition-set-for-return-of-saar.html | PARIS CONDITION SET FOR RETURN OF SAAR | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/chauncey-w-reed-of-illinois-dead-gop-representative-65-headed.html | CHAUNCEY W. REED OF ILLINOIS DEAD; G.O.P. Representative, 65, Headed Judiciary Group -- Studied Immigration | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/polio-fund-asks-speed-on-shots-physicians-hear-vaccination-outlook.html | POLIO FUND ASKS SPEED ON SHOTS; Physicians Hear Vaccination Outlook for '56 Is 'Akin to Medical Emergency' 70,000,000 Units Due | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/woman-dies-in-fall-at-hotel.html | Woman Dies in Fall at Hotel | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/yeshiva-triumphs-73-to-61.html | Yeshiva Triumphs, 73 to 61 | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/argentine-team-beaten.html | Argentine Team Beaten | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/weekesweekes.html | Weekes--Weekes | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mount-holyoke-tuition-up.html | Mount Holyoke Tuition Up | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tube-rift-settled-diggers-to-return.html | TUBE RIFT SETTLED; DIGGERS TO RETURN | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mj-crose-is-sold-to-graham-paige-investment-concern-buys-oil.html | M.J. CROSE IS SOLD TO GRAHAM PAIGE; Investment Concern Buys Oil Equipment Company-- Other Sales, Mergers | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/conservatives-retain-seat.html | Conservatives Retain Seat | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/george-somnes-producer-dead-headed-elitchs-garden-in-denverhelped.html | GEORGE SOMNES, PRODUCER, DEAD; Headed Elitch's Garden in Denver--Helped Build the Bonfils Theatre There Directed Plays Here | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jansen-discusses-pay-with-teachers.html | JANSEN DISCUSSES PAY WITH TEACHERS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/uncle-harry-in-great-neck.html | 'Uncle Harry' in Great Neck | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing; Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bruins-tie-leafs-on-boston-ice-11-chevrefils-and-harris-score-early.html | BRUINS TIE LEAFS ON BOSTON ICE, 1-1; Chevrefils and Harris Score Early Goals--Toronto's Chadwick Star in Nets | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brief-try-at-crime-ends-happily-for-boy-who-didnt-know-how.html | Brief Try at Crime Ends Happily For Boy Who 'Didn't Know How' | True | By Jack Roth | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/navy-bomber-sought-intense-sea-search-goes-on-for-3-men-off-florida.html | NAVY BOMBER SOUGHT; Intense Sea Search Goes on for 3 Men Off Florida | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/stock-deal-planned-hajoca-proposes-to-retire-up-to-100000-shares.html | STOCK DEAL PLANNED; Hajoca Proposes to Retire Up to 100,000 Shares | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/senators-enroll-2-infielders.html | Senators Enroll 2 Infielders | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/first-lady-receives-again.html | First Lady Receives Again | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/koeniger-beats-knipe-tiedemann-also-advances-in-class-b-squash.html | KOENIGER BEATS KNIPE; Tiedemann Also Advances in Class B Squash Racquets | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fire-in-theatre-cellar-small-blaze-at-majestic-put-out-during.html | FIRE IN THEATRE CELLAR; Small Blaze at Majestic Put Out During Performance | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/drops-continue-on-london-board-government-loans-steadier-but-fail.html | DROPS CONTINUE ON LONDON BOARD; Government Loans Steadier but Fail to Regain Losses--Industrial Falls Extended | True | Special To The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/rumania-joins-protests.html | Rumania Joins Protests | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/japanese-ask-atom-test-ban.html | Japanese Ask Atom Test Ban | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/senate-farm-unit-defies-president-backs-rigid-props-panel-87-again.html | SENATE FARM UNIT DEFIES PRESIDENT, BACKS RIGID PROPS; Panel, 8-7, Again Asks High Parity Despite Plea That It Would Add to Surplus SOIL BANK FUNDS RAISED Aid to Producers Taking Land Out of Crops Is Increased to $1,350,000,000 Farm Law Changes Urged SENATE FARM UNIT DEFIES PRESIDENT $175,000,000 Added to Aid | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-seeks-help-in-combating-bias-abrams-asks-legislature-to-grant.html | STATE SEEKS HELP IN COMBATING BIAS; Abrams Asks Legislature to Grant Wider Power to Ban Housing, Job Prejudice | True | Special To The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/a-childsize-portion-of-spring-fashion-fare.html | A Child-Size Portion of Spring Fashion Fare | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-sextet-bows-50-swisscanadian-team-beats-olympic-squad-at-zurich.html | U.S. SEXTET BOWS, 5-0; Swiss-Canadian Team Beats Olympic Squad at Zurich | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/child-to-mrs-jk-lincoln.html | Child to Mrs. J.K. Lincoln | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/oil-company-sets-dividend-in-stock-standard-of-ohio-proposes-20.html | OIL COMPANY SETS DIVIDEND IN STOCK; Standard of Ohio Proposes 20% Payment--Regular Amount Also Declared | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/scouts-help-to-run-the-citys-business-on-leadership-day.html | Scouts Help to Run The City's Business On Leadership Day | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mack-trucks-net-soars.html | MACK TRUCKS NET SOARS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-wl-lipman-has-son.html | Mrs. W.L. Lipman Has Son | True | Special To The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dickson-accepts-phils-pact.html | Dickson Accepts Phils' Pact | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/new-chrysler-layoff-company-total-now-26000-40000-in-industry.html | NEW CHRYSLER LAY-OFF; Company Total Now 26,000-- 40,000 in Industry | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-court-backs-passport-denial-says-state-department-used.html | U.S. COURT BACKS PASSPORT DENIAL; Says State Department Used Reasonable Discretion in Case of Waldon Dayton Appeal Will Be Made Says Review Was Made | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/pen-club-fetes-book-critics.html | P.E.N. Club Fetes Book Critics | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/319-more-airports-get-federal-funds.html | 319 MORE AIRPORTS GET FEDERAL FUNDS | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/music-director-suicide-james-f-barnes-of-duke-61-found-dead-at-home.html | MUSIC DIRECTOR SUICIDE; James F. Barnes of Duke, 61, Found Dead at Home | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/investment-man-elected-president-of-chase-unit.html | Investment Man Elected President of Chase Unit | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fete-today-to-aid-work-of-diocese-style-show-card-party-of-st.html | FETE TODAY TO AID WORK OF DIOCESE; Style Show, Card Party of St. Bartholomew's Women's Unit Will Be a Benefit | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tribute-to-dostoevsky-widely-paid-in-soviet.html | Tribute to Dostoevsky Widely Paid in Soviet | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sanders-is-signed-for-video-series-film-star-will-be-host-and.html | SANDERS IS SIGNED FOR VIDEO SERIES; Film Star Will Be Host and Narrator on New Program of Mystery Stories | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/atom-air-motor-sought-rolls-royce-began-work-on-plane-engine-18.html | ATOM AIR MOTOR SOUGHT; Rolls Royce Began Work on Plane Engine 18 Months Ago | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sitter-saves-9-from-flames.html | Sitter Saves 9 From Flames | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/about-new-york-2-women-seek-jobs-on-first-lunar-liner-dumb-blonde.html | About New York; 2 Women Seek Jobs on First Lunar Liner-- Dumb Blonde Loses Wig in Public Whirl | True | By Meyer Berger | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/housing-site-is-barred-as-rental-parking-area.html | Housing Site Is Barred As Rental Parking Area | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/astor-custody-decided-agreement-puts-daughter-8-in-care-of-mother.html | ASTOR CUSTODY DECIDED; Agreement Puts Daughter, 8, in Care of Mother | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/robert-m-hillas-71-carbon-ink-official.html | ROBERT M. HILLAS, 71, CARBON, INK OFFICIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/tire-shipments-up-206.html | Tire Shipments Up 20.6% | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/denman-shrugs-at-suit-calls-western-auto-complaint-a-management.html | DENMAN SHRUGS AT SUIT; Calls Western Auto Complaint a Management Maneuver | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/meyners-cabinet-gets-its-first-republican.html | Meyner's Cabinet Gets Its First Republican | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/clarinet-oboe-oh-no-just-the-phone-ringing.html | Clarinet? Oboe? Oh No, Just the Phone Ringing | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/3-wounded-in-madrid-clash-of-students-and-falangists-red-propaganda.html | 3 Wounded in Madrid Clash Of Students and Falangists; Red Propaganda Charged THREE WOUNDED IN MADRID CLASH | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mc-s-affiliate-closing-2-plants.html | M.-C. & S. AFFILIATE CLOSING 2 PLANTS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/riegel-paper-files-2-issues-with-sec.html | RIEGEL PAPER FILES 2 ISSUES WITH S.E.C. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/new-lights-due-for-57th-street-merchants-raising-90000-to-make-the.html | NEW LIGHTS DUE FOR 57TH STREET; Merchants Raising $90,000 to Make the Thoroughfare Brightest in the City | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/society-reelects-duryee.html | Society Re-elects Duryee | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/screen-lease-of-life-robert-donat-stars-as-doomed-vicar.html | Screen: 'Lease of Life'; Robert Donat Stars as Doomed Vicar | True | By Bosley Crowther | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/medical-advance-called-fabulous-scheele-here-lauds-10year-gain-and.html | MEDICAL ADVANCE CALLED FABULOUS; Scheele, Here, Lauds 10-Year Gain and Urges Bold Steps Toward Disease Control | True | By Robert K. Plumb | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/bendix-aviation-corp-net-fell-slightly-to-5916490-in-3-months-to.html | BENDIX AVIATION CORP.; Net Fell Slightly to $5,916,490 in 3 Months to Dec. 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/senators-chart-high-court-fight-20-from-south-at-work-on-statement.html | SENATORS CHART HIGH COURT FIGHT; 20 From South at Work on Statement Condemning Actions by Tribunal | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/moscow-confirms-end-of-special-mvd-court.html | Moscow Confirms End Of Special M.V.D. Court | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/crist-on-sun-chemical-board.html | Crist on Sun Chemical Board | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/logart-is-choice-in-fight-tonight-cuban-will-meet-fuentes-in.html | LOGART IS CHOICE IN FIGHT TONIGHT; Cuban Will Meet Fuentes in Ten-Round Welterweight Encounter at Garden | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/speed-asked-on-pay-tv-zenith-bids-fcc-to-act-now-on-subscription.html | SPEED ASKED ON PAY TV; Zenith Bids F.C.C. to Act Now on Subscription Plan | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/st-francis-accepts-bid-terriers-cincinnatis-xavier-in-invitation.html | ST. FRANCIS ACCEPTS BID; Terriers, Cincinnati's Xavier in Invitation Basketball | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/ellen-yankauer-will-be-married-pembroke-alumna-engaged-to-samuel-r.html | ELLEN YANKAUER WILL BE MARRIED; Pembroke Alumna Engaged to Samuel R. Seibel, a Medical Student | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/american-brake-shoe-names-board-member.html | American Brake Shoe Names Board Member | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/french-tax-collector-foiled-by-poujadists.html | French Tax Collector Foiled by Poujadists | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/daniel-mebane-64-magazine-publisher.html | DANIEL MEBANE, 64, MAGAZINE PUBLISHER | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/coast-athletic-chief-quits.html | Coast Athletic Chief Quits | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/in-the-nation-chiang-kaishek-and-our-postwar-policy-the-official.html | In The Nation; Chiang Kai-shek and Our Post-War Policy The Official Villain The Robertson Letter 'The Case Against Us' | True | By Arthur Krock | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/dr-michael-streitcher.html | DR. MICHAEL STREITCHER | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/moses-fights-aim-to-curb-agencies-three-public-authorities-he-heads.html | MOSES FIGHTS AIM TO CURB AGENCIES; Three Public Authorities He Heads and Two Others Join in Assailing Albany Bills | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/atlantic-basin-redevelopment-to-begin-july-1-with-new-pier.html | Atlantic Basin Redevelopment To Begin July 1 With New Pier | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/washington-unhappy-over-snag-limiting-asian-pact-maneuvers-maneuver.html | Washington Unhappy Over Snag Limiting Asian Pact Maneuvers; MANEUVER SNAG DISTRESSES U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/archives/new-bus-offer-given-city-bids-now-in-for-most-lines-early-sale-not.html | New Bus Offer Given City; Bids Now In for Most Lines; Early Sale Not Assured CTTY'S HOPES RISE FOR SALE OF BUSES | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hollywood-makeup-men-write-a-script-on-beauty-some-chinese-shavings.html | Hollywood Make-Up Men Write a Script on Beauty; Some Chinese Shavings | True | By Agnes McCarty | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/rockaway-line-to-open-on-time-city-votes-funds-to-solve-equipment.html | ROCKAWAY LINE TO OPEN ON TIME; City Votes Funds to Solve Equipment Shortage Caused by Westinghouse Strike Delays on Trestle Seen | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jasper-spurt-nips-st-johns-by-8381-powers-shot-decides-with-8.html | JASPER SPURT NIPS ST. JOHN'S BY 83-81; Powers' Shot Decides With 8 Seconds Left—N.Y.U. Five Downs Furman, 100-85 St. John's Increases Lead Seesaw Game at Start | True | By Deane McGowen | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-peyton-j-van-rensselaer-is-dead-won-long-court-fight-with-junk.html | Mrs. Peyton J. Van Rensselaer Is Dead; Won Long Court Fight With Junk Dealer | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dips-in-parkway-to-be-ironed-out-dangerous-twists-in-bronx-river.html | DIPS IN PARKWAY TO BE IRONED OUT; Dangerous Twists in Bronx River Route Also to Be Cut in Modernizing Job | True | By Merrill Folsom Special To the New York Times.the New York Times (BY MEYER LIEBOWITZ) | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/navy-chief-at-inchon-retires-after-41-years.html | Navy Chief at Inchon Retires After 41 Years | True | The New York Times | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/texas-gas-reports-improvement-in-55.html | TEXAS GAS REPORTS IMPROVEMENT IN '55 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jessup-explains-records-at-wake-exenvoy-asserts-secretary.html | JESSUP EXPLAINS RECORDS AT WAKE; Ex-Envoy Asserts Secretary Automatically Transcribed Truman-MacArthur Talk Letter by Mr. Jessup | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-bills-aim-at-credit-costs-would-tighten-regulations-to.html | STATE BILLS AIM AT CREDIT COSTS; Would Tighten Regulations to Prevent Overcharging in Installment Plan Buying | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/stevens-tests-olympic-yachts-in-towing-tanks-hoboken-engineers-use.html | Stevens Tests Olympic Yachts in Towing Tanks; Hoboken Engineers Use Scale Models for Evaluation Even Weight of Crew Figured Because of Effect on Craft Scale Models Used Tank Tests Are Helpful No Detail Overlooked | True | By John Rendelthe New York Times | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/irwin-recalled-by-rangers.html | Irwin Recalled by Rangers | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/city-seeks-to-end-heliport-dispute-mayor-asks-theobald-to-pick.html | CITY SEEKS TO END HELIPORT DISPUTE; Mayor Asks Theobald to Pick Committee to Study Port Authority Controversy | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/budget-requests-nearing-2-billion-115-of-117-city-agencies-ask-for.html | BUDGET REQUESTS NEARING 2 BILLION; 115 of 117 City Agencies Ask for $1,977,687,772, but Cuts by Mayor Are Due Hospitals Ask $11,936,784 Rise Three TB Hospitals Closed | True | By Charles G. Bennett | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/inquiry-on-planes-shifted.html | Inquiry on Planes Shifted | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/woolworth-leases-new-store.html | Woolworth Leases New Store | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lakes-aid-asked-by-isbrandtsen-first-us-line-to-request-subsidy-for.html | LAKES AID ASKED BY ISBRANDTSEN; First U.S. Line to Request Subsidy for the 'Essential Trade Route' to Europe May Build New Ships | True | By Jacques Nevard Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/railroads-1955-net-gained-240000000.html | RAILROADS' 1955 NET GAINED $240,000,000 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hammarskjold-sees-un-aid-as-sharing.html | HAMMARSKJOLD SEES U.N. AID AS 'SHARING' | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/4-new-fanny-farmer-units.html | 4 New Fanny Farmer Units | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/2500000-is-sought-by-sclerosis-group.html | $2,500,000 IS SOUGHT BY SCLEROSIS GROUP | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/motor-vehicle-deputy-named-in-connecticut.html | Motor Vehicle Deputy Named in Connecticut | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bond-and-share-net-shows-a-slight-gain.html | BOND AND SHARE NET SHOWS A SLIGHT GAIN | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/liang-is-elected-chinatown-mayor.html | LIANG IS ELECTED CHINATOWN 'MAYOR' | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/director-raises-funds-for-opera-rosenstock-gets-money-to-include.html | DIRECTOR RAISES FUNDS FOR OPERA; Rosenstock Gets Money to Include Liebermann Work on Center's Spring Bill | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/yanks-sign-young-pitcher.html | Yanks Sign Young Pitcher | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/books-of-the-times-swept-into-swirling-plot-one-unaware-of-scruples.html | Books of The Times; Swept Into Swirling Plot One Unaware of Scruples | True | By Orville Prescott | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/physicians-attack-social-security-bill.html | PHYSICIANS ATTACK SOCIAL SECURITY BILL | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/navy-men-to-give-blood-collections-to-be-made-today-at-yard-in.html | NAVY MEN TO GIVE BLOOD; Collections to Be Made Today at Yard in Brooklyn | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/connie-mack.html | CONNIE MACK | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/murderer-is-captured-leslie-irvin-is-trapped-in-san-francisco-pawn.html | MURDERER IS CAPTURED; Leslie Irvin Is Trapped in San Francisco Pawn Shop | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/india-maps-a-tax-on-total-wealth-policy-discussed-in-a-report-on.html | INDIA MAPS A TAX ON TOTAL WEALTH; Policy Discussed in a Report on Second Five-Year Plan Starting in April Proposals Need Study Higher Food Output Sought | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gas-issue-stirs-texas-u-dispute-regents-bar-editorial-stand-against.html | GAS ISSUE STIRS TEXAS U. DISPUTE; Regents Bar Editorial Stand Against Bill in Students' Paper--Editors Protest | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/schenley-files-suit-over-whisky-taxes.html | SCHENLEY FILES SUIT OVER WHISKY TAXES | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/egypt-and-world-bank-in-accord-on-200-millions-for-high-dam.html | Egypt and World Bank in Accord On 200 Millions for High Dam; EGYPTIANS, BANK SET LOAN FOR DAM | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/borrowings-from-the-federal-reserve-by-member-banks-decline.html | Borrowings From the Federal Reserve By Member Banks Decline $177,000,000 | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/javits-puts-case-for-aid-to-israel-tells-united-jewish-appeal-red.html | JAVITS PUTS CASE FOR AID TO ISRAEL; Tells United Jewish Appeal Red Threat to Mideast Sets Perspective for Arming | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-condition-visit-by-russians-bid-to-bulganin-khrushchev-now.html | BRITISH CONDITION VISIT BY RUSSIANS; Bid to Bulganin, Khrushchev Now Said to Depend Upon Their Behavior in Interval No Banquet at Palace British Cool to U.S. Talk | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/plea-for-integrator-at-lincoln-sculpture-unveiling-bunche-cites.html | PLEA FOR 'INTEGRATOR'; At Lincoln Sculpture Unveiling Bunche Cites Nation's Need | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/associates-investment-sales-finance-company-posts-records-in-volume.html | ASSOCIATES INVESTMENT; Sales Finance Company Posts Records in Volume and Net | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fund-will-offer-shares-in-plan-to-invest-in-foreign-blue-chips.html | Fund Will Offer Shares in Plan To Invest in Foreign 'Blue Chips' | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/notes-on-college-sports-yale-campus-yields-three-foreign-aces-for.html | Notes on College Sports; Yale Campus Yields Three Foreign Aces for Eli Swimming Carnival Tomorrow Nassau Art Colony Bound to Profit Making a Splash By Majority Vote | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/potatoes-sugar-show-big-volume-price-moves-in-former-are.html | POTATOES, SUGAR SHOW BIG VOLUME; Price Moves in Former Are Mixed--Latter Rises-- Other Markets Dull | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dickinson-harris-share-golf-lead-shoot-7underpar-63s-in-tucson-open.html | DICKINSON, HARRIS SHARE GOLF LEAD; Shoot 7-Under-Par 63's in Tucson Open to Take Shot Edge--January at 64 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/assignment-algeria-robert-lacoste-own-view-subordinated-organizer.html | Assignment Algeria; Robert Lacoste Own View Subordinated Organizer in Resistance | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/safe-driving-booklets-free-at-police-stations.html | Safe Driving Booklets Free at Police Stations | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/czech-aide-pledges-no-farm-tax-rise.html | CZECH AIDE PLEDGES NO FARM TAX RISE | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/march-contract-leads-cotton-up-prices-end-24-points-higher-to-3.html | MARCH CONTRACT LEADS COTTON UP; Prices End 24 Points Higher to 3 Lower--Late Rally Follows Sell-Off | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/russian-cellist-gets-us-tour-bid-rostropovich-invited-to-give-10.html | RUSSIAN 'CELLIST GETS U.S. TOUR BID; Rostropovich Invited to Give 10 Recitals Here in April-- Soviet Suggested Idea | True | By Ross Parmenter | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gonzales-tops-trabert-gains-twentysixth-victory-in-professional.html | GONZALES TOPS TRABERT; Gains Twenty-sixth Victory in Professional Tennis Tour | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/canadian-airline-sold.html | Canadian Airline Sold | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/death-toll-is-208-in-europes-cold-snowstorms-sweep-a-2500mile-front.html | DEATH TOLL IS 208 IN EUROPES COLD; Snowstorms Sweep a 2,500Mile Front on Continent asTemperatures Plummet | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/douglas-wins-by-knockout.html | Douglas Wins by Knockout | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sports-of-the-times-grand-old-man-on-the-ball-day-at-the-stadium.html | Sports of The Times; Grand Old Man On the Ball Day at the Stadium Past and Present | True | By Arthur Daley | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/thieben-paces-hofstra-victory.html | Thieben Paces Hofstra Victory | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/midland-chain-adds-carthage-ny-bank.html | MIDLAND CHAIN ADDS CARTHAGE, N.Y., BANK | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/drama-fellowship-at-yale.html | Drama Fellowship at Yale | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/liquor-curb-urged-jersey-legislature-asks-new-york-to-raise-age.html | LIQUOR CURB URGED; Jersey Legislature Asks New York to Raise Age Limit | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/pulitzers-marker-found-by-wreckers.html | PULITZER'S MARKER FOUND BY WRECKERS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/barbara-g-cook-engaged-to-wed-dramatic-academy-graduate-to-be.html | BARBARA G. COOK ENGAGED TO WED; Dramatic Academy Graduate to Be Married March 1 to George P. MacGregor | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lesueur-gets-french-award.html | LeSueur Gets French Award | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/top-ten-moved-up-by-feuer-martin-producing-team-will-offer-burrows.html | 'TOP TEN' MOVED UP BY FEUER, MARTIN; Producing Team Will Offer Burrows Show Next Season Before 2 Other Musicals Hello to 'Goodbye Again' | True | By Sam Zolotow | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/turgenev-play-opens-april-3.html | Turgenev Play Opens April 3 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mixing-of-flocks-held-proved.html | Mixing of Flocks Held Proved | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/news-of-the-screen-eliot-asinow-will-adapt-man-on-spikes-his-novel.html | NEWS OF THE SCREEN; Eliot Asinow Will Adapt 'Man on Spikes,' His Novel About Ball Player's Struggle for Fame | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/13-below-in-stockholm.html | 13 Below in Stockholm | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/dorothy-carl-engaged-teacher-on-coast-fiancee-of-lieut-jg-ian.html | DOROTHY CARL ENGAGED; Teacher on Coast Fiancee of Lieut. (j.g.) Ian MacFarlane | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/negro-coeds-suit-charges-university-with-contempt-miss-lucy-asks.html | Negro Co-ed's Suit Charges University With Contempt; Miss Lucy Asks Re-entry and Right to Live on Campus--Asks Jail for Alabama Trustees if They Balk at Order NEGRO FILES SUIT FOR READMISSION | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-spanish-students.html | THE SPANISH STUDENTS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-circulation-up-expands-6629000-in-week-to-total-of.html | BRITISH CIRCULATION UP; Expands 6,629,000 in Week to Total of 1,777,363,000 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/other-sales-mergers-aldens-inc-barium-steel-national-fuel-gas-bank.html | OTHER SALES, MERGERS; Alden's, Inc. Barium Steel National Fuel Gas Bank Shares Placed | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sime-ties-50yard-record.html | Sime Ties 50-Yard Record | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/russians-display-balloons-of-us-call-flights-a-brinkofwar-actinsist.html | RUSSIANS DISPLAY BALLOONS OF U.S.; Call Flights a Brink-of-War Act -Insist Spying, Not Weather Study, Is Aim Soviet Displays U.S. Balloons, Calls Flights Brink-of-War Act | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/new-lucille-ball-and-desi-arnaz-film.html | New Lucille Ball and Desi Arnaz Film | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/museum-to-sell-its-surplus-art-metropolitan-will-auction-next-month.html | MUSEUM TO SELL ITS SURPLUS ART; Metropolitan Will Auction Next Month 2,000 Items as Long 'Outgrown' 'Fair' Chance for Acquisition | True | By Sanka Knox | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-sight-new-mountains.html | British Sight New Mountains | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/young-sophisticates-invited-to-new-shop.html | Young Sophisticates Invited to New Shop | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/unionnam-talk-in-florida-likely-meany-aflcio-head-and-sligh-are.html | UNION-N.A.M. TALK IN FLORIDA LIKELY; Meany, A.F.L.-C.I.O. Head, and Sligh are Expected to Meet on Week-End | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brogue-ii-dropped-to-4th.html | Brogue II Dropped to 4th | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/state-adds-curbs-on-rent-increases-for-new-owners.html | State Adds Curbs On Rent Increases For New Owners | True | Special to The New York Times.ALBANY, Feb. 9—The State Rent Commission is being flooded with applications for rent increases from new owners of apartments along Third Avenue and in the upper reaches of Park Avenue in New York City. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-pledges-its-support-to-a-european-atom-pool-shape-it-takes-is-up.html | U.S. Pledges Its Support To a European Atom Pool; Shape It Takes Is Up to Founders, Coal-Steel Leader Is Assured U.S. WILL SUPPORT EUROPE ATOM POOL | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/retires-after-50-years-woman-employe-of-joseph-p-day-inc-is-honored.html | RETIRES AFTER 50 YEARS; Woman Employe of Joseph P. Day, Inc., Is Honored | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/robins-reach-ontario-early.html | Robins Reach Ontario Early | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/laws-to-follow-horse-cars.html | Laws to Follow Horse Cars | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-rushes-aid-in-italy.html | U.S. Rushes Aid in Italy | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/feller-of-indians-signs-pitcher-agrees-to-17th-pact-with-clubhegan.html | FELLER OF INDIANS SIGNS; Pitcher Agrees to 17th Pact With Club-- Hegan Enrolls | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/waldorf-exheadwaiter-admits-51-tax-evasion.html | Waldorf Ex-Headwaiter Admits '51 Tax Evasion | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/textiles-quotas-dealt-a-big-blow-benson-rejects-bidgroup-told-it.html | TEXTILES QUOTAS DEALT A BIG BLOW; Benson Rejects Bid--Group Told It Can Look Only to Congress for Aid | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/health-plan-here-gets-30000-grant.html | HEALTH PLAN HERE GETS $30,000 GRANT | True | Special to The New York Times | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/canadian-hanged-for-murder.html | Canadian Hanged for Murder | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/car-output-dips-a-bit-more.html | Car Output Dips a Bit More | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/factoring-executive-joins-board-of-cit.html | Factoring Executive Joins Board of C.I.T. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bill-would-widen-state-university-bond-issue-of-250000000.html | BILL WOULD WIDEN STATE UNIVERSITY; Bond Issue of $250,000,000 Urged--Antiquated Laws Target of New Purge | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/marguerite-hurter-exfeature-writer.html | MARGUERITE HURTER, EX-FEATURE WRITER | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bank-clearings-ease-26-cities-total-11-below-55-leveldip-78-here.html | BANK CLEARINGS EASE; 26 Cities' Total 1.1% Below '55 Level--Dip 7.8% Here | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/clarkson-six-wins-101-gains-15th-victory-of-season-by-routing.html | CLARKSON SIX WINS, 10-1; Gains 15th Victory of Season by Routing Middlebury | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hosiery-shipments-off-total-for-last-year-drops-2-below-the-1954.html | HOSIERY SHIPMENTS OFF; Total for Last Year Drops 2% Below the 1954 Level | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bamberger-promotes-five.html | Bamberger Promotes Five | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/president-accepts-aides-resignation.html | PRESIDENT ACCEPTS AIDE'S RESIGNATION | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/zinc-estimate-revised.html | Zinc Estimate Revised | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/gets-ap-to-deliver-bandit-telephones-threat-manager-brings-2000.html | GETS A.&P. TO DELIVER; Bandit Telephones Threat--Manager Brings $2,000 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/growth-astonishing-latinamerican-market-study-is-previewed-at.html | GROWTH 'ASTONISHING'; Latin-American Market Study Is Previewed at Luncheon | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-red-china-envoys-meet.html | U.S., Red China Envoys Meet | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/letters-to-the-times-negotiating-treaties-powers-of-legislative-and.html | Letters to The Times; Negotiating Treaties Powers of Legislative and Executive Branches Considered Upkeep of Grant's Tomb View From Denmark Refugee Fund Proposed Arab Leaders Asked to Launch Appeal for Relief Against Arming Israel Post Office Action Criticized | True | ARTHUR H. DEAN.CHANLER A. CHAPMAN.ANIA VOSS-JENSEN.REUBEN KAUFMAN,R.C. GILBERT. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/the-coffee-break-asset-or-liability-seems-here-to-stay-two-weeks.html | The Coffee Break, Asset or Liability, Seems Here to Stay; Two Weeks With Pay THE COFFEE BREAK NOW ENTRENCHED The Ayes Have It Coffee at the Gate | True | By Richard Rutter | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/jail-terms-for-strikers-westinghouse-union-in-ohio-fined-for.html | JAIL TERMS FOR STRIKERS; Westinghouse Union in Ohio Fined for Demonstration | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/socialist-pattern-is-set.html | 'Socialist' Pattern Is Set | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/christine-allen-becomes-a-bride-wed-engaged.html | CHRISTINE ALLEN BECOMES A BRIDE; Wed, Engaged | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/malta-prelate-opposes-vote.html | Malta Prelate Opposes Vote | True | Dispatch of The Times, London. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/when-a-heliport.html | WHEN A HELIPORT? | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/big-haul-of-heroin-seized-on-traveler.html | BIG HAUL OF HEROIN SEIZED ON TRAVELER | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mollet-faces-new-woes.html | Mollet Faces New Woes | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/violence-in-alabama.html | VIOLENCE IN ALABAMA | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hasty-house-entry-finishes-one-two-in-feature-at-hialeah-park.html | Hasty House Entry Finishes One, Two in Feature at Hialeah Park; SUMMER SOLSTICE TAKES GRASS RACE Irish-Bred Head Victor Over Oriental Spring at Mile and Eighth--Lough Ree Third Sellers Rides Runner-Up | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-sigmund-stern-86-philanthropist-who-gave-stern-grove-to-san.html | MRS. SIGMUND STERN, 86; Philanthropist Who Gave Stern Grove to San Francisco Dies | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/business-loans-fall-77000000-decline-for-week-is-result-of.html | BUSINESS LOANS FALL $77,000,000; Decline for Week Is Result of Repayments by Sales Finance Companies Most Groups Show Rise Total Loans Fall | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-hess-gets-store-post.html | Mrs. Hess Gets Store Post | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/boryla-takes-post-as-knicks-coach.html | BORYLA TAKES POST AS KNICKS' COACH | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/music-heifetz-the-master-plays-memorably-performs-beethoven.html | Music: Heifetz, the Master, Plays; Memorably Performs Beethoven Concerto Works by Haydn, Bizet Round Out Program Song Recital by Sze Ben Weber Premiere | True | By Howard Taubman | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/rome-backs-bonn-on-german-unity-communique-at-close-of-segni-visit.html | ROME BACKS BONN ON GERMAN UNITY; Communique at Close of Segni Visit Calls Free Elections Indispensable to Peace | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wary-whales-elude-dr-whites-harpoon.html | 'Wary' Whales Elude Dr. White's Harpoon | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/deaths.html | Deaths | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/british-lack-data-on-marthur-charge.html | BRITISH LACK DATA ON M'ARTHUR CHARGE | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/matsu-defenses-please-us-chief-7th-fleets-head-says-reds-might.html | MATSU DEFENSES PLEASE U.S. CHIEF; 7th Fleet's Head Says Reds Might Suffer 'Indigestion' if They Attacked Island Helped Lift Morale Foreign Minister in Party | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fireman-dies-at-work.html | Fireman Dies at Work | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/trommerhalpern.html | Trommer-Halpern | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/american-major-leads-british-squadron-in-scotland.html | American Major Leads British Squadron in Scotland | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/member-of-midwest-bloc.html | Member of Midwest Bloc | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/inquiry-on-case-to-query-lawyer-george-says-attorney-wont-be.html | INQUIRY ON CASE TO QUERY LAWYER; George Says Attorney Won't Be Allowed to Shield Client -- Hearing Opens Today Acted as 'Attorney' | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/maine-agency-names-aide.html | Maine Agency Names Aide | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/miss-mitchell-to-wed-bryn-mawr-girl-engaged-to-harry-r-neilson-jr.html | MISS MITCHELL TO WED; Bryn Mawr Girl Engaged to Harry R. Neilson Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/stevenson-slate-filed-in-concord-fight-joined-with-kefauver-for.html | STEVENSON SLATE FILED IN CONCORD; Fight Joined With Kefauver for Convention Delegates From New Hampshire Publisher Backs Warren | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/crosbys-son-free-in-car-case.html | Crosby's Son Free in Car Case | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/wicks-will-quit-as-state-senator-ousted-as-leader-of-gop-after.html | WICKS WILL QUIT AS STATE SENATOR; Ousted as Leader of G.O.P. After Prison Visit to Fay -- Lawmaker 30 Years Visited Joey Fay in Prison Expected to Stay in Politics | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/a-correction-86523034.html | A Correction | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/fire-in-new-structure-100-residents-of-adjoining-apartment-building.html | FIRE IN NEW STRUCTURE; 100 Residents of Adjoining Apartment Building Flee | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/feares-of-absorption-by-hindus-cited-by-sikh-in-drive-for-a-state.html | Feares of Absorption by Hindus Cited by Sikh in Drive for a State; Tara Singh Says Punjab's Majority Discriminates Against His People Sikhs Fear Absorption Nehru Faces Big Problem | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/new-light-cast-on-ridgway-split-wilson-said-to-have-made-army-cuts.html | NEW LIGHT CAST ON RIDGWAY SPLIT; Wilson Said to Have Made Army Cuts Before Time Outlined to Chiefs | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/queen-visits-lepers-on-tour-of-nigeria.html | QUEEN VISITS LEPERS ON TOUR OF NIGERIA | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mrs-charles-graf-has-son.html | Mrs. Charles Graf Has Son | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bryan-to-speak-at-kings-point.html | Bryan to Speak at Kings Point | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/crowds-cheer-sultan-he-urges-casablanca-moslems-to-act-with.html | CROWDS CHEER SULTAN; He Urges Casablanca Moslems to Act With Restraint | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/commodity-prices-remain-unchanged.html | COMMODITY PRICES REMAIN UNCHANGED | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/luis-m-martinez-mexican-primate-archbishop-appointed-in-51.html | LUIS M. MARTINEZ, MEXICAN PRIMATE; Archbishop Appointed in '51 Dies--Worked Toward Better State Relations Opposed Fascist Groups Urged Citizens to Vote | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/ski-resorts-set-for-big-weekend-most-northeast-areas-have-good.html | SKI RESORTS SET FOR BIG WEEK-END; Most Northeast Areas Have Good Cover and Plan to Remain Open Monday Owners Are Optimistic Monadnock Region Ready | True | By Michael Strauss | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/city-fund-voted-to-enlarge-staff-for-sales-taxes-gerosa-asserts-he.html | CITY FUND VOTED TO ENLARGE STAFF FOR SALES TAXES; Gerosa Asserts He Can Add $10,000,000 a Year to Revenues From Levy Plan Seized on by G.O.P. GEROSA GETS FUND TO ENLARGE STAFF | True | By Paul Crowell | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/geyer-agency-elects-a-new-vice-president.html | Geyer Agency Elects A New Vice President | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/industry-to-use-abc-facilities-commission-acts-to-speed-research-on.html | INDUSTRY TO USE A.B.C. FACILITIES; Commission Acts to Speed Research on Nonmilitary Atom Work--Rules Listed | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/urges-canada-to-act.html | Urges Canada to Act | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/miami-hotel-signs-pact-19000-union-men-hear-news-at-aflcio-rally.html | MIAMI HOTEL SIGNS PACT; 19,000 Union Men Hear News at A.F.L.-C.I.O. Rally | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mack-is-mourned-in-philadelphia-city-council-and-mayor-pay-tribute.html | MACK IS MOURNED IN PHILADELPHIA; City Council and Mayor Pay Tribute to Mr. Baseball -- Funeral Tomorrow | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/bobsled-pair-injured-swiss-title-racing-suspended-after-crash-at-st.html | BOBSLED PAIR INJURED; Swiss Title Racing Suspended After Crash at St. Moritz | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brain-cells-for-robot-air-wardens.html | Brain Cells for Robot Air Wardens | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/lions-bow-7170-for-first-ivy-loss-dartmouth-quintet-triumphs-as.html | LIONS BOW, 71-70, FOR FIRST IVY LOSS; Dartmouth Quintet Triumphs as Columbia's Surge in Closing Minutes Fails | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/chryslers-sales-set-new-high-earnings-third-largest-in-1955.html | Chrysler's Sales Set New High, Earnings Third Largest in 1955; Consolidated Net Increased to $100,063,330 Last Year, 440.4% Above '54 Level CHRYSLER'S SALES AT NEW HIGH IN '55 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/freight-loadings-rose-71-in-week-total-of-680989-cars-was-45210.html | FREIGHT LOADINGS ROSE 7.1% IN WEEK; Total of 680,989 Cars Was 45,210 Above Level in the 1955 Period | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/realty-men-urge-city-budget-curb.html | REALTY MEN URGE CITY BUDGET CURB | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/145000-credit-union-fraud-laid-to-irt-car-inspector-irt-aide-seized.html | $145,000 Credit Union Fraud Laid to I.R.T. Car Inspector; I.R.T. AIDE SEIZED IN $145,000 FRAUD | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/troopship-sold-as-pacific-liner-hawaiian-company-gets-the-la.html | TROOPSHIP SOLD AS PACIFIC LINER; Hawaiian Company Gets the La Guardia for 3.8 Million --She Will Carry 700 | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/south-africans-win-63.html | South Africans Win, 6-3 | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/exgovernor-drafted.html | Ex-Governor Drafted | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/money.html | Money | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/scarry-cincinnati-aide.html | Scarry Cincinnati Aide | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/oliver-and-monroe-to-costar-in-film.html | Oliver and Monroe to Co-Star in Film | True | The New York Times | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/hungary-rejects-protest.html | Hungary Rejects Protest | True | | 1984-03-05 | RE0000196482 | B00000577347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/two-colonialisms.html | TWO COLONIALISMS | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/boston-signs-exevander-star.html | Boston Signs Ex-Evander Star | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/physician-guilty-in-trenton-6-case-he-is-convicted-of-perjury-on.html | PHYSICIAN GUILTY IN TRENTON 6 CASE; He Is Convicted of Perjury on Condition of the Youths Who Signed Confession | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/other-dividend-news-american-phenolic-corp-hammermill-paper-co.html | OTHER DIVIDEND NEWS; American Phenolic Corp. Hammermill Paper Co. Hobart Mfg. Co. Riegel Paper Corp. Virginia Dare Stores Corp. | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/us-and-city-call-truce-on-housing-agreement-to-fight-less-build.html | U.S. AND CITY CALL TRUCE ON HOUSING; Agreement to Fight Less, Build More, Promises to Get Projects Moving MOSES PARTY TO FEUD He and Federal Agencies Expected to Stop Blaming Each Other for Delays Ultimatum Last December Sharp Criticism by Moses | True | By Charles Grutzner | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/brooklyn-plant-moving-to-jersey-cushman-dennison-acquire-building.html | BROOKLYN PLANT MOVING TO JERSEY; Cushman & Dennison Acquire Building in Carlstadt-- Turnpike Site Sold | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/study-group-sees-slump-in-housing-asks-elimination-of-down-payments.html | STUDY GROUP SEES SLUMP IN HOUSING; Asks Elimination of Down Payments for G.I.'s-- Easing of Credits Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/1178000-to-church-foundation-makes-new-grant-to-boston-archdiocese.html | $1,178,000 TO CHURCH; Foundation Makes New Grant to Boston Archdiocese | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/antarctic-rescue-of-7-is-completed-men-reach-little-america-6-days.html | ANTARCTIC RESCUE OF 7 IS COMPLETED; Men Reach Little America 6 Days After Plane Failed Over Icy Continent ALL ARE REPORTED WELL Finding of Downed Party in Mountains 125 Miles From Base Cheers Expedition First Report of Finding | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/joan-angert-affianced-vassar-alumna-will-be-wed-to-leonard.html | JOAN ANGERT AFFIANCED; Vassar Alumna Will Be Wed to Leonard Weingarten | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/two-promoted-by-dixie-cup.html | Two Promoted by Dixie Cup | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/helfmankeyes.html | Helfman--Keyes | True | | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/mr-trumans-memoirs-wake-island-parley-installment-18-excerpts-from.html | Mr. Truman's Memoirs: Wake Island Parley; INSTALLMENT 18, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-10 | 1956-02-10 | https://www.nytimes.com/1956/02/10/archives/legislature-gets-new-bill-seeking-26-more-justices-wagner-again-has.html | LEGISLATURE GETS NEW BILL SEEKING 26 MORE JUSTICES; Wagner Again Has Key Role --2 Plans to Guard Credit Buyers Also Offered Support by Parties Likely LEGISLATURE GETS A NEW COURT PLAN | True | Special to The New York Times. | 1984-03-05 | RE0000196482 | B00000577347 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/how-freedom-crusade-balloons-drop-leaflets-behind-iron-curtain.html | How Freedom Crusade Balloons Drop Leaflets behind Iron Curtain | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/yale-trackmen-first-elis-take-10-of-13-events-in-beating-penn-and.html | YALE TRACKMEN FIRST; Elis Take 10 of 13 Events in Beating Penn and Brown | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/christians-start-lent-next-week-penitents-to-receive-ashes.html | CHRISTIANS START LENT NEXT WEEK; Penitents to Receive Ashes Wednesday--World Day of Prayer to Quote Indian World Day of Prayer Scouts Going to Cathedral Leaders for Synagogues Festival for Acolytes World Service Shipments Courses in Catholic Thought Methodist Dedication Week Adventist Program Ending Conference on Migrants Travel Award to Spellman Christian Science Subject | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/princeton-trims-harvard-by-6855-tiger-quintet-rallies-to-win-ivy.html | PRINCETON TRIMS HARVARD BY 68-55; Tiger Quintet Rallies to Win Ivy Contest and Tighten Hold on Second Place | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/acute-lag-is-found-in-help-to-disabled.html | ACUTE LAG IS FOUND IN HELP TO DISABLED | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/three-robbed-in-office-physician-nurse-and-patient-lose-167-to.html | THREE ROBBED IN OFFICE; Physician, Nurse and Patient Lose $167 to Armed Thugs | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/knicks-at-home-tonight-boryla-in-debut-as-quintets-coach-in-game.html | KNICKS AT HOME TONIGHT; Boryla in Debut as Quintet's Coach in Game With Hawks | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/orange-oranges-saved-by-appeal-us-heeds-floridas-plea-permits.html | ORANGE ORANGES SAVED BY APPEAL; U.S. Heeds Florida's Plea, Permits Dyeing of Skins for 3 More Years | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/false-soliciting-cited-city-veterans-unit-does-not-seek-gifts.html | FALSE SOLICITING CITED; City Veterans Unit Does Not Seek Gifts, Official Says | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sweden-shifts-un-delegate.html | Sweden Shifts U.N. Delegate | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/scofflaw-pays-815-singer-with-65-tickets-takes-advantage-of-amnesty.html | SCOFFLAW PAYS $815; Singer With 65 Tickets Takes Advantage of Amnesty | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/while-city-piers-wait.html | WHILE CITY PIERS WAIT | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/100000-left-to-princeton.html | $100,000 Left to Princeton | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/case-questioned-on-his-motives-jury-calls-neff-at-the-senate.html | CASE QUESTIONED ON HIS MOTIVES; JURY CALLS NEFF; At the Senate Hearing on Rejected Campaign Gift | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/huge-excavator-used-in-coal-beds-new-west-german-shovelwheel-chews.html | HUGE EXCAVATOR USED IN COAL BEDS; New West German Shovel-Wheel Chews Up the Earth in Giant Bites | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/van-der-grachtlemerle.html | van der Gracht--Lemerle | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/theatre-folk-check-34th-st-for-costumes-by-elizabeth-harrison.html | Theatre Folk Check 34th St. For Costumes; By ELIZABETH HARRISON | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/marion-catalane-married.html | Marion Catalane Married | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/colombia-papers-back-two-morning-dailies-resume-after-censorship.html | COLOMBIA PAPERS BACK; Two Morning Dailies Resume After Censorship Trouble | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/stockholm-hails-world-premiere-of-autobiographical-oneill-play.html | Stockholm Hails World Premiere Of Autobiographical O'Neill Play; Family Is Delineated | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/delta-takes-feature-at-hialeah-for-first-score-in-three-1956-tries.html | Delta Takes Feature at Hialeah for First Score in Three 1956 Tries; SPRINT FAVORITE BEATS BLESS PAT Delta Wins With Brooks Up --Bold Man Extends Streak --Nail in Test Today | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/gov-knight-has-flu-californian-is-recovering-from-attack-suffered.html | GOV. KNIGHT HAS 'FLU'; Californian Is Recovering From Attack Suffered Here | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/united-fruit-denies-banana-monopoly.html | UNITED FRUIT DENIES BANANA MONOPOLY | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/hall-defeats-lillien-englander-also-advances-in-class-b-squash.html | HALL DEFEATS LILLIEN; Englander Also Advances in Class B Squash Racquets | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-opera-by-moore-the-ballad-of-baby-doe-to-bow-in-colorado-in.html | NEW OPERA BY MOORE; 'The Ballad of Baby Doe' to Bow in Colorado in July | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/part-of-carpet-plant-leased.html | Part of Carpet Plant Leased | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/senate-unit-hits-trade-with-china-investigations-group-plans.html | SENATE UNIT HITS TRADE WITH CHINA; Investigations Group Plans Hearings in Move to Stop Any Easing of Embargo Inquiry Has Two Aims | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bill-revises-bids-on-public-works-all-seeking-contracts-would.html | BILL REVISES BIDS ON PUBLIC WORKS; All Seeking Contracts Would Include 'Fringe Benefits' in Their Labor Costs | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/liner-is-dressing-for-her-first-date-with-the-sea.html | Liner Is Dressing for Her First Date With the Sea | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/notre-dame-honors-lemay.html | Notre Dame Honors LeMay | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/market-steadies-but-volume-ebbs-close-is-firm-with-index-up-074-at.html | MARKET STEADIES BUT VOLUME EBBS; Close Is Firm, With Index Up 0.74 at 522.75--Only 1,770,000 Shares Moved FEWEST SINCE NOV. 2 Some Oils, Coppers, Steels, Motors Rise, but Chrysler Jersey Standard Dip Coppers, Steels Rise | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bill-would-ease-funds-investing-state-controller-asks-wider-field.html | BILL WOULD EASE FUNDS INVESTING; State Controller Asks Wider Field for Placing of Assets Under N.Y. Pension Laws BILL WOULD EASE FUNDS INVESTING Would Cover Reinvestment | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bail-set-in-fraud-case-credit-union-aide-arraigned-before-us.html | BAIL SET IN FRAUD CASE; Credit Union Aide Arraigned Before U.S. Commissioner | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/leaders-in-turkey-are-cold-to-offers-of-amity-by-soviet.html | Leaders in Turkey Are Cold to Offers Of Amity by Soviet | True | By Joseph O. Haff Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/floodaid-bill-signed-owners-of-damaged-new-homes-get-chance-for.html | FLOOD-AID BILL SIGNED; Owners of Damaged New Homes Get Chance for Loans | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/knowland-ready-to-spur-campaign-he-sets-wednesday-to-start-more.html | KNOWLAND READY TO SPUR CAMPAIGN; He Sets Wednesday to Start More State Contests for Presidential Nomination | True | By Richard Amper | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/gonzales-wins-75-64-beats-trabert-for-27th-time-segura-downs-kramer.html | GONZALES WINS, 7-5, 6-4; Beats Trabert for 27th Time --Segura Downs Kramer | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/600-chicago-churches-planned.html | 600 Chicago Churches Planned | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/danger-in-algeria.html | DANGER IN ALGERIA | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-owners-get-realty-in-bronx-59family-apartment-house-on.html | NEW OWNERS GET REALTY IN BRONX; 59-Family Apartment House on University Ave. Sold--Other Deals Reported | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/japans-new-ambassador-masayuki-tani.html | Japan's New Ambassador; Masayuki Tani | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cassino-mayor-arrives-visits-mayor-after-greeting-by-veterans-of.html | CASSINO MAYOR ARRIVES; Visits Mayor After Greeting by Veterans of Battle | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/algiers-disorder-halted-by-police-lacoste-arrives-with-new-minister.html | ALGIERS DISORDER HALTED BY POLICE; LACOSTE ARRIVES; With New Minister at Hand, Mollet Leaves for Region Harried by the Rebels RAIN REDUCES CLASHES Veterans and Mayors March to Memorial--Anti-Regime Sentiment Dwindling | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/treasurys-cost-up-for-new-borrowing.html | TREASURY'S COST UP FOR NEW BORROWING | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2-big-hat-makers-propose-merger-proxy-statement-discloses-talks.html | 2 BIG HAT MAKERS PROPOSE MERGER; Proxy Statement Discloses Talks Have Taken Place-- Other Acquisition Plans | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fcc-refuses-comment-not-authorized-to-order-use-of-air-on-such.html | F.C.C. REFUSES COMMENT; Not Authorized to Order Use of Air on Such Subjects | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/senator-hill-is-honored-for-fight-on-mental-ills.html | Senator Hill Is Honored For Fight on Mental Ills | True | The New York Times | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/rocknes-son-hurt-in-crash.html | Rockne's Son Hurt in Crash | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/meat-prices-drop-at-chains-in-city-bargain-offerings-attributed-to.html | MEAT PRICES DROP AT CHAINS IN CITY; Bargain Offerings Attributed to Increase in Production -- Export Market Down | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joseph-le-prince-fought-malaria-aide-to-gorgas-in-panama-is-deadwas.html | JOSEPH LE PRINCE, FOUGHT MALARIA; Aide to Gorgas in Panama Is Dead--Was Senior Sanitary Engineer of U.S. Until '39 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/margin-clerks-dinner-slated.html | Margin Clerks' Dinner Slated | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/betty-cooper-gives-debut-piano-recital.html | Betty Cooper Gives Debut Piano Recital | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/the-progress-of-zoning.html | THE PROGRESS OF ZONING | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/italys-olympic-bobsled-victor-breaks-wrist-training-for-race-dalla.html | Italy's Olympic Bobsled Victor Breaks Wrist Training for Race; Dalla Costa Out at St. Moritz Four-Man Test Tomorrow--Angst of Switzerland Wins International Two-Man Event Angst Timed in 2:47.16 Schellenberg is Second | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/air-time-is-asked-by-tariff-league-note-to-fcc-demands-right-to.html | AIR TIME IS ASKED BY TARIFF LEAGUE; Note to F.C.C. Demands Right to Answer National Trade Policy Group Speakers Two Sides of Record Ask 'Equal Treatment' Quoted F.C.C. Report | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/afterhours-club-raided-by-hogan-60-patrons-at-the-gold-key-get.html | AFTER-HOURS CLUB RAIDED BY HOGAN; 60 Patrons at the Gold Key Get Grand Jury Subpoenas --Gangster Link Hinted | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/strings-attached-envoy-says.html | Strings Attached, Envoy Says | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/brownell-to-talk-here-will-address-fordham-law-alumni-today-and-get.html | BROWNELL TO TALK HERE; Will Address Fordham Law Alumni Today and Get Degree | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/wood-field-and-stream-passage-of-striped-bass-protection-bill.html | Wood, Field and Stream; Passage of Striped Bass Protection Bill Expected by Coastal Anglers Here | True | By John W. Randolph | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/valentine-youve-gotta-have-heart.html | VALENTINE! YOU'VE GOTTA HAVE HEART | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/psychiatric-head-named.html | Psychiatric Head Named | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-road-sign-slated-rotating-device-to-get-test-at-george.html | NEW ROAD SIGN SLATED; Rotating Device to Get Test at George Washington Span | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/nehru-party-shifts-policy-on-forming-states-in-india-nehru-party.html | Nehru Party Shifts Policy On Forming States in India; NEHRU PARTY AIMS FOR UNITY IN SHIFT | True | By A.m. Rosenthal Special To The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/blood-gifts-scheduled-levittown-and-massapequa-to-make-donations.html | BLOOD GIFTS SCHEDULED; Levittown and Massapequa to Make Donations Monday | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/millers-falls-company-appoints-high-officer.html | Millers Falls Company Appoints High Officer | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/florida-press-strike-is-brief.html | Florida Press Strike Is Brief | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/heads-charity-group-linen-publisher-is-named-by-united-community.html | HEADS CHARITY GROUP; Linen, Publisher, Is Named by United Community Funds | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/presidents-only-day-first-lady-foregoes-concert-to-be-with-him.html | PRESIDENT'S ONLY DAY; First Lady Foregoes Concert to Be With Him Sunday | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/puerto-rico-air-service-addec.html | Puerto Rico Air Service Addec | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-drops-talks-at-westinghouse-mediation-fails-in-strike-union-and.html | U.S. DROPS TALKS AT WESTINGHOUSE; Mediation Fails in Strike--Union and Company Bitter U.S. LEAVES TALKS AT WESTINGHOUSE 47 Discharged In Ohio | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/binns-gets-far-east-post.html | Binns Gets Far East Post | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/warners-seeking-films-sale-to-tv-studio-would-release-1000-pre1948.html | WARNERS SEEKING FILMS' SALE TO TV; Studio Would Release 1,000 Pre-1948 Features in Deal With New York Group | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/olmstead-tops-scoring-clarkson-player-heads-small-college.html | OLMSTEAD TOPS SCORING; Clarkson Player Heads Small College Basketball List | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tv-show-to-scan-garbo-film-clips-mgm-parade-will-present-two.html | TV SHOW TO SCAN GARBO FILM CLIPS; 'M-G-M Parade' Will Present Two Half-Hour Programs of Movie Highlights C.B.S. Plans Sea Show | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/thousands-mourn-archbishop.html | Thousands Mourn Archbishop | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/hearn-of-giants-paces-golf-field-pitcher-gains-stroke-lead-with-par.html | HEARN OF GIANTS PACES GOLF FIELD; Pitcher Gains Stroke Lead With Par 72 in Sarasota Event--Hutchinson Next | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/police-end-pairs-use-of-motor-bureau-in-tracing-women-with-gems-to.html | Police End Pair's Use of Motor Bureau In Tracing Women With Gems to Steal | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/span-traffic-rerouted-main-break-delays-cars-from-george-washington.html | SPAN TRAFFIC REROUTED; Main Break Delays Cars From George Washington Bridge | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/nbc-juggling-youth-tv-shows-network-to-shift-3-saturday-morning.html | N.B.C. JUGGLING YOUTH TV SHOWS; Network to Shift 3 Saturday Morning Programs and Add 'Uncle Johnny Coons' Series on Conservation TV Film on Lincoln | True | By Richard F. Shepard | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/health-grants-36522408.html | Health Grants $36,522,408 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/franco-suspends-2-rights-as-result-of-student-riots-freedom-to.html | Franco Suspends 2 Rights As Result of Student Riots; Freedom to Select Place of Residence and Protection From Unlawful Arrest Are Set Aside for Three Months | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kefauver-files-minnesota-bid-senator-vows-clean-fight-against.html | KEFAUVER FILES MINNESOTA BID; Senator Vows 'Clean Fight' Against Stevenson for 30 Primary Votes Move Ends Doubt Javits Speaks in Harlem | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/postmasters-named-17-for-new-york-towns-are-in-presidential-list-of.html | POSTMASTERS NAMED; 17 for New York Towns Are in Presidential List of 392 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/balloons-create-washington-rift-under-dulles-pressure-air-force.html | BALLOONS CREATE WASHINGTON RIFT; Under Dulles' Pressure, Air Force Embargoes Data on Its Meteorology Studies BALLOONS CREATE WASHINGTON RIFT Turks Send Note to Soviet | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/argentine-dies-in-crash.html | Argentine Dies in Crash | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/other-sales-mergers-paterson-banks-ploughmusterolerose.html | OTHER SALES, MERGERS; Paterson Banks Plough-Musterole-Rose | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/heiress-dies-in-mexico-ann-cooper-hewitt-named-her-mother-in-plot.html | HEIRESS DIES IN MEXICO; Ann Cooper Hewitt Named Her Mother in Plot | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/millionth-56-auto-is-due-next-monday.html | MILLIONTH '56 AUTO IS DUE NEXT MONDAY | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/another-high-set-by-march-wheat-old-crop-futures-are-firm-prices.html | ANOTHER HIGH SET BY MARCH WHEAT; Old Crop Futures Are Firm --Prices Ease for Corn, Oats, Rye, Soybeans Egypt Buys More Wheat | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/conviction-reversed-judge-sets-down-own-ruling-on-contempt-charge.html | CONVICTION REVERSED; Judge Sets Down Own Ruling on Contempt Charge | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/split-stock-registered-jersey-standard-files-papers-covering-new.html | SPLIT STOCK REGISTERED; Jersey Standard Files Papers Covering New Shares | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kettering-honored-by-business-press.html | KETTERING HONORED BY BUSINESS PRESS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/north-shore-hospital-fair.html | North Shore Hospital Fair | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/64-held-as-reds-in-malaya.html | 64 Held as Reds in Malaya | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/larries-trip-rpi-six-st-lawrence-is-64-victor-sole-2dplace-occupant.html | LARRIES TRIP R.P.I. SIX; St. Lawrence is 6-4 Victor, Sole 2d-Place Occupant | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/municipal-loans-cook-county-ill.html | MUNICIPAL LOANS; Cook County, Ill. | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/montclair-halts-queens-7867.html | Montclair Halts Queens, 78--67 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/third-meistersinger-sung.html | Third 'Meistersinger' Sung | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/onepunch-tube-is-beating-costs-impact-extrusions-uses-now-defy-an.html | One-Punch Tube Is Beating Costs; Impact Extrusions' Uses Now Defy an Expert Count | True | By Clare M. Reckert | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/pakistanis-ready-for-soviet-talks-karachi-informs-russians-of.html | PAKISTANIS READY FOR SOVIET TALKS; Karachi Informs Russians of Willingness to Negotiate for One-Year Trade Pact | True | By John P. Callahan Special To The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/israel-to-buy-beef-from-us.html | Israel to Buy Beef From U.S. | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sidefights-the-cumulatives-accumulate-isolation-ward-customers.html | Sidelights; The Cumulatives Accumulate Isolation Ward Customer's Choice? Brisk Business Determined Railroads Sober View | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/passport-price-raised.html | Passport Price Raised | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/patty-in-tennis-final-beats-stewart-in-paris-match-davidson-downs.html | PATTY IN TENNIS FINAL; Beats Stewart in Paris Match --Davidson Downs Nielsen | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/red-carrots-and-sticks.html | RED CARROTS AND STICKS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sigaurd-anderson-approved.html | Sigaurd Anderson Approved | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/churchill-arrives-home-from-riviera-hard-way.html | Churchill Arrives Home From Riviera Hard Way | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/ten-killed-in-crash-of-two-jet-bombers.html | TEN KILLED IN CRASH OF TWO JET BOMBERS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/du-ponts-dispose-of-butler-stock-hanns-ditisheim-group-buys-control.html | DU PONTS DISPOSE OF BUTLER STOCK; Hanns Ditisheim Group Buys Control of Large Chicago Chain Store Company | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bowling-to-aid-police-league.html | Bowling to Aid Police League | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/house-eulogizes-reed-pays-tribute-to-illinois-republican-adjourns.html | HOUSE EULOGIZES REED; Pays Tribute to Illinois Republican, Adjourns | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/miss-hickersons-troth-she-is-fiancee-of-william-m-ferry-carleton.html | MISS HICKERSON'S TROTH; She Is Fiancee of William M. Ferry , Carleton Alumnus | True | Special To The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/suspect-in-killing-arrested.html | Suspect in Killing Arrested | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tsouderos-greek-expremier-dies-at-74-led-nation-at-time-of-german.html | Tsouderos, Greek Ex-Premier, Dies at 74; Led Nation at Time of German Invasion | True | The New York Times, 1947 | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kefauver-delays-school-aid-stand-says-decision-must-await-framing.html | KEFAUVER DELAYS SCHOOL AID STAND; Says Decision Must Await Framing of Amendment to Foster Integration | True | By W.h. Lawrence Special To The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/liberte-disabled-us-trip-canceled.html | LIBERTE DISABLED, U.S. TRIP CANCELED | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peiping-purchasing-fertilizer.html | Peiping Purchasing Fertilizer | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kaiser-plan-would-give-503-of-new-stock-to-public-holders.html | Kaiser Plan Would Give 5.03% Of New Stock to Public Holders | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cub-scout-9-murdered-west-virginian-found-under-porch-on-wheeling.html | CUB SCOUT, 9, MURDERED; West Virginian Found Under Porch on Wheeling Island | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/frederick-burton-transport-expert.html | FREDERICK BURTON, TRANSPORT EXPERT | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2day-fete-slated-to-honor-lincoln-147th-birthday-to-be-marked.html | 2-DAY FETE SLATED TO HONOR LINCOLN; 147th Birthday to Be Marked Tomorrow and Monday-- Legal Holiday in State | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/ardsley-no-1-rink-wins-beats-utica-no-1-by-1413-as-gordon-curling.html | ARDSLEY NO. 1 RINK WINS; Beats Utica No. 1 by 14-13 as Gordon Curling Starts | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/535-refugees-in-south-vietnam-turn-the-earth-in-vital-project-they.html | 535 Refugees in South Vietnam Turn the Earth in Vital Project; They Dig Canal That Not Only Will Give Them a New Life, but Also Will Enable Settlement of Foes to Red Penetration | True | By Robert Alden Special To The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/luncheon-for-gronchi-eisenhowers-to-be-hosts-at-white-house-feb-28.html | LUNCHEON FOR GRONCHI; Eisenhowers to Be Hosts at White House Feb. 28 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/1845-valentine-to-a-bachelor-pleaded-in-vain.html | 1845 Valentine To a Bachelor Pleaded in Vain | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sir-charles-dundas-colonial-governor.html | SIR CHARLES DUNDAS, COLONIAL GOVERNOR | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/nichols-coxhead-chairman.html | Nichols Coxhead Chairman | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/veteran-seeks-job-he-lost-as-a-risk.html | VETERAN SEEKS JOB HE LOST AS A 'RISK' | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/air-sabotage-bill-voted-senate-approves-death-penalty-if-passengers.html | AIR SABOTAGE BILL VOTED; Senate Approves Death Penalty if Passengers Are Killed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/disposable-dust-mop.html | Disposable Dust Mop | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/royalty-in-car-mishap-queen-mother-and-margaret-unhurtattlees-in.html | ROYALTY IN CAR MISHAP; Queen Mother and Margaret Unhurt-- Attlees in Crash | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/gm-dealers-win-revised-contract-most-equitable-program-announced-by.html | G.M. DEALERS WIN REVISED CONTRACT; 'Most Equitable' Program, Announced by Curtice, Provides an Umpire Most Costs Absorbed O'Mahoney Headed Inquiry | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/britons-warned-of-further-curbs-chancellor-macmillan-hints-at-new.html | BRITONS WARNED OF FURTHER CURBS; Chancellor Macmillan Hints at New Restrictions to Strengthen Economy | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/seixas-beats-scholl-rallies-in-third-set-to-reach-south-florida.html | SEIXAS BEATS SCHOLL; Rallies in Third Set to Reach South Florida Semi-Final | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lumber-output-off-by-63-last-week.html | LUMBER OUTPUT OFF BY 6.3% LAST WEEK | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/enters-school-dispute-ada-tells-board-it-opposes-teaching-of.html | ENTERS SCHOOL DISPUTE; A.D.A. Tells Board It Opposes Teaching of Religon | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/argentines-press-for-big-us-loan-new-regime-sends-mission-to-seek.html | ARGENTINES PRESS FOR BIG U.S. LOAN; New Regime Sends Mission to Seek $60 Million Credit Arranged by Peron BUT CLIMATE IS CLOUDY Foreign Business Men Are Irked by Alleged Breach of Old Commitments Blacklist Protested ARGENTINES PRESS FOR BIG U.S. LOAN | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/actor-portraying-booth-injured-in-leap-to-stage.html | Actor Portraying Booth Injured in Leap to Stage | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/stock-increases-proposed.html | Stock Increases Proposed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/music-juilliard-festival-begins-works-commissioned-by-school.html | Music: Juilliard Festival Begins; Works Commissioned by School Offered Contemporary U.S. Is Anniversary Theme | True | By Howard Taubman | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/plastics-concern-formed.html | Plastics Concern Formed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/coal-going-up-in-april-15-to-20c-a-ton-rise-planned-to-offset-pay.html | COAL GOING UP IN APRIL; 15 to 20c a Ton Rise Planned to Offset Pay Increase | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/figured-in-weat-side-deal.html | Figured in Weat Side Deal | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/miss-jean-mlean-will-be-married-hospital-technician-engaged-to-pvt.html | MISS JEAN M'LEAN WILL BE MARRIED; Hospital Technician Engaged to Pvt. David MacLachlan, Son of Law Professor | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/foreign-affairs-moscow-eyes-south-asia-from-kabul-to-calcutta.html | Foreign Affairs; Moscow Eyes South Asia from Kabul to Calcutta | True | By C.l. Sulzberger | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/denver-u-skier-first-norwegian-exchange-student-victor-in-nevada.html | DENVER U. SKIER FIRST; Norwegian Exchange Student Victor in Nevada Carnival | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/bank-teller-nips-a-15000-swindle-tip-to-police-saves-10000-for.html | BANK TELLER NIPS A $15,000 SWINDLE; Tip to Police Saves $10,000 for Domestic, 71, Who Had Given Bilker $5,000 Victim From Switzerland Was Cheated Once Before | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peron-busts-taken-off-peak.html | Peron Busts Taken Off Peak | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/zaroubin-leaves-for-moscow.html | Zaroubin Leaves for Moscow | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/return-bout-indicated-waterman-regrets-decision-agrees-to-gavilan.html | RETURN BOUT INDICATED; Waterman 'Regrets' Decision, Agrees to Gavilan Rematch | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/for-parents.html | For Parents | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/boeing-plans-research-unit.html | Boeing Plans Research Unit | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tv-an-equine-lassie-my-friend-flicka-gallops-on-the-screen-in.html | TV: An Equine Lassie; 'My Friend Flicka' Gallops on the Screen in Frantic, Trite but Serviceable Story | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kohut-in-long-beach-office.html | Kohut in Long Beach Office | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/commodity-index-down-prices-dip-to-885-thursday-from-889-on.html | COMMODITY INDEX DOWN; Prices Dip to 88.5 Thursday From 88.9 on Wednesday | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/miss-herrmann-engaged-to-wed-senior-at-wheaton-fiancee-of-malcolm.html | MISS HERRMANN ENGAGED TO WED; Senior at Wheaton Fiancee of Malcolm Davidson, a Middlebury Graduate | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/halls-hopes-rise-on-a-second-term-ha-feels-a-little-bit-better-on.html | HALL'S HOPES RISE ON A SECOND TERM; Ha Feels 'a Little Bit Better' on President's Running-- Hospital Decision Put Off Hospital Decision Delayed | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-8-no-title.html | Obituary 8 — No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/botthaws.html | Bott-Haws | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/queens-touch-starts-nigerian-power-unit.html | Queen's Touch Starts Nigerian Power Unit | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kubitschek-cool-to-a-latin-parley-bill-ending-siege-is-signed-21.html | KUBITSCHEK COOL TO A LATIN PARLEY; Bill Ending Siege Is Signed 21 Officials Accused | True | By Tad Szulc Special To the New Tork Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/news-of-interest-in-shipping-field-tankerore-ship-sets-record-for.html | NEWS OF INTEREST IN SHIPPING FIELD; Tanker-Ore Ship Sets Record for Oil Load-- Kendall to Speak on Customs | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/german-singer-signed-leonie-rysanek-is-engaged-by-san-francisco.html | GERMAN SINGER SIGNED; Leonie Rysanek Is Engaged by San Francisco Opera | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/queens-lawyers-plan-new-home-bar-group-buys-jamaica-plot-as-site.html | QUEENS LAWYERS PLAN NEW HOME; Bar Group Buys Jamaica Plot as Site for Headquarters -- Apartment Deals | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/primary-prices-drop-03-to-1117-decline-is-caused-by-lower-average.html | PRIMARY PRICES DROP 0.3 TO 111.7; Decline Is Caused by Lower Average in Farm Produce and Processed Foods | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/railroad-talks-announced.html | Railroad Talks Announced | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/paris-skeptical-on-british-union-idea-of-commonwealth-ties-with.html | PARIS SKEPTICAL ON BRITISH UNION; Idea of Commonwealth Ties With Western Europe Seen as Move to Block Pool | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/canadiens-down-hawks-scores-15th-straight-chicago-stadium-rink.html | CANADIENS DOWN HAWKS; Scores 15th Straight Chicago Stadium Rink Victory, 3-1 | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/melish-to-conduct-service-tomorrow.html | MELISH TO CONDUCT SERVICE TOMORROW | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/a-black-eye-for-a-governor.html | A Black Eye for a Governor | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/antistatic-tile-to-avert-blasts-safety-product-is-patented-by.html | ANTI-STATIC TILE TO AVERT BLASTS; Safety Product Is Patented by Associate of Wrights-- Sleep Inducer Perfected | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/japans-new-envoy-urges-closer-ties-us-ties-needed-tokyo-envoy-says.html | Japan's New Envoy Urges Closer Ties; U.S. TIES NEEDED, TOKYO ENVOY SAYS | True | By Robert Trumbull Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/hoover-jr-assails-reds-grip-in-europe.html | HOOVER JR. ASSAILS REDS' GRIP IN EUROPE | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2-polish-bishops-freed-prelates-said-to-be-out-of-jail-and-in.html | 2 POLISH BISHOPS FREED; Prelates Said to Be Out of Jail and in Monasteries | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cocoa-advances-in-heavy-trading-rubber-coffee-and-potatoes.html | COCOA ADVANCES IN HEAVY TRADING; Rubber, Coffee and Potatoes Decline-- Cottonseed Oil and Sugar Are Mixed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/allied-army-bill-causes-bonn-rift-foreign-minister-opposes-finance.html | ALLIED ARMY BILL CAUSES BONN RIFT; Foreign Minister Opposes Finance Chief's Offhand Rebuff of West's View | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-york-seeks-1957-army-game-mayor-makes-an-official-bid-for-notre.html | NEW YORK SEEKS 1957 ARMY GAME; Mayor Makes an Official Bid for Notre Dame Contest on Stadium Gridiron | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cousin-beats-hashim-khan.html | Cousin Beats Hashim Khan | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/motor-products-is-in-new-hands-group-names-4-directors-union-fought.html | MOTOR PRODUCTS IS IN NEW HANDS; Group Names 4 Directors-- Union Fought Off Bid for Control in 1954 Spoke to Bankers' Club | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/atom-study-aid-to-cairo-soviet-says-it-will-help-set-up-a-nuclear.html | ATOM STUDY AID TO CAIRO; Soviet Says It Will Help Set Up a Nuclear Laboratory | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/ethyl-corp-raising-prices.html | Ethyl Corp. Raising Prices | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/princeton-on-top-51-defeats-mit-at-baker-rink-as-scragg-gets-two.html | PRINCETON ON TOP, 5-1; Defeats M.I.T. at Baker Rink as Scragg Gets Two Goals | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2-paris-rallies-banned-in-crisis-reds-and-rightist-veterans-barred.html | 2 PARIS RALLIES BANNED IN CRISIS; Reds and Rightist Veterans Barred From Exploiting Situation in Algeria | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/patrick-j-connor.html | PATRICK J. CONNOR | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/frankross.html | Frank-Ross | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/teamsters-set-up-big-union-drives-their-chief-beck-discloses-plan.html | TEAMSTERS SET UP BIG UNION DRIVES; Their Chief, Beck, Discloses Plan to Parallel Effort of the Parent Labor Group Non-Union Targets Set $1,000,000 Fund Predicted | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kingsmen-defeat-ccny-92-to-70-brooklyn-college-quintets-triumph-is.html | KINGSMEN DEFEAT C.C.N.Y. 92 TO 70; Brooklyn College Quintet's Triumph Is Second Over Beavers This Season | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/eisenhower-firm-against-reviving-rigid-farm-props-benson-backs-veto.html | EISENHOWER FIRM AGAINST REVIVING RIGID FARM PROPS; Benson Backs Veto Threat --Says Senate Bill Would 'Nullify' the Soil Bank | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/americans-accused-of-british-film-bias.html | AMERICANS ACCUSED OF BRITISH FILM BIAS | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/malta-voting-today-on-issues-of-new-close-link-with-britain.html | Malta Voting Today on Issues Of New Close Link With Britain; Archbishop Presses Attack on Integration Program of Prime Minister Archbishop's Accusation | True | Dispatch of The Times, London. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/tennis-ace-to-study-in-texas.html | Tennis Ace to Study in Texas | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/logart-gains-split-decision-over-fuentes-in-welterweight-bout-at.html | Logart Gains Split Decision Over Fuentes in Welterweight Bout at Garden; LOSER'S STAMINA EBBS NEAR FINISH Fuentes' Hard Rights Unable to Slow Logart--Ortega Wins Thrilling Fight Toe-to-Toe at End Fight Hatted, No Contest | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cunarder-drops-cyprus-visit.html | Cunarder Drops Cyprus Visit | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/maine-skiers-in-front-defenders-score-in-2-events-at-colby-winter.html | MAINE SKIERS IN FRONT; Defenders Score in 2 Events at Colby Winter Carnival | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-pilot-killed-in-denmark.html | U.S. Pilot Killed in Denmark | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/steel-production-sets-record-high-10811000-tons-are-poured-in.html | STEEL PRODUCTION SETS RECORD HIGH; 10,811,000 Tons Are Poured in Month--Furnaces Run at 99.1% of '56 Capacity | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-skyscraper-to-be-of-concrete-shortage-of-structural-steel.html | NEW SKYSCRAPER TO BE OF CONCRETE; Shortage of Structural Steel Prompts Unorthodox Plan for Canada House | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/pulitzer-speaks-at-columbia.html | Pulitzer Speaks at Columbia | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sanitation-men-ask-city-for-pay-rise.html | SANITATION MEN ASK CITY FOR PAY RISE | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fewer-on-farms-in-month.html | Fewer on Farms in Month | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fords-racer-to-run-again.html | Ford's Racer to Run Again | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/harriman-in-test-in-new-hampshire.html | HARRIMAN IN TEST IN NEW HAMPSHIRE | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/letters-to-the-times-koreas-decision-to-fight-factors-involved-in.html | Letters to The Times; Korea's Decision to Fight Factors Involved in President Rhee's Stand Are Recalled | True | ROBERT T. OLIVER. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mississippi-parley-on-religion-periled-by-ban-on-minister-religious.html | Mississippi Parley On Religion Periled By Ban on Minister; Religious Parley in Mississippi Is Imperiled by Ban on Minister Two Professors Resign 'Shock' Is Expressed Won $32,000 on TV Program | True | By Milton Bracker | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/senate-votes-fund-bill-it-raises-house-supplemental-total-to.html | SENATE VOTES FUND BILL; It Raises House Supplemental Total to $65,695,066 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/aunt-killed-in-family-row.html | Aunt Killed in Family Row | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/aftershock-felt-on-coast.html | Aftershock Felt on Coast | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/north-american-philips-chooses-vice-president.html | North American Philips Chooses Vice President | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lois-ann-degener-radcliffe-graduate-will-become-bride-of-f-reese.html | Lois Ann Degener, Radcliffe Graduate, Will Become Bride of F. Reese Brown | True | Helen Merrill | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mkay-is-challenged-neuberger-calls-on-him-to-ask-sarena-to-operate.html | M'KAY IS CHALLENGED; Neuberger Calls on Him to Ask Sarena to Operate Mine | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/meany-and-sligh-set-first-parley-labor-chief-and-head-of-the-nam-to.html | MEANY AND SLIGH SET FIRST PARLEY; Labor Chief and Head of the N.A.M. to Meet Feb. 23 on Peace Formula | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/slick-officers-get-new-posts.html | Slick Officers Get New Posts | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joseph-n-scanlon-aide-in-steel-union.html | JOSEPH N. SCANLON, AIDE IN STEEL UNION | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-picks-un-navy-aide-admiral-mcmahon-to-serve-on-staff-committee.html | U.S. PICKS U.N. NAVY AIDE; Admiral McMahon to Serve on Staff Committee | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/445000-navy-contracts-let.html | $445,000 Navy Contracts Let | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-issues-backlog-of-bonds-preferred-above-half-billion-lowenstein.html | New Issues Backlog Of Bonds, Preferred Above Half Billion; Lowenstein Issue Looms | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/death-penalty-reduced-east-german-commutations-linked-to-storm-of.html | DEATH PENALTY REDUCED; East German Commutations Linked to Storm of Protest | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/briarcliff-estate-sold-to-developer.html | BRIARCLIFF ESTATE SOLD TO DEVELOPER | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/faith-groups-ask-alien-act-change-to-remove-bias.html | Faith Groups Ask Alien Act Change To Remove Bias | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2d-rubinstein-program-pianist-presents-4-concertos-before-capacity.html | 2D RUBINSTEIN PROGRAM; Pianist Presents 4 Concertos Before Capacity Audience | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/21-split-is-planned-by-clark-equipment.html | 2-1 SPLIT IS PLANNED BY CLARK EQUIPMENT | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/hammarskjold-in-indonesia.html | Hammarskjold in Indonesia | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/penticton-to-invite-russians.html | Penticton to Invite Russians | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lord-trenchard-of-raf-is-dead-first-chief-of-air-staff-83-fought.html | LORD TRENCHARD OF R.A.F. IS DEAD; First Chief of Air Staff, 83, Fought for Policy of LongRange Bombing in War. | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dr-zinn-quits-key-atomic-post-as-head-of-argonne-laboratory-step.html | Dr. Zinn Quits Key Atomic Post As Head of Argonne Laboratory; Step Linked to Ban by A.E.C. on Contract for His Plant, a Unit of U. of Chicago. | True | Special to The New York Times.. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/army-easy-chairs-get-to-seat-of-a-problem.html | Army Easy Chairs Get To Seat of a Problem | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/japan-spurns-peace-bid-turns-down-soviet-offer-to-hand-over-2.html | JAPAN SPURNS PEACE BID; Turns Down Soviet Offer to Hand Over 2 Kurile Islands | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/10000-in-alabama-hail-segregation-cheering-throng-at-rally-orators.html | 10,000 IN ALABAMA HAIL SEGREGATION; Cheering Throng at Rally-- Orators Urge Fight Within Limits of Law and Order 10,000 IN ALABAMA HAIL SEGREGATION High Court Under Fire Eastland Cuts Speech Folsom Favors 'Councils' | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/negro-history-week-set.html | Negro History Week Set | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fw-dodge-elevates-3.html | F. W. Dodge Elevates 3 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/jordanian-premier-in-cairo.html | Jordanian Premier in Cairo | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/oklahoma-judge-named-rizley-cab-head-picked-for-us-district-court.html | OKLAHOMA JUDGE NAMED; Rizley, C.A.B. Head, Picked for U.S. District Court | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/books-of-the-times-in-remembrance-by-survivor-as-one-explorer-to.html | Books of The Times; In Remembrance by Survivor As One Explorer to Another | True | By Charles Poore | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/joanna-a-randolph-prospective-bride.html | JOANNA A. RANDOLPH PROSPECTIVE BRIDE | True | Special to The New York Times.Hal Phyfe | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/queens-playground-opened.html | Queens Playground Opened | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-missile-project-ready.html | New Missile Project Ready | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peiping-is-trying-latin-alphabet-v-dropped-5-letters-added-in.html | PEIPING IS TRYING LATIN ALPHABET; V Dropped, 5 Letters Added in Experiment to Facilitate War Against Illiteracy Not Total Substitution Cyrillic Already in Use | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/2000000-fire-destroys-landmark-in-patchogue-business-center.html | $2,000,000 Fire Destroys Landmark in Patchogue Business Center | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/kansas-city-hails-sao-paulo.html | Kansas City Hails Sao Paulo | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/ohio-jury-convicts-six-acquits-four-in-red-conspiracy.html | Ohio Jury Convicts Six, Acquits Four In Red Conspiracy | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/3-payrolls-taken-and-loft-looted-three-pairs-of-gunmen-steal.html | 3 PAYROLLS TAKEN AND LOFT LOOTED; Three Pairs of Gunmen Steal $15,600--Burglars Carry Off 400 Men's Suits | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/attlee-tells-bevan-to-be-loyal-or-stick-to-his-tiddlywinks.html | Attlee Tells Bevan To Be Loyal or Stick To His Tiddlywinks | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/denman-is-competitor-who-can-win-in-a-walk-nyu-heelandtoe.html | Denman Is Competitor Who Can Win in a Walk; N.Y.U. Heel-and-Toe Specialist Will Be in I.C.4-A Meet | True | By Peter Brandwein | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/business-rentals-aired-at-hearing-both-extension-and-abolition-of.html | BUSINESS RENTALS AIRED AT HEARING; Both Extension and Abolition of Commercial Controls Urged on Commission | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/surplus-wool-sold-3033000-pounds-placed-this-week-in-active-bidding.html | SURPLUS WOOL SOLD; 3,033,000 Pounds Placed This Week in Active Bidding | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/camp-benefit-feb-20-greenwich-house-unit-to-be-aided-by-cocktail.html | CAMP BENEFIT FEB. 20; Greenwich House Unit to Be Aided by Cocktail Party | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/screen-lone-ranger-rides-again-western-hero-returns-in-cinemascope.html | Screen: 'Lone Ranger' Rides Again; Western Hero Returns in CinemaScope | True | By Bosley Crowther | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/red-sox-enroll-lepcio.html | Red Sox Enroll Lepcio | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/james-h-carll-jr.html | JAMES H. CARLL JR. | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/music-series-begins-at-sarah-lawrence.html | MUSIC SERIES BEGINS AT SARAH LAWRENCE | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/du-pont-to-build-hypalon-chemical-rubber-to-be-made-in-texas-plant.html | DU PONT TO BUILD; 'Hypalon' Chemical Rubber to Be Made in Texas Plant | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dash-of-bitters-due-here-in-fall-2-hollywood-stars-sought-for-stage.html | 'DASH OF BITTERS' DUE HERE IN FALL; 2 Hollywood Stars Sought for Stage Thriller Leads--Fellowship Set Up at Yale | True | By Louis Calta | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/robert-s-breed-bacteriologist-dairy-expert-who-developed-counting.html | ROBERT S. BREED, BACTERIOLOGIST; Dairy Expert Who Developed Counting Method Dies-- Cornell Ex-Professor | True | Special to The New York Times | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/deans-apology-asked-union-protests-charge-that-it-incited-alabama.html | DEAN'S APOLOGY ASKED; Union Protests Charge That It 'Incited' Alabama Riot | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cypriote-accuses-british-of-savagery.html | CYPRIOTE ACCUSES BRITISH OF SAVAGERY | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/humble-oil-net-above-1954-level-other-company-reports-companies.html | HUMBLE OIL NET ABOVE 1954 LEVEL; OTHER COMPANY REPORTS COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mozart-works-set-for-viennese-ball.html | MOZART WORKS SET FOR VIENNESE BALL | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/german-war-criminal-freed.html | German War Criminal Freed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/wartime-boom-decried-martin-likens-eisenhowers-ideas-to-lincolns.html | WARTIME BOOM DECRIED; Martin Likens Eisenhower's Ideas to Lincoln's | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/peabody-coal-to-pay-dividend.html | Peabody Coal to Pay Dividend | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/buffalo-theatre-sold-erlanger-only-playhouse-in-city-closes-doors.html | BUFFALO THEATRE SOLD; Erlanger, Only Playhouse in City, Closes Doors June 30 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/lutherans-send-aid-to-east-germans.html | LUTHERANS SEND AID TO EAST GERMANS | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/gliddens-duo-advances-he-and-remsen-gain-squash-racquets-semifinals.html | GLIDDEN'S DUO ADVANCES; He and Remsen Gain Squash Racquets Semi-Finals | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/dickinson-and-leonard-share-lead-at-tucson-pros-shoot-131s-for.html | Dickinson and Leonard Share Lead at Tucson; PROS SHOOT 131'S FOR STROKE EDGE Dickinson and Leonard Are Followed by Finsterwald, Bolt and January | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/president-scored-on-missile-output-senate-democrats-assail-him-on.html | PRESIDENT SCORED ON MISSILE OUTPUT; Senate Democrats Assail Him on Military Policies-- Dispute Remarks to Press | True | By William S. White Special To the New York Times.the New York Times | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/hartman-home-show-may-29.html | Hartman Home Show May 29 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/the-ever-new-school.html | THE "EVER NEW" SCHOOL | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/seiberling-to-pay-15c-dividend-is-first-on-common-since-september.html | SEIBERLING TO PAY 15C; Dividend Is First on Common Since September, 1954 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mercy-planes-feed-snowbound-europe.html | MERCY PLANES FEED SNOWBOUND EUROPE | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mental-aid-plan-at-jails-praised-details-of-program-for-city.html | MENTAL AID PLAN AT JAILS PRAISED; Details of Program for City Prisoners Are Given to Citizens Committee | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/chinese-find-stone-age-relics.html | Chinese Find Stone Age Relics | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/football-loops-set-open-session-national-league-canadian-clubs-will.html | FOOTBALL LOOPS SET OPEN SESSION; National League, Canadian Clubs Will Discuss Mutual Problems Wednesday Suggestion by Canadian 36 Players in Early Draft | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/3-allies-protest-berlin-marching-notes-to-soviet-envoy-call-militia.html | 3 ALLIES PROTEST BERLIN MARCHING; Notes to Soviet Envoy Call Militia Units Provocative | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/emerald-ball-aids-orphans.html | Emerald Ball Aids Orphans | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mr-trumans-memoirs-red-china-surges-in-installment-19-excerpts-from.html | Mr. Truman's Memoirs: Red China Surges In; INSTALLMENT 19, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman u.s. Navy | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/patrolman-dismissed.html | Patrolman Dismissed | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/alabama-u-says-it-will-obey-law-school-head-asserts-coed-can-return.html | ALABAMA U. SAYS IT WILL OBEY LAW; School Head Asserts Co-ed Can Return if Court Orders -- Denies Her Charges | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/news-of-food-fruit-compote-strawberries-combine-with-rhubarb-in-a.html | News of Food: Fruit Compote; Strawberries Combine With Rhubarb in a Tasty Dessert A Turkey Cured and Smoked Now Cuts Cooking Time Strawberry-Rhubarb Compote Cured and Smoked Turkey | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/farm-bill-drops-ship-preference-change-would-nullify-rule-to-move.html | FARM BILL DROPS SHIP PREFERENCE; Change Would Nullify Rule to Move at Least 50% of Surplus in U.S. Vessels | True | By Jacques Nevard Special To the New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/rutgers-psychologist-to-retire.html | Rutgers Psychologist to Retire | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/syracuse-downs-knick-five-9488-secondhalf-surge-defeats-lapchicks.html | SYRACUSE DOWNS KNICK FIVE, 94-88; Second-Half Surge Defeats Lapchick's Team in His Last Game as Coach | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/fha-aid-to-start-delayed-housing-manhattantown-site-on-the-west.html | F.H.A. AID TO START DELAYED HOUSING; Manhattantown Site on the West Side Was Sold by the City 4 Years Ago FIRST UNIT 16 STORIES $2,559,200 Building for 287 Families Is Expected to Be Under Way by Summer Accusations Made | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/leonora-speyer-pulitzer-poet-83-prizewinner-for-1927-dies.html | LEONORA SPEYER, PULITZER POET, 83; Prizewinner for 1927 Dies Here--Received Poetry Society's Gold Medal | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/negro-history-week.html | NEGRO HISTORY WEEK | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/moslems-and-moscow.html | MOSLEMS AND MOSCOW | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/salk-report-asked-of-private-doctors.html | SALK REPORT ASKED OF PRIVATE DOCTORS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/mangel-names-vice-president.html | Mangel Names Vice President | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/boxing-report-due-friday.html | Boxing Report Due Friday | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/prof-ec-mabie.html | PROF. E.C. MABIE | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/upsala-victor-by-101993.html | Upsala Victor by 101-993 | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-and-japan-sign-farm-surplus-pact.html | U.S. AND JAPAN SIGN FARM SURPLUS PACT | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/credit-suisse-net-gains-banks-1955-profit-amounts-to-about-5000000.html | CREDIT SUISSE NET GAINS; Bank's 1955 Profit Amounts to About $5,000,000 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/israelis-renew-us-arms-plea-washington-outlook-still-dim-after-eban.html | ISRAELIS RENEW U.S. ARMS PLEA; Washington Outlook Still Dim After Eban Sees Dulles --They Discuss Security | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sailing-baruch-jr-dies-president-of-investment-house-here-was-53.html | SAILING BARUCH JR. DIES; President of Investment House Here Was 53 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/cowen-in-new-adam-hat-post.html | Cowen in New Adam Hat Post | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/munaf0-sues-helfand-baltimore-promoter-charges-ring-official-with.html | MUNAF0 SUES HELFAND; Baltimore Promoter Charges Ring Official With Slander | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/to-mark-bill-of-rights-week.html | To Mark Bill of Rights Week | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/right-of-nuns-to-teach-in-public-school-upheld.html | Right of Nuns to Teach In Public School Upheld | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/seasonal-dip-shown-in-sales-in-january.html | SEASONAL DIP SHOWN IN SALES IN JANUARY | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/larsson-takes-ski-race.html | Larsson Takes Ski Race | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/sowell-heads-halpin-880-test-in-nyacs-games-tonight-rates-as-threat.html | Sowell Heads Halpin 880 Test In N.Y.A.C.'s Games Tonight; Rates as Threat to World Half-Mile and 800-Meter Marks in Race at Garden-- Delany in Mile, Jenkins in 500 | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/gift-for-eisenhower-gop-club-here-presents-sculpture-of-lincoln.html | GIFT FOR EISENHOWER; G.O.P. Club Here Presents Sculpture of Lincoln Head | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/aber-accepts-tiger-pact.html | Aber Accepts Tiger Pact | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/new-process-for-hosiery.html | New Process for Hosiery | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/moves-are-mixed-in-cotton-prices-futures-close-11-points-up-to-12.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 11 Points Up to 12 Off--Early Trade Covering Reported | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/4953-more-given-to-neediest-cases-foundation-adds-4434-to-its.html | $4,953 MORE GIVEN TO NEEDIEST CASES; Foundation Adds $4,434 to Its Gifts--Tribute Paid to the Annual Appeal | True | | 1984-03-05 | RE0000196483 | B00000577348 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/educators-score-li-college-plan-state-university-trustees-hear.html | EDUCATORS SCORE L.I. COLLEGE PLAN; State University Trustees Hear Criticism by Officials of Private Institutions NASSAU LEADER OPPOSES County Executive Cites Cost -- Teacher, Industry and Labor Groups for Units Forty Persons Testified Four-Year College Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/citrus-outlook-eases-crop-of-193765000-boxes-is-below-january.html | CITRUS OUTLOOK EASES; Crop of 193,765,000 Boxes Is Below January Estimate | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/air-crash-victims-walking-back-to-little-america-when-rescued-even.html | Air Crash Victims Walking Back To Little America When Rescued; Even Penguins Show Interest When Planes Arrive in Antarctic | True | By Bernard Kalb Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/child-to-mrs-bf-bell-3d.html | Child to Mrs. B.F. Bell 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/style-show-to-aid-scholarship-fund.html | STYLE SHOW TO AID SCHOLARSHIP FUND | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/stocks-in-london-still-depressed-war-loan-reaches-new-low-of-20440.html | STOCKS IN LONDON STILL DEPRESSED; War Loan Reaches New Low of $204.40 for $280 Issue -- Oil Shares Cut Losses | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/money.html | Money | True | | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-11 | 1956-02-11 | https://www.nytimes.com/1956/02/11/archives/convicted-doctor-keeps-job-in-jersey.html | CONVICTED DOCTOR KEEPS JOB IN JERSEY | True | Special to The New York Times. | 1984-03-05 | RE0000196483 | B00000577348 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kefauver-scores-gop-labor-view-senator-says-in-michigan-that.html | KEFAUVER SCORES G.O.P. LABOR VIEW; Senator Says in Michigan That Monopoly Charge on Unions Is 'Nonsense' Terms View 'Nonsense' | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/made-in-england-by-an-exyankee-discovered-war-effort.html | MADE IN ENGLAND BY AN EX-YANKEE; Discovered" War Effort | True | By Milton Esterow | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/briton-asks-3-votes-in-boxing-decisions-3-british-votes-on-bouts.html | Briton Asks 3 Votes In Boxing Decisions; 3 BRITISH VOTES ON BOUTS ASKED | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/concert-and-opera-programs-for-the-week-opera-metropolitan-amato.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN AMATO OPERA THEATRE JUILLIARD OPERA OPERA WORKSHOP ROSSINI OPERA WORKSHOP CHAMBER OPERA PLAYERS CONCERTS, RECITALS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/first-army-sets-dates-for-camp-guardsmen-and-reservists-of-area-to.html | FIRST ARMY SETS DATES FOR CAMP; Guardsmen and Reservists of Area to Train in 5 Shifts From June 23 to Sept. 1 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-of-the-advertising-and-marketing-fields-solid-background-ad.html | News of the Advertising and Marketing Fields; Solid Background Ad Outlay Huge Concept Changed Market Research Notes | True | By Carl Spielvogel | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sl-brierton-87-a-detective-dead-on-force-here-31-years-he-had.html | S.L. BRIERTON, 87, A DETECTIVE, DEAD; On Force Here 31 Years, He Had Served as Bodyguard for Two Governors | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bevan-widens-the-split-in-labor-gaitskells-efforts-at-unity-balked.html | BEVAN WIDENS THE SPLIT IN LABOR; Gaitskell's Efforts at Unity Balked Vigor and Uncertainties Still Going Strong Direct Combat Seen Attlee's Support | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/frances-chambers-daughter-of-rector-fiancee-of-hh-owen-williams.html | Frances Chambers, Daughter of Rector, Fiancee of H.H. Owen, Williams Student | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nelson-heir-asks-a-lump-payment-government-weighs-appeal-for-award.html | NELSON HEIR ASKS A LUMP PAYMENT; Government Weighs Appeal for Award to Compensate Voided Family Annuity | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/saar-talks-advanced-foreign-ministers-of-france-and-west-germany.html | SAAR TALKS ADVANCED; Foreign Ministers of France and West Germany Meet | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/five-trade-shows-lease-space-here-additional-exhibits-are-slated.html | FIVE TRADE SHOWS LEASE SPACE HERE; Additional Exhibits Are Slated for Building on Lower Eighth Ave. | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sarah-moore-is-bride-married-in-chapel-here-to-warwick-g-wise.html | SARAH MOORE IS BRIDE; Married in Chapel Here to Warwick G. Wise | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/noted-on-the-bustling-french-screen-scene-gallic-features-click-at.html | NOTED ON THE BUSTLING FRENCH SCREEN SCENE; Gallic Features Click at Box Office --Directors and Work in Progress Officer's Mess Designing Woman Industrious Quartet In Modern Dress | True | By Gene Moskowitz | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/coats-newly-shaped.html | COATS: NEWLY SHAPED | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-weds-judith-coppage.html | Officer Weds Judith Coppage | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cactusof-interest-everywhere-many-kinds-will-accept-varied.html | CACTUS--OF INTEREST EVERYWHERE; Many Kinds Will Accept Varied Conditions Indoors or Out International Good Will Perils of Water Drainage the Key | True | By Adria Allen Aldrich | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/science-in-review-weather-balloons-to-which-russia-objects-yield.html | SCIENCE IN REVIEW; Weather Balloons, to Which Russia Objects, Yield Data Useful to All Nations Propaganda Move New Type of Balloons | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-medical-program-set-up.html | New Medical Program Set Up | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/atomic-aid-urged-in-foreign-policy-industrialist-says-american.html | ATOMIC AID URGED IN FOREIGN POLICY; Industrialist Says American Business Could Assist in Underdeveloped Areas Economic Importance Cited | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/service-is-held-for-connie-mack-baseball-fans-and-players-brave.html | SERVICE IS HELD FOR CONNIE MACK; Baseball Fans and Players Brave Rain to Pay Final Tribute in Philadelphia | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carol-a-mulcahy-is-wed.html | Carol A. Mulcahy Is Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/science-teachers-to-work-in-shops-hundreds-to-spend-summer-in.html | SCIENCE TEACHERS TO WORK IN SHOPS; Hundreds to Spend Summer in Industrial Laboratories for Practical Experience | True | By Benjamin Fine | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-price-of-spring.html | THE PRICE OF SPRING | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/college-of-st-elizabeth-to-gain.html | College of St. Elizabeth to Gain | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cornell-trio-in-front-routs-yale-216-as-rice-and-santa-maria-pace.html | CORNELL TRIO IN FRONT; Routs Yale, 21-6, as Rice and Santa Maria Pace Attack | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lloyd-to-confer-in-india.html | Lloyd to Confer in India | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dr-white-studies-whales-heart-second-hunt-lessons-to-be-learned.html | Dr. White Studies Whale's Heart; Second Hunt Lessons to Be Learned | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mrs-hughes-is-remarried.html | Mrs. Hughes Is Remarried | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nature-felt-as-a-child.html | Nature Felt As a Child | True | By Aline B. Saarinen | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-camera-used-deep-in-the-ocean.html | New Camera Used Deep in the Ocean | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Frederick Manfred | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/contest-in-book-illustration.html | Contest in Book Illustration | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stuber-joins-packers-staff.html | Stuber Joins Packers' Staff | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/scientist-goes-berserk-stabs-four-laboratory-aides-and-himself-on.html | SCIENTIST GOES BERSERK; Stabs Four Laboratory Aides and Himself on Coast | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cambodian-will-tour-india.html | Cambodian Will Tour India | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sports-of-the-times-the-guileful-innocent-different-system-shocking.html | Sports of The Times; The Guileful Innocent Different System Shocking Remark The Unpredictable Rube | True | By Arthur Daley | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gems-stolen-in-south.html | Gems Stolen in South | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-to-the-editor-symbol-terms-standard-oil-ochsenmaul-salat.html | Letters to the Editor; Symbol Terms Standard Oil Ochsenmaul Salat | True | CAMILLE CHAUTEMPS.SHLOMO MARENOF.EDITH KLEMPERER.MICHAEL WRESZINANN REIRDEN. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bar-drive-aid-urged-state-leader-asks-lawyers-to-support-campaign.html | BAR DRIVE AID URGED; State Leader Asks Lawyers to Support Campaign | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eleven-records-set-in-yale-pool-three-world-and-four-us-marks.html | ELEVEN RECORDS SET IN YALE POOL; Three World and Four U.S. Marks Fail—Yorzyk Clips Four in One Event Nagasawa Betters Mark Spanish Record Set | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bridge-a-new-scoring-method-vanderbilt-cup-tourney-to-use.html | BRIDGE: A NEW SCORING METHOD; Vanderbilt Cup Tourney To Use International Match-Points Value of IMP Scoring Extremes | True | By Albert H. Morehead | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anne-mccoy-is-betrothed.html | Anne McCoy Is Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cadet-at-west-point-to-wed-miss-trueba.html | CADET AT WEST POINT TO WED MISS TRUEBA | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ka-compton-becomes-a-bride-their-marriages-among-those-of.html | MISS K.A. COMPTON BECOMES A BRIDE; Their Marriages Among Those of Interest to Society | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marriage-in-may-for-louise-perry-washington-girl-betrothed-to-lieut.html | MARRIAGE IN MAY FOR LOUISE PERRY; Washington Girl Betrothed to Lieut. Robert Stranahan Jr. of the Marine Corps | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brunell-clips-2-marks-betters-national-agegroup-records-in-swim.html | BRUNELL CLIPS 2 MARKS; Betters National Age-Group Records in Swim Meet | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mellowed-by-suffering.html | Mellowed By Suffering | True | By Frank G. Slaughter | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-ways-of-flyingi-summary-of-contemporary-studies-concerned-with.html | New Ways of Flying--I; Summary of Contemporary Studies Concerned With Wingless Aircraft Stripped of Wings Others Under Test The 'Flying Saucer' | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-beauty-in-flowering-shrubs-a-new-pearl-bush.html | NEW BEAUTY IN FLOWERING SHRUBS; A New Pearl Bush | True | By Martha Pratt Haislip | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/elizabeth-in-nigeria.html | Elizabeth in Nigeria | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joins-insurance-agency.html | Joins Insurance Agency | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/barbara-donahue-will-be-wed-june-3.html | BARBARA DONAHUE WILL BE WED JUNE 3 | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egypt-snubs-jordan-on-arab-parley-bid.html | EGYPT SNUBS JORDAN ON ARAB PARLEY BID | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yale-subdues-cornell-in-ivy-league-basketball-penn-downs-penn-state.html | Yale Subdues Cornell in Ivy League Basketball; Penn Downs Penn State; SLOWDOWN HELPS ELIS WIN, 72 TO 60 Yale Freezing Tactics Decide at Ithaca--Sturgis Stars in 79-72 Penn Victory Quakers Coast to Victory Dayton on Top, 76--41 Wagner Triumphs, 84 to 68 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/paine-exstudent-is-married-here-anne-ellis-van-rensselaer-and.html | PAINE EX-STUDENT IS MARRIED HERE; Anne Ellis Van Rensselaer and Charles N. Tolley Wed at Resurrection Church | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/architects-give-2400-award.html | Architects Give $2,400 Award | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/franklin-loan-buys-downtown-building.html | FRANKLIN LOAN BUYS DOWNTOWN BUILDING | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/football-tv-committee-drafts-plan-this-week.html | Football TV Committee Drafts Plan This Week | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-meyer-engaged-she-is-fiancee-of-kurt-jellett-both-are-at.html | MISS MEYER ENGAGED; She Is Fiancee of Kurt Jellett --Both Are at Brookhaven | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/8-arrested-as-hitchhikers.html | 8 Arrested as Hitchhikers | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/capes-fashion-in-high-places.html | CAPES: FASHION IN HIGH PLACES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/electronic-lexicon-names-for-new-drugs-coined-by-a-mechanical-brain.html | Electronic Lexicon; Names for New Drugs Coined By a Mechanical 'Brain' Guided by Rules | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anne-rantoul-fiancee-graduate-nurse-will-be-wed-to-allan-b-conner.html | ANNE RANTOUL FIANCEE; Graduate Nurse Will Be Wed to Allan B. Conner | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stoles-riding-high.html | STOLES: RIDING HIGH | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-hammond-lm-finn-wed-their-nuptials-take-place-in-st-thomas.html | MISS HAMMOND, L.M. FINN WED; Their Nuptials Take Place in St. Thomas Apostle Church in West Hempstead, L.I. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-drops-bid-tokyo-be-neutral-moscow-also-eases-stand-on.html | SOVIET DROPS BID TOKYO BE NEUTRAL; Moscow Also Eases Stand on Okinawa, but Holds Firm in Major Peace Demands No Progress on Main Issues Japan Reasserts Claim | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/held-in-swindle-plot-widow-charged-with-scheme-to-take-servants.html | HELD IN SWINDLE PLOT; Widow Charged With Scheme to Take Servant's $15,000 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hamelineclough.html | Hameline--Clough | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/5-syrian-bedouins-slain.html | 5 Syrian Bedouins Slain | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aperitifs-for-a-change.html | Aperitifs For a Change | True | By Jane Nickersonphotographs By Midori: Accessories, Hammacher Schlemmar and Bloomingdale'S.connoisseur Sherry Glass, Cambridge: China, Bloomingdale'S. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egypt-has-an-offer-of-us-nuclear-aid.html | EGYPT HAS AN OFFER OF U.S. NUCLEAR AID | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/texan-victim-of-danish-crash.html | Texan Victim of Danish Crash | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/at-ease-tricolors.html | AT EASE TRICOLORS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nevada-weighing-revision-of-taxes.html | NEVADA WEIGHING REVISION OF TAXES | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/indonesian-talks-with-dutch-halt-their-geneva-negotiations-deadlock.html | INDONESIAN TALKS WITH DUTCH HALT; Their Geneva Negotiations Deadlock on Arbitrating of Future Disputes | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/in-brief.html | IN BRIEF | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-deconingh-is-future-bride-their-betrothals-have-been-announced.html | MISS DECONINGH IS FUTURE BRIDE; Their Betrothals Have Been Announced | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/trips-for-the-february-22-holiday-washingtons-suit-american-museum.html | TRIPS FOR THE FEBRUARY 22 HOLIDAY; Washington's Suit American Museum House With a View | True | By Ward Allan Howeward Allan Howe. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/freedoms-tenth-birthday-marked-by-rias-in-berlin-virtues-contact.html | FREEDOM'S; Tenth Birthday Marked By RIAS in Berlin Virtues Contact Success | True | By Horst Koegler | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/neubergers-to-speak-in-newark.html | Neubergers to Speak in Newark | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/200-alabama-whites-and-negroes-discuss-ways-to-end-conflicts-human.html | 200 Alabama Whites and Negroes Discuss Ways to End 'Conflicts'; Human Relations Group Meets on Campus of the Alabama State College to Study Peaceful Transition to Integration Tuscaloosa Campus Quiet | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/700-alumni-visit-columbia-campus-colleges-deans-day-offers-a-choice.html | 700 ALUMNI VISIT COLUMBIA CAMPUS; College's Dean's Day Offers a Choice of 16 Lectures, With Lunch and Gaiety | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/democrats-are-fearful-of-the-civil-rights-issue-answers-given-by.html | DEMOCRATS ARE FEARFUL OF THE CIVIL RIGHTS ISSUE; Answers Given by Stevenson and Kefauver May Figure in the Campaign Stevenson's Record Votes Lost Kefauver Statement | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-books-for-the-young-readers-library.html | New Books for the Young Readers' Library | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/elected-by-notre-dame-club.html | Elected by Notre Dame Club | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-browns-nuptials-married-in-new-rochelle-to-pvt-john-bundschuh.html | MISS BROWN'S NUPTIALS; Married in New Rochelle to Pvt. John Bundschuh Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/perez-outpoints-gomez-world-flyweight-king-easily-wins-nontitle.html | PEREZ OUTPOINTS GOMEZ; World Flyweight King Easily Wins Non-Title Contest | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/weissmonderer.html | Weiss--Monderer | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/integration-is-urged-conference-of-rabbis-demands-a-fight-for.html | INTEGRATION IS URGED; Conference of Rabbis Demands a Fight for Justice | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/developers-open-tracts-in-jersey-81-homes-in-24000-price-class.html | DEVELOPERS OPEN TRACTS IN JERSEY; 81 Homes in $24,000 Price Class Planned in Tenafly -- Models on Display DEVELOPERS OPEN TRACTS IN JERSEY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-nation-moscow-press-conferencethe-balloon-issue-civil-rights.html | THE NATION; MOSCOW PRESS CONFERENCE-THE BALLOON ISSUE Civil Rights Issue Negro Leaders Critical The Case Case By March 1 Comments on Warren Missile Issue Policy on Immigrants Exit Mansure Mr. Baseball | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/banned-holiday-revived-in-japan-fete-observance-is-linked-to-drive.html | BANNED HOLIDAY REVIVED IN JAPAN; Fete Observance Is Linked to Drive for Patriotic Surge Centering on Emperor | True | By Robert Trumbull Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/finnish-election-due-wednesday-300-electors-to-choose-new.html | FINNISH ELECTION DUE WEDNESDAY; 300 Electors to Choose New President--7 Votes More Needed by Kekkonen | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-german-inquiry-into-world-war-i.html | A German Inquiry Into World War I | True | By Crane Brinton | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/atom-pool-lands-map-unity-course-6-european-states-to-have-common.html | ATOM POOL LANDS MAP UNITY COURSE; 6 European States to Have Common Front for Talks With Economic Group Compromise Is Suggested Report Due March 15 | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/presidents-health-is-key-political-question-his-masters-voice.html | PRESIDENT'S HEALTH IS KEY POLITICAL QUESTION; 'HIS MASTER'S VOICE' | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natural-effect-portrait-by-room-light.html | 'NATURAL' EFFECT; PORTRAIT BY ROOM LIGHT | True | By Jacob Deschin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ab-cohen-dies-civil-engineer-planner-of-thruway-bridges-also-worked.html | A.B. COHEN DIES; CIVIL ENGINEER; Planner of Thruway Bridges Also Worked on Removal of Rail Grade Crossings Worked on State Thruway | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/city-police-hunting-for-reds-on-force-police-hunt-reds-on-force-in.html | City Police Hunting For Reds on Force; POLICE HUNT REDS ON FORCE IN CITY | True | By Will Lissner | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/high-prop-scored-by-farm-bureau-federation-backs-president-on.html | HIGH PROP SCORED BY FARM BUREAU; Federation Backs President on Senate Bill--Calls for Compulsory Soil Bank HIGH PROP SCORED BY FARM BUREAU Ellender Denies Charge Iowa G.O.P. Asks Hog Aid Kefauver to Aid Hog Sales | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/army-six-loses-6-to-4-briton-u-maintains-unbeaten-record-in-cadet.html | ARMY SIX LOSES, 6 TO 4; Briton U. Maintains Unbeaten Record in Cadet Series | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/american-system-pays-off-in-japan-shipyard-leased-to-ludwig.html | AMERICAN SYSTEM PAYS OFF IN JAPAN; Shipyard Leased to Ludwig Out-Produces the Others in Booming Area | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/union-college-fete-feb-24.html | Union College Fete Feb. 24 | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bond-sales-hit-572-million.html | Bond Sales Hit 572 Million | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/television-programs-306149002.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/annual-fete-to-aid-jesuit-seminaries.html | ANNUAL FETE TO AID JESUIT SEMINARIES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/queens-transit-unit-to-meet.html | Queens Transit Unit to Meet | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/boleros-short-on-price.html | BOLEROS: SHORT ON PRICE | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-almy-is-bay-state-bride-wed-to-elbridge-t-gerry-jr-in-new.html | Carolyn Almy Is Bay State Bride; Wed to Elbridge T. Gerry Jr. in New Bedford Church | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anita-notarius-is-a-bride.html | Anita Notarius Is a Bride | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-great-day-for-singing.html | A Great Day For Singing | True | By Leo Lerman | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/knicks-vanquish-hawks-107-to-91-for-coach-boryla-mcguire-scores-20.html | KNICKS VANQUISH HAWKS, 107 TO 91, FOR COACH BORYLA; McGuire Scores 20 Points as New Mentor Takes Reins in $12,000 Post McGuire Gets Eight Assists Boryla Signs Contract KNICKS VANQUISH HAWKS, 107 TO 91 | True | By William J. Briordythe New York Timesthe New York Times (BY ERNEST SISTO BY NEAL BOENZI) | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/john-lynch-weds-miss-mary-brown-her-nuptials-held.html | JOHN LYNCH WEDS MISS MARY BROWN; Her Nuptials Held | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ccny-fencers-on-top-triumph-in-all-three-events-to-rout-fordham-22.html | C.C.N.Y. FENCERS ON TOP; Triumph in All Three Events to Rout Fordham, 22 to 5 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/student-is-fiance-of-ann-midwood-troths-made-known.html | STUDENT IS FIANCE OF ANN MIDWOOD; Troths Made Known | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gonzales-3set-victor-turns-back-trabert-for-28th-triumph-on-pro-net.html | GONZALES 3-SET VICTOR; Turns Back Trabert for 28th Triumph on Pro Net Tour | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/deal-in-philadelphia-new-york-operators-lease-ninestory-building.html | DEAL IN PHILADELPHIA; New York Operators Lease Nine-Story Building | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/treasure-chest-the-plain-the-mountain-the-walkdown.html | Treasure Chest; The Plain The Mountain The Walkdown | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/salaun-beats-danforth-maccracken-foster-advance-in-us-squash.html | SALAUN BEATS DANFORTH; MacCracken, Foster Advance in U.S. Squash Racquets | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marie-mcnamara-married.html | Marie McNamara Married | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tumult-in-paris-on-the-rock-n-roll-road-to-broadway.html | TUMULT IN PARIS; ON THE ROCK 'N' ROLL ROAD TO BROADWAY | True | By Robert C. Doty | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/staten-island-model-cape-cod-style-shown-at-colony-in-grant-city.html | STATEN ISLAND MODEL; Cape Cod Style Shown at Colony in Grant City | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/text-of-the-maclean-burgess-statement-a-wrongful-interpretation.html | Text of the Maclean-Burgess Statement; 'A Wrongful Interpretation' Telephones Tapped Found Views Identical | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/libraries-schedule-events-for-week.html | LIBRARIES SCHEDULE EVENTS FOR WEEK | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/65-egyptians-seized-as-reds.html | 65 Egyptians Seized as Reds | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/princeton-to-open-wilson-centenary.html | PRINCETON TO OPEN WILSON CENTENARY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natalie-stang-radcliffe-54-betrothed-to-helmut-jf-furth-of-law-firm.html | Natalie Stang, Radcliffe '54, Betrothed To Helmut J.F. Furth of Law Firm Here | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/leaders-in-trading-in-securities-here.html | Leaders in Trading In Securities Here | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/investor-acquires-midtown-building.html | INVESTOR ACQUIRES MIDTOWN BUILDING | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/college-swimming-record-set.html | College Swimming Record Set | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-of-the-world-of-stamps-american-themes-are-feature-of-monacos.html | NEWS OF THE WORLD OF STAMPS; American Themes Are Feature of Monaco's FIPEX Series 'EUROPEAN' ISSUES FRANCHET d'ESPEREY A SAINT HONORED AUSTRIAN ITEM CRY OF INDEPENDENCE CASPARY AUCTION | True | By Kent B. Stiles | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/caroline-e-haynes-to-be-wed-in-july.html | CAROLINE E. HAYNES TO BE WED IN JULY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tough-one-to-solve-film-leaders-to-study-working-of-the-code-vital.html | TOUGH ONE TO SOLVE; Film Leaders to Study Working of the Code Vital Points Responsibility | True | By Bosley Crowther | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-mau-mau-leader-surrenders.html | A Mau Mau Leader Surrenders | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/worcesterpennypacker.html | Worcester--Pennypacker | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/youngsters-taught-secrets-of-baton.html | YOUNGSTERS TAUGHT SECRETS OF BATON | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chance-for-israelarab-peace-views-of-the-two-sides-tight-squeeze.html | CHANCE FOR ISRAEL-ARAB PEACE: VIEWS OF THE TWO SIDES; TIGHT SQUEEZE | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-pressing-baltic-amnesty-3-republics-appeal-to-those-now-in.html | SOVIET PRESSING BALTIC AMNESTY; 3 Republics Appeal to Those Now in Hiding Who Aided Nazis During the War | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-becomes-a-nun.html | Officer Becomes a Nun | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-to-marry-irene-mc-lamm-their-engagements-are-announced.html | OFFICER TO MARRY IRENE M.C. LAMM; Their Engagements Are Announced | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/defense-policy-upheld-radford-denies-use-of-money-as-if-dividing-up.html | DEFENSE POLICY UPHELD; Radford Denies Use of Money as if 'Dividing Up the Pie' | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/egyptians-order-a-uniform-dress.html | EGYPTIANS ORDER A UNIFORM DRESS | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/navigation-lock-model-planned.html | Navigation Lock Model Planned | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/23-malaya-terrorists-slain.html | 23 Malaya Terrorists Slain | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/americans-to-dig-at-biblical-site-archaeologists-plan-work-at.html | AMERICANS TO DIG AT BIBLICAL SITE; Archaeologists Plan Work at Shechem, Ancient City Now Under Jordan | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brokers-plan-branch-realty-firm-opens-office-on-42d-st-march-1.html | BROKERS PLAN BRANCH; Realty Firm Opens Office on 42d St. March 1 | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-lois-bennett-to-be-bride-in-may.html | MISS LOIS BENNETT TO BE BRIDE IN MAY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sweaters-no-two-alike.html | SWEATERS: NO TWO ALIKE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/renault-coffin-raised-magnates-widow-seeks-to-show-he-was-murdered.html | RENAULT COFFIN RAISED; Magnate's Widow Seeks to Show He Was Murdered | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cooper-union-honor-won-by-mf-ketay.html | COOPER UNION HONOR WON BY M.F. KETAY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/british-columbia-lacks-foresters.html | BRITISH COLUMBIA LACKS FORESTERS | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/decorate-with-a-sreen-thumb.html | Decorate With a Sreen Thumb | True | By Betty Pepis | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/astronomer-says-the-earth-wobbles.html | ASTRONOMER SAYS THE EARTH WOBBLES | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/seeks-negro-engineers-national-urban-league-cites-calls-from.html | SEEKS NEGRO ENGINEERS; National Urban League Cites Calls From Industry | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hotels-consider-air-conditioning-action-is-taken-to-provide-for.html | HOTELS CONSIDER AIR CONDITIONING; Action is Taken to Provide for Climate Control in All of Guest Rooms SUMMER TRADE SOUGHT St. Moritz and the Hilton Chain Set the Pace for Metropolitan Area Conversion Now Under Way Individual Room Controls HOTELS CONSIDER CLIMATE CONTROL St. Moritz Work Started | True | By John A. Bradley | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dr-boynton-is-bride-married-in-essex-conn-to-dr-dean-m-connors.html | DR. BOYNTON IS BRIDE; Married in Essex, Conn., to Dr. Dean M. Connors | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/curtinwalsh.html | Curtin—Walsh | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jane-berger-affianced-adelphi-student-will-be-wed-to-donald-s.html | JANE BERGER AFFIANCED; Adelphi Student Will Be Wed to Donald S. Konigsberg | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/characteristic-settings-and-stars-in-two-major-films-carousel-and.html | CHARACTERISTIC SETTINGS AND STARS IN TWO MAJOR FILMS, "CAROUSEL" AND "PICNIC" OPENING THIS WEEK | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mississippi-plans-a-religious-week-may-shift-emphasis-now-to.html | MISSISSIPPI PLANS A RELIGIOUS WEEK; May Shift Emphasis Now to Discussion of Issues That Disrupted First Program Some Program Is Likely Last Speaker Withdraws | True | By Milton Bracker | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/park-ave-paces-building-activity-joseph-blitz-predicts-that.html | PARK AVE. PACES BUILDING ACTIVITY; Joseph Blitz Predicts That Activity Will Continue at Accelerated Speed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-to-the-times-to-understand-the-south-race-problem-linked-to.html | Letters to The Times; To Understand the South Race Problem Linked to Population Decline, Unbalanced Economy Decline in Mississippi Political Situation Status of Cities Moderation as Solution Atmosphere of Warfare Preventing Fear Rise iu Debt Examined Low Delinquency Percentage on Loans Absence of Inflation Note Consumer Spending Easing the Federal Estate Tax | True | H.C. NIXON.HAMILTON BASSO.THEODORE A. ANDERSEN.H.H. NORDLINGER. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nancy-hogan-fiancee-pembroke-graduate-engaged-to-francis-gallagher.html | NANCY HOGAN FIANCEE; Pembroke Graduate Engaged to Francis Gallagher Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-j-chapple-becomes-engaged.html | CAROLYN J. CHAPPLE BECOMES ENGAGED | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/city-conference-of-the-ort.html | City Conference of the ORT | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-envoy-from-japan.html | NEW ENVOY FROM JAPAN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/officer-to-wed-miss-campbell.html | Officer to Wed Miss Campbell | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rough-riders-top-squadron-a-114-nichols-paces-long-island-trio-with.html | ROUGH RIDERS TOP SQUADRON A, 11-4; Nichols Paces Long Island Trio With Eight Cloals--Westbury Wins, 11-7 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/attorney-to-wed-miss-carol-foote-engaged-to-marry.html | ATTORNEY TO WED MISS CAROL FOOTE; Engaged to Marry | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/prints-clearly-chic.html | PRINTS: CLEARLY CHIC | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alice-mcnally-betrothed.html | Alice McNally Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/decree-cuts-size-of-turkish-papers.html | DECREE CUTS SIZE OF TURKISH PAPERS | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/disorders-mark-mollets-return-but-paris-police-easily-quell.html | DISORDERS MARK MOLLET'S RETURN; But Paris Police Easily Quell Outbreak--Premier Sees Aides After Algeria Trip Demonstrators Arrested Mendes-France Calls Algiers Calm After Disorder | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/7-missing-on-air-force-boat.html | 7 Missing on Air Force Boat | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/theres-many-a-slip-between-dock-and-ship-miami-yacht-basins-cant.html | There's Many a Slip Between Dock and Ship; Miami Yacht Basins Can't Fill Demand for Berths Monthly Rates Lower Colorful Tropical Setting Fees Range from $7 Down Thompson Lone Challenger | True | By Clarence E. Lovejoy Special To the New York Times.morris Rosenfeld | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/full-speed-ahead-on-britains-railways-early-days-inexpensive-meals.html | FULL SPEED AHEAD ON BRITAIN'S RAILWAYS; Early Days Inexpensive Meals Near London | True | By Raymond Bakerbritish Railwaysculver Service | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-and-notes-from-the-tvradio-world-networks-plan-many-revisions.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Networks Plan Many Revisions on Next Season's Shows--West Coast Items | True | By Val Adams | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/russias-elite-the-eight-million-they-are-the-communist-party.html | Russia's Elite: The Eight Million; They are the Communist party members who rule every facet of life in a nation of 220,000,000. Now the party is holding its first conclave since the death of Stalin. Russia's Elite: The Eight Million | True | By Harry Schwartz | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/e-burke-finnerty-lawyer-42-years-dies-specialist-in-railroad.html | E. Burke Finnerty, Lawyer 42 Years, Dies; Specialist in Railroad Negligence Cases | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mckay-iii-with-cold.html | McKay III With Cold | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mr-lincoln.html | MR. LINCOLN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/leonide-j-buckley-bride-in-scarsdale.html | LEONIDE J. BUCKLEY BRIDE IN SCARSDALE | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/rush-wilson-dies-founder-of-bank-board-chairman-of-national-trust.html | RUSH WILSON DIES; FOUNDER OF BANK; Board Chairman of National Trust in Scarsdale Was a Civic Leader There | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alaska-prepares-for-1st-primary-eisenhower-vs-knowland-stevenson-vs.html | ALASKA PREPARES FOR 1ST PRIMARY; Eisenhower vs. Knowland Stevenson vs. Kefauver in April 24 Preference Vote Supporters File Names | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lincoln-speakers-hail-eisenhower-term-president-the-greatest-since.html | LINCOLN SPEAKERS HAIL EISENHOWER; Term President the Greatest Since Civil War and Call on Him to Run Again Urges Aid in Decision Mitchell Praises Policies Only Ticket, Summerfield Says Halleck Urges Nomination | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/richard-foxen-weds-hilda-duranballen.html | RICHARD FOXEN WEDS HILDA DURAN-BALLEN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/phone-call-to-kremlin-heard-by-radio-fans.html | Phone Call to Kremlin Heard by Radio Fans | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/foisieluckett.html | Foisie—Luckett | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-bridge-was-love.html | The Bridge Was Love | True | By Francis Sweeney | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/navy-aids-polio-fight-leyte-crew-gives-1200-to-infantile-paralysis.html | NAVY AIDS POLIO FIGHT; Leyte Crew Gives $1,200 to Infantile Paralysis Drive | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-word-on-spring-fashions.html | THE WORD ON SPRING FASHIONS | True | By Dorothy Hawkinsphotograph By Sharlandphotograph By Gene Cook | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dead-sea-scrolls-stir-growing-controversy-scholars-debate-bearing.html | DEAD SEA SCROLLS STIR GROWING CONTROVERSY; Scholars Debate Bearing of Ancient Texts on Christian Church Discovered by Boy Much Documentation Center of Controversy Questions Raised Assumptions Disputed | True | By John Hillaby Special To The New York Times.the New York Times | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/3way-gop-test-looms-in-oregon-church-leader-expected-to-enter.html | 3-WAY G.O.P. TEST LOOMS IN OREGON; Church Leader Expected to Enter Senate Primary for Chance Against Morse Entry Due in Week Morse Draws Fire | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/malta-now-voting-on-tie-to-britain.html | MALTA NOW VOTING ON TIE TO BRITAIN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-judy-chase-will-be-married-affianced.html | MISS JUDY CHASE WILL BE MARRIED; Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-world-mollet-in-algeria-trouble-in-spain-violence-breaks-out.html | THE WORLD; Mollet in Algeria Trouble in Spain Violence Breaks Out | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/billy-graham-opposed-manila-archbishop-in-warning-against-us.html | BILLY GRAHAM OPPOSED; Manila Archbishop in Warning Against U.S. Evangelist | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/president-names-planner-for-air-edward-p-curtis-veteran-of-both.html | PRESIDENT NAMES PLANNER FOR AIR; Edward P. Curtis, Veteran of Both Wars, Is Made His Special Assistant Duties of Post Defined Results of Delay Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pope-hails-argentina-notes-return-to-normalcy-in-talk-with-new.html | POPE HAILS ARGENTINA; Notes 'Return to Normalcy' in Talk With New Envoy | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plan-chief-urges-rezoning-of-city-felt-new-chairman-seeks-a-larger.html | PLAN CHIEF URGES REZONING OF CITY; Felt, New Chairman, Seeks a Larger Staff to Handle Backlog of Referrals Actions by Estimate Board | True | By Charles G. Bennett | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/family-style-country-club.html | Family Style 'Country Club' | True | By Dorothy Barclayphotographs By Frank Horch | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joan-c-hogan-becomes-bride.html | Joan C. Hogan Becomes Bride | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/personalities.html | Personalities | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/one-killed-12-hurt-in-parkway-crashes.html | ONE KILLED, 12 HURT IN PARKWAY CRASHES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cairo-feminist-minimizes-gains-doria-shafik-says-nassers-provisions.html | CAIRO FEMINIST MINIMIZES GAINS; Doria Shafik Says Nasser's Provisions for Women's Rights Are Inadequate No First Person Singular | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/portrait-of-a-spellbinder-in-action.html | PORTRAIT OF A SPELLBINDER IN ACTION | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/truman-versus-marthur-the-four-key-issues-truman-and-marthur-at.html | TRUMAN VERSUS MARTHUR; THE FOUR KEY ISSUES; TRUMAN AND M'ARTHUR AT WAKE ISLAND | True | By Joseph Kraft | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ridgely-a-bride-vassar-alumna-and-andrew-thomas-wed-in-towson.html | MISS RIDGELY A BRIDE; Vassar Alumna and Andrew Thomas Wed in Towson, Md. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-ubbelohde-is-future-bride-she-will-be-wed-in-france-to-comte.html | MISS UBBELOHDE IS FUTURE BRIDE; She Will Be Wed in France to Comte Armand de Malherbe, Ex-Resistance Fighter | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eisenhower-gets-checkup-to-guide-decision-on-race-results-of-tests.html | EISENHOWER GETS CHECK-UP TO GUIDE DECISION ON RACE; Results of Tests at Hospital to Be Studied by Doctors at Meeting Tuesday Dr. White Returns Tuesday EISENHOWER GETS MEDICAL CHECK-UP | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joan-c-sharkey-wed-in-brooklyn-their-weddings-performed-yesterday.html | JOAN C. SHARKEY WED IN BROOKLYN; Their Weddings Performed Yesterday | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/consumers-power-to-expand.html | Consumers Power to Expand | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gabardine-rejuvenated.html | GABARDINE: REJUVENATED | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/columbia-trips-harvard-8761-brown-upsets-priceton-8279-columbia.html | Columbia Trips Harvard, 87-61; Brown Upsets Priceton, 82-79; COLUMBIA DOWNS HARVARD, 87-61 BROWN SETS BACK PRINCETON, 82-79 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fever-of-jungle-marching-north-disease-approaching-mexico-and.html | FEVER OF JUNGLE MARCHING NORTH; Disease Approaching Mexico and British Honduras--Not Held by Natural Barrier | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/randolph-leads-vote-itu-president-holds-wide-edge-in-union-test.html | RANDOLPH LEADS VOTE; I.T.U. President Holds Wide Edge in Union Test | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stevenson-assails-gop-for-shellgame-politics-sees-27-income-cut.html | Stevenson Assails G.O.P. For 'Shell-Game Politics'; Sees 27% Income Cut STEVENSON SCORES G.O.P. 'SHELL GAME' | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-amer.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/short-wars-doubted-air-general-calls-first-blows-decisive-but-not.html | SHORT WARS DOUBTED; Air General Calls First Blows Decisive but Not Final | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/neubergrichey.html | Neuberg--Richey | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-patricia-nolan-is-bride-of-officer.html | MISS PATRICIA NOLAN IS BRIDE OF OFFICER | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/81-refugees-arrive-germanyaustria-group-will-be-resettled-in-14.html | 81 REFUGEES ARRIVE; Germany-Austria Group Will Be Resettled in 14 States | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/israel-cites-egyptian-action.html | Israel Cites Egyptian Action | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/cash-dividends-set-a-record-last-year.html | CASH DIVIDENDS SET A RECORD LAST YEAR | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/harriet-paget-engaged.html | Harriet Paget Engaged | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jean-ann-cucinell-married.html | Jean Ann Cucinell Married | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chapel-built-in-69-years.html | Chapel Built in 69 Years | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/migration-to-us-worrying-mexico-papers-complain-nation-is-losing.html | MIGRATION TO U.S. WORRYING MEXICO; Papers Complain Nation Is Losing the Best Part of Its Manpower Others Come Back Many Legalize Status | True | By Paul P. Kennedy Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/paradox-plagues-coffee-industry-although-an-overall-surplus-is.html | PARADOX PLAGUES COFFEE INDUSTRY; Although an Over-All Surplus Is Indicated, Mild Types Are in Tight Supply PARADOX PLAGUES COFFEE INDUSTRY Colombian Grades Soar | True | By George Auerbach | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/out-to-pasture-february-to-may-is-the-peak-season-for-finding-a.html | OUT TO PASTURE; February to May Is the Peak Season For Finding a Home on the Range Modern Rates A Working Ranch Before Breakfast Nonstop Service | True | By David Golding | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jersey-town-gets-park-land-in-raritan-borough-is-donated-by-builder.html | JERSEY TOWN GETS PARK; Land in Raritan Borough Is Donated by Builder | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wings-for-war.html | Wings For War | True | By George Barrett | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mysterious-awakenings.html | Mysterious Awakenings | True | By Mary Ellen Chase | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/us-studies-plan-for-moscow-fair-propaganda-value-of-farm-exhibit.html | U.S. STUDIES PLAN FOR MOSCOW FAIR; Propaganda Value of Farm Exhibit Weighed Against Possible Loss of Data Wide Support Seen Would Let Government Decide | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/reuther-may-tour-india-to-offset-reds-reuther-weighs-a-new-delhi.html | Reuther May Tour India to Offset Reds; REUTHER WEIGHS A NEW DELHI TRIP Nehru Unlikely to Visit U.S. | True | By A.h. Raskin Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/civil-defense-test-set-exercise-in-communications-is-scheduled.html | CIVIL DEFENSE TEST SET; Exercise in Communications Is Scheduled Tuesday Night | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dc-tait-to-wed-miss-jane-snow-future-brides.html | D.C. TAIT TO WED MISS JANE SNOW; Future Brides | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/patricia-a-may-is-married-here-brides-in-ceremonies-yesterday.html | PATRICIA A. MAY IS MARRIED HERE; Brides in Ceremonies Yesterday | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kittens-and-cats.html | Kittens And Cats | True | By Richard Lockridge | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/valentine.html | Valentine | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/windfall-profits-are-held-improper.html | 'WINDFALL' PROFITS ARE HELD IMPROPER | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/succulent.html | SUCCULENT | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/helen-m-young-married.html | Helen M. Young Married | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/notre-dame-downs-navy-7063-as-aubrey-excels-notre-dames-five-tops.html | Notre Dame Downs Navy, 70-63, as Aubrey Excels; NOTRE DAME'S FIVE TOPS NAVY, 70-63 | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/meteorologists-set-parley.html | Meteorologists Set Parley | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/60-fishermen-on-floe-saved.html | 60 Fishermen on Floe Saved | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hollywood-patterns.html | Hollywood 'Patterns' | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suffolk-banker-under-subpoena-resigns-in-midst-of-state-inquiry.html | Suffolk Banker, Under Subpoena, Resigns in Midst of State Inquiry; SUFFOLK BANKER IN INQUIRY QUITS | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/coop-loses-suit-independent-fruit-company-wins-500000-judgment.html | CO-OP LOSES SUIT; Independent Fruit Company Wins $500,000 Judgment | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/publics-credit-is-al-at-stores-retailers-eagerly-extending-several.html | PUBLIC'S CREDIT IS A-1 AT STORES; Retailers Eagerly Extending Several Plans to Promote Buying 'on the Cuff' PRACTICE IS HELD SOUND Consumer Debt Now 12.2% of Disposable Income, Only 2% Over Pre-War Level Bills Paid Promptly 60 Per Cent Credit Sales PUBLIC'S CREDIT IS A-1 AT STORES | | By Glenn Fowler | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ritz-tower-goes-on-a-coop-basis.html | RITZ TOWER GOES ON A 'CO-OP' BASIS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/novel-court-sits-in-boating-cases-a-roving-jersey-magistrate-acts.html | NOVEL COURT SITS IN BOATING CASES; A Roving Jersey Magistrate Acts on Speeding and Other Off-Shore Law Violations | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brownell-hails-the-living-law-says-the-constitution-must-prevail.html | BROWNELL HAILS THE 'LIVING LAW'; Says the Constitution Must Prevail Over Legislatures --Gets Fordham Degree Flexibility Noted | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/snipe-unit-names-head-gilreath-to-lead-world-body-regatta-dates.html | SNIPE UNIT NAMES HEAD; Gilreath to Lead World Body --Regatta Dates Indicated | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brooklyn-couple-die-elderly-pair-struck-by-auto-on-florida-highway.html | BROOKLYN COUPLE DIE; Elderly Pair Struck by Auto on Florida Highway | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lime-kilns-cook-around-the-clock-to-meet-demand-versatile-material.html | Lime Kilns Cook Around the Clock To Meet Demand; Versatile Material LIME KILNS COOK AROUND THE CLOCK Industry Consolidating | True | By Alexander R. Hammer | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/troth-announced-of-miss-burrage-fiancees-of-student-and-surgeon.html | TROTH ANNOUNCED OF MISS BURRAGE; Fiancees of Student and Surgeon | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dulles-sister-assailed-inspection-of-berlin-espionage-is-scored-by.html | DULLES' SISTER ASSAILED; Inspection of Berlin Espionage Is Scored by Moscow | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nolingraves.html | Nolin--Graves | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-merchants-point-of-view-whither-prices-low-wage-tempting-checks.html | The Merchant's Point of View; Whither Prices? Low Wage Tempting Checks and Balances Repeat Sales Harder | True | BY Herbert Kozhetz | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chairmen-named-for-kips-bay-fete-aiding-in-plans-for-boys-club.html | CHAIRMEN NAMED FOR KIPS BAY FETE; Aiding in Plans for Boys Club Benefit | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dartimouth-trips-holy-cross-8367-crusaders-11game-victory-streak.html | DARTIMOUTH TRIPS HOLY CROSS, 83-67; Crusaders' 11-Game Victory Streak Ended by Upset-- Syracuse on Top, 77-70 Foul Shots Provide Margin Amherst Tops Wesleyan, 99--55 Wake Forest Upsets Duke Lafayette Crushes Rutgers | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-summaries2.html | The Summaries(2) | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/monmouth-land-for-store-center-10000000-project-is-set-for-75acre.html | MONMOUTH LAND FOR STORE CENTER; $10,000,000 Project Is Set for 75-Acre Site Near Eatontown Circle | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/steel-structure-is-topped-out-on-uris-building.html | Steel Structure Is 'Topped Out' On Uris Building | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/water-front-priest-accuses-employers.html | 'WATER FRONT PRIEST' ACCUSES EMPLOYERS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/newark-studies-parking-remedy-two-multideck-garages-in-downtown.html | NEWARK STUDIES PARKING REMEDY; Two Multi-Deck Garages in Downtown Area May Get Approval This Week | True | By Alfred E. Clark Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fire-in-bronx-conduit-two-manhole-covers-blown-offgirl-8-injured.html | FIRE IN BRONX CONDUIT; Two Manhole Covers Blown Off--Girl, 8, Injured | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/race-bias-easing-in-churches-here-many-congregations-employ-open.html | RACE BIAS EASING IN CHURCHES HERE; Many Congregations Employ 'Open Door' Policy-- Housing Discrimination Persists Churches of City Report Gains Toward Conquest of Race Bias Negroes in Riverside Groups Many Churches Integrated | True | By Stanley Rowland Jr. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/algeria-french-cling-to-status-premiers-visit-stirs-riots-by.html | ALGERIA FRENCH CLING TO STATUS; Premier's Visit Stirs Riots by Colonials Who Fear Threat to Their Power Trade With France Rebel Attacks Persist | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aboutwhales-their-immense-size-and-strength-make-them-a-proper.html | About--Whales; Their immense size and strength make them a proper study for man studying man. ANATOMY-- SIZE STRENGTH STAMINA | True | By C.b. Palmer | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/trenton-fire-captain-killed.html | Trenton Fire Captain Killed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/music-boston-symphony-plays-hanson-elegy-to-koussevitzky.html | Music: Boston Symphony; Plays Hanson Elegy to Koussevitzky | True | By Harold C. Schonberg | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/usia-is-only-official-agency.html | U.S.I.A. IS ONLY OFFICIAL AGENCY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/maclean-burgess-appear-in-soviet-deny-being-spies-former-diplomats.html | MACLEAN, BURGESS APPEAR IN SOVIET; DENY BEING SPIES; Former Diplomats | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/canada-shipping-in-sharp-decline-report-by-owners-group-says-nation.html | CANADA SHIPPING IN SHARP DECLINE; Report by Owners' Group Says Nation, Once Ranked 4th in World, Is Now 21st Drop in Merchant Seamen One Third of Ships Sold | True | North America Newspaper Alliance. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jan-seligmans-troth-graduate-in-fine-arts-to-be-wed-to-allan.html | JAN SELIGMAN'S TROTH; Graduate in Fine Arts to Be Wed to Allan Bralove | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/christian-in-thought.html | Christian In Thought | True | By Reinhold Niebuhr | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hollywood-levies-zanuck-other-producers-try-to-ease-tax-burden-via.html | HOLLYWOOD LEVIES; Zanuck, Other Producers, Try To Ease Tax Burden Via Ownership of Films Expected Move Heir Apparent Added Increment | True | By Thomas M. Pryor | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/top-fashion-little-jackets-big-hats.html | TOP FASHION: LITTLE JACKETS, BIG HATS | True | Photographed at the Palm Court of the Plaza. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK. | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rabbis-denounce-alabama-mobbing-two-deary-mistreatment-of-negro.html | RABBIS DENOUNCE ALABAMA MOBBING; Two Deary Mistreatment of Negro Girl Student as Violating Democracy Defiance of Law and Faith 'Anxiety' in Israel Reported | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/to-head-junior-year-in-france.html | To Head Junior Year in France | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/before-love-was-the-law-before-love-was-the-law.html | Before Love Was the Law; Before Love Was the Law | True | By John Brooks | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/education-in-review-local-school-board-members-will-consider-their.html | EDUCATION IN REVIEW; Local School Board Members Will Consider Their Role in the National Scheme. Local Control Not Professional Heavy Responsibilities Pressures to Resist | True | By Benjamin Fine | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mrs-bell-remarried-she-is-wed-in-troy-ceremony-to-john-francis-roy.html | MRS. BELL REMARRIED; She Is Wed in Troy Ceremony to John Francis Roy | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/openair-culture-lake-wales-has-outdoor-drama-art-a-singing-tower.html | OPEN-AIR CULTURE; Lake Wales Has Outdoor Drama, Art, A Singing Tower and Cypress The Schedule Azaleas in February | True | By C.e. Wright | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/coleman-agrees-to-yankee-terms-infielder-out-with-injuries-most-of.html | COLEMAN AGREES TO YANKEE TERMS; Infielder, Out With Injuries Most of 1955, Will Seek Job at Shortstop Hurt in Red Sox Game Rizzuto a Candidate 103 Dodger Games on TV | True | By Roscoe McGowen | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/barnard-forum-slated-women-in-politics-is-topic-of-discussion-on.html | BARNARD FORUM SLATED; Women in Politics Is Topic of Discussion on Saturday | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/prints-sharply.html | PRINTS: SHARPLY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shares-of-superior-oil-co-sell-at-over-1000-in-wall-street.html | Shares of Superior Oil Co. Sell At Over $1,000 in Wall Street | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/werner-us-wins-ski-test-in-france-olympian-takes-grand-prix-de.html | WERNER, U.S., WINS SKI TEST IN FRANCE; Olympian Takes Grand Prix de Chamonix Downhill-- Aigner, Austria, Next | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/randall-arrives-from-turkey.html | Randall Arrives From Turkey | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joan-r-canfield-is-wed-in-capital-attired-in-white-velvet-gown-at.html | JOAN R. CANFIELD IS WED IN CAPITAL; Attired in White Velvet Gown at Marriage in Shrine to Keith Furnival Kennedy | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/halberg-in-4018-mile-record-for-grass-track.html | Halberg in 4:01.8 Mile, Record for Grass Track | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rites-for-martinez-held-in-mexico-city.html | RITES FOR MARTINEZ HELD IN MEXICO CITY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nehru-party-hits-us-british-aims-prime-minister-says-pacts-increase.html | NEHRU PARTY HITS U.S., BRITISH AIMS; Prime Minister Says Pacts Increase Tension--Entry of Peiping in U.N. Asked Thousands of Sikhs March | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-carroll-m-ingalls-is-wed-in-st-james-to-blair-gammon.html | Miss Carroll M. Ingalls Is Wed In St. James' to Blair Gammon | True | The New York Times | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/2000-years-experience-a-look-at-a-group-of-retired-st-louis.html | 2,000 Years' Experience; A Look at a Group of Retired St. Louis Executives Who Advise Trade Novices Founded by William Charles Sound Judgment Needed | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/crepe-news-again.html | CREPE NEWS AGAIN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/knits-carefree-classics.html | KNITS; CAREFREE CLASSICS | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/letters-spoonfed-students-students-view-expremier-british-aid-new.html | Letters; SPOON-FED STUDENTS STUDENTS' VIEW EX-PREMIER BRITISH AID NEW HYMNS | True | HAROLD E.B. SPEIGHT. VIVIAN WEISENFELD, STEPHANIE MERBER, CYNTHIA DONNER. MORTON GOWDY. BYRon R. Coles, William Nyce. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/title-insurance-shows-new-gains-saul-fromkes-reports-his-company.html | TITLE INSURANCE SHOWS NEW GAINS; Saul Fromkes Reports His Company Had an Advance of 39% for January | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/housing-developments-ready-in-nassau-and-suffolk-areas-huntington.html | Housing Developments Ready In Nassau and Suffolk Areas; Huntington Group Expands NEW UNITS READY FOR LONG ISLAND | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nuclear-agency-formed-in-japan-it-will-seek-cooperation-of.html | NUCLEAR AGENCY FORMED IN JAPAN; It Will Seek Cooperation of Government and Industry in Atomic Advances | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-big-ten.html | THE BIG TEN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/smallwood-will-box-drake.html | Smallwood Will Box Drake | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/canadian-olympian-signed.html | Canadian Olympian Signed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lincoln-moderate-farley-declares.html | LINCOLN 'MODERATE,' FARLEY DECLARES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pizza-a-la-mode-in-many-variations-italys-famous-pie-now-rivals-the.html | Pizza a la Mode; In many variations, Italy's famous pie now rivals the hot dog in popularity. | True | By Herbert Mitgang | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/adriancegarvey.html | Adriance--Garvey | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/threats-to-press-in-south-charged-georgia-tightens-libel-curb.html | THREATS TO PRESS IN SOUTH CHARGED; Georgia Tightens Libel Curb --Mississippi, Kentucky Bills Are Pending Scattered Suits Possible Mississippi Bill Pushed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-notes-from-the-field-of-travel-texas-festival-enchanted-forest.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TEXAS FESTIVAL ENCHANTED FOREST" YUGOSLAV SEASON LINJEBUSS INTERNATIONAL COURSE FOR AGENTS FOR DANCERS HERE AND THERE | True | By Diana Ricemelsel From Monkmeyer | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/harvard-triumphs-31-ivy-league-leaders-defeat-brown-hockey-team.html | HARVARD TRIUMPHS, 3-1; Ivy league Leaders Defeat Brown Hockey Team | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/science-notes-britains-first-hbomb-test-shortage-of-physicists.html | SCIENCE NOTES; Britain's First H-Bomb Test --Shortage of Physicists H-BOMB-- SHORTAGE-- CATTLE PROD-- CAR RACKS-- MICROCARDS-- FEED PILLS-- | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/len-eshmont-becomes-virginia-football-aide.html | Len Eshmont Becomes Virginia Football Aide | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jacksonnorwash.html | Jackson--Norwash | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-aswan-high-dam.html | THE ASWAN HIGH DAM | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-frigid-test-freezes-prove-hardiness-of-camellia-japonica-what.html | A FRIGID TEST; Freezes Prove Hardiness of Camellia Japonica What Saved Them | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/denver-u-skiers-star-cress-and-arstall-one-three-in-nevada-downhill.html | DENVER U. SKIERS STAR; Cress and Arstall One, Three in Nevada Downhill Race | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/detour-on-new-haven-derailment-in-the-bronx-delays-four-through.html | DETOUR ON NEW HAVEN; Derailment in the Bronx Delays Four Through Trains | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/westminster-show-program.html | Westminster Show Program | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/top-democrats-invited-leading-presidential-hopefuls-asked-to-jersey.html | TOP DEMOCRATS INVITED; Leading Presidential Hopefuls Asked to Jersey Dinner | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/five-scouts-inspect-governors-island.html | FIVE SCOUTS INSPECT GOVERNORS ISLAND | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/summer-dresses-attract-buyers-response-is-goodspring-lines-active.html | SUMMER DRESSES ATTRACT BUYERS; Response Is Good--Spring Lines Active, Resident Offices Report | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dinghies-defy-easterly-whittlesey-is-victor-in-sound-regatta-in-30.html | DINGHIES DEFY EASTERLY; Whittlesey Is Victor in Sound Regatta in 30 M.P.H. Wind | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/investment-builders-add-to-supply-of-apartments-in-east-side.html | Investment Builders Add to Supply of Apartments in East Side Sections | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kefauver-in-test-in-new-hampshire-he-faces-fight-to-win-full.html | KEFAUVER IN TEST IN NEW HAMPSHIRE; He Faces Fight to Win Full Slate--G.O.P. Awaits Eisenhower Check-Up Stevenson Slate Entered Most Leaders for Eisenhower Bridges a Delegate Candidate | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/loot-of-spinster-nears-28-million-record-embezzlement-seen-as.html | LOOT OF SPINSTER NEARS 2.8 MILLION; Record Embezzlement Seen as Auditors Check Deeper Into Norfolk Case | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pact-protest-in-cairo-200-jordanian-students-mob-their-own-embassy.html | PACT PROTEST IN CAIRO; 200 Jordanian Students Mob Their Own Embassy | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/flannel-best-in-gray.html | FLANNEL: BEST IN GRAY | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/german-ship-line-growing-rapidly-hamburgamerica-investing-heavily.html | GERMAN SHIP LINE GROWING RAPIDLY; Hamburg-America Investing Heavily to Expand--Has 31 Craft Afloat, 10 Abuilding | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/problems-raised-by-heresy-trials-clash-of-fundamentalists-and.html | PROBLEMS RAISED BY HERESY TRIALS; Clash of Fundamentalists and Modernists Revived in 3 Milwaukee Cases A 'Sacred Symbolism' Restatement Urged | True | By George Dugan Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/art-week-lists-newcomers-work-wide-range-of-events-also-will-have.html | ART WEEK LISTS NEWCOMERS' WORK; Wide Range of Events Also Will Include Display of Costumes From Japan | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms MARYMOUNT--Career Week HISTORICAL SOCIETY--Editor READING--Conference WALDEMAR--Cancer Research CITY COLLEGE--Spanish CHICAGO--Ford Grant GREAT BOOKS--Leaders ADELPHI--Physics FREDONIA--Record Center EDUCATION--In Brief | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yugoslavs-sign-for-czech-trade-belgrade-gets-compensation-for.html | YUGOSLAVS SIGN FOR CZECH TRADE; Belgrade Gets Compensation for Losses That Followed Cominform Expulsion Other Compensation Agreed | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lily-pons-to-sing-at-adelphi.html | Lily Pons to Sing at Adelphi | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/article-2-no-title-answers-to-questions-on-page-2.html | Article 2 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/art-and-profits-offbroadway-offbroadway-alumni-currently.html | Art (And Profits?) Off-Broadway; OFF-BROADWAY ALUMNI CURRENTLY OFF-BROADWAY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yale-sextet-on-top-50-gains-third-league-victory-with-shutout-of.html | YALE SEXTET ON TOP, 5-0; Gains Third League Victory With Shutout of Dartmouth | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mortgage-post-is-filled.html | Mortgage Post Is Filled | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-is-accused-by-us-on-balloons-air-chief-says-moscow-seeks-to.html | SOVIET IS ACCUSED BY U.S. ON BALLOONS; Air Chief Says Moscow Seeks to Create an 'Incident'--Espionage Charge Denied Soviet Protests Headed SOVIET IS ACCUSED OF BALLOON SCARE U.S. in U.N. Backs Balloons' Use Flights Called Unintentional | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-l-stevens-is-a-bride.html | Mary L. Stevens Is a Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/canadian-editor-reelected.html | Canadian Editor Re-Elected | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/londoners-hear-mozart-wherever-they-go-opera-in-world-premiere-at.html | LONDONERS HEAR MOZART WHEREVER THEY GO; OPERA IN WORLD PREMIERE AT JUILLIARD | True | By Stephen Williamsfrank Donato-Impact | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stiff-police-rule-imposed-in-spain-franco-regime-faces-crisis-over.html | STIFF POLICE RULE IMPOSED IN SPAIN; Franco Regime Faces Crisis Over Rising Unrest With Restraints on Freedom Police Powers Widened Dissension in Regime Hinted | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/what-we-dont-know-about-weather-a-vast-and-mysterious-world-of-air.html | What We Don't Know About Weather; A vast and mysterious world of air shapes our weather. Until forecasters can learn more about it, we cannot expect them to pinpoint weather's caprices. Knowing About Weather | True | By Leonard Engel | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-hobby-leads-the-craftsman-back-to-school-learning-in-suburbia.html | A HOBBY LEADS THE CRAFTSMAN BACK TO SCHOOL; Learning in Suburbia Campus Classes Homework for Hobbyists Basic Training Also in Manhattan | True | Robert Severt | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/queen-continues-tour-elizabeth-and-edinburgh-in-ibadan-nigeria-for.html | QUEEN CONTINUES TOUR; Elizabeth and Edinburgh in Ibadan, Nigeria, for 5 Days | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/anna-e-ambler-married.html | Anna E. Ambler Married | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/boys-suspect-in-scout-killing.html | Boys 'Suspect' in Scout Killing | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/16yearold-custom-contralto.html | 16-YEAR-OLD CUSTOM; CONTRALTO | True | By Edward Downes | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/from-reviews.html | FROM REVIEWS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/39-lost-in-taiwan-sinking.html | 39 Lost in Taiwan Sinking | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/moroccans-regain-limited-home-rule.html | MOROCCANS REGAIN LIMITED HOME RULE | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/musicale-to-aid-child-federation-event-on-friday-at-home-of-mrs.html | MUSICALE TO AID CHILD FEDERATION; Event on Friday at Home of Mrs. Meyer Davis Set by Group's Women's Council | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wanda-philpott-bride-in-capital-wed-in-metropolitan-area-and-out-of.html | WANDA PHILPOTT BRIDE IN CAPITAL; Wed in Metropolitan Area and Out of Town | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/in-and-out-of-books-awards-visit-data-santeuil.html | IN AND OUT OF BOOKS; Awards Visit Data Santeuil | True | By Harvey Breit | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-dana-goss-is-future-bride-providence-girl-to-be-wed-in-the.html | MARY DANA GOSS IS FUTURE BRIDE; Providence Girl to Be Wed in the Spring to Thomas A.D. Giles of Melbourne | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/constance-mccormick-is-wed-in-jersey-to-zachary-p-morfogen-army.html | Constance McCormick Is Wed in Jersey To Zachary P. Morfogen, Army Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plea-to-the-joyless-eaters-fear-of-getting-fat-it-says-here-is.html | Plea to the 'Joyless Eaters'; Fear of getting fat, it says here, is robbing Americans of one of life's greatest pleasures. The answer: Forget it, and, if you have to eat less, at least eat what you like. Plea to the 'Joyless Eaters' | True | By Robert Waithmandrawings By Leonard Shortall. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/on-camera-an-electronic-flash-unit-and-other-products-90mm.html | ON CAMERA; An Electronic Flash Unit And Other Products 90MM MAKRO-KILAR LENS FILM VENDOR TRIPOD SLIDE-LOCK SHEET ANSCOCHROME GLASSSLIDE BINDERS LOW-COST TRIPOD ENLARGER TIMER NEW EXAKTA DATA FAST JAPANESE LENS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jean-campbells-nuptials.html | Jean Campbell's Nuptials | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aniline-union-approves-pact.html | Aniline Union Approves Pact | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/funnier-in-english-der-rosenkavalier-in-lively-revival-would.html | FUNNIER IN ENGLISH; 'Der Rosenkavalier,' in Lively Revival, Would Benefit by Translation Flavor Translated Value of Original Common Shortcoming | True | By Howard Taubman | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-twoman-crew-runs-capital-ship-maritime-officials-in-capital.html | A TWO-MAN CREW RUNS CAPITAL SHIP; Maritime Officials in Capital | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/of-image-and-vision-work-by-a-pioneer-in-metal-sculpture.html | OF IMAGE AND VISION; WORK BY A PIONEER IN METAL SCULPTURE | True | By Howard Devree | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-nancy-potts-becomes-fiancee-bryn-mawr-senior-engaged-to.html | MISS NANCY POTTS BECOMES FIANCEE; Bryn Mawr Senior Engaged to William S. Masland, a Medical Student | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-meteor-weighs-in.html | A Meteor Weighs In | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-joan-m-tilyou-becomes-affianced.html | MISS JOAN M. TILYOU BECOMES AFFIANCED | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-letter-from-england.html | A Letter From England | True | By V.s. Pritchett | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rangers-crushed-at-toronto-5-to-0-leafs-score-three-goals-in-third.html | RANGERS CRUSHED AT TORONTO, 5 TO 0; Leafs Score Three Goals in Third Period--Chadwick Credited With Shutout Sloan Gets 31st Goal RANGERS CRUSHED AT TORONTO, 5 TO 0 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-anne-kingsley-fiancee.html | Miss Anne Kingsley Fiancee | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/two-ancient-mss-being-deciphered-scholars-at-u-of-mississippi-join.html | TWO ANCIENT MSS. BEING DECIPHERED; Scholars at U. of Mississippi Join in Project to Edit and Publish Biblical Codices | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/chekhovs-vanya-excellent-performance-in-east-side-house-broadway.html | CHEKHOV'S 'VANYA'; Excellent Performance In East Side House Broadway Actors On the Record Family Resemblances | True | By Brooks Atkinson | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joakimideskapotes.html | Joakimides--Kapotes | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/option-tax-held-unfair-to-heirs-unused-stock-rights-found-to-get.html | OPTION TAX HELD UNFAIR TO HEIRS; Unused Stock Rights Found to Get Varying Treatment --May Be Hit Twice U.S. Classifies Options Tax Before and After Sterile Option May Be Taxed | True | By Burton Crane | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eisenhower-gets-pearson-apology-columnist-says-he-cannot-prove.html | EISENHOWER GETS PEARSON APOLOGY; Columnist Says He Cannot Prove President Intervened in Timber 'Give-Away' Said Letter Was in Files Sent Aide to Counsel | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/phyllis-price-is-wed-bride-in-ohio-ceremony-of-robert-h-austin-jr.html | PHYLLIS PRICE IS WED; Bride in Ohio Ceremony of Robert H. Austin Jr. | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eight-new-stores-open-in-babylon-first-unit-is-completed-in-big.html | EIGHT NEW STORES OPEN IN BABYLON; First Unit Is Completed in Big Retail Center at Great South Bay | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wl-barnett-is-dead-retired-new-haven-railroad-counsel-was-79.html | W.L. BARNETT IS DEAD; Retired New Haven Railroad Counsel Was 79 | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/edith-muller-bride-of-dm-van-riper.html | EDITH MULLER BRIDE OF D.M. VAN RIPER | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/3-industrial-plants-offered-at-auction.html | 3 INDUSTRIAL PLANTS OFFERED AT AUCTION | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hearn-keeps-lead-with-146-in-golf-giant-pitcher-2-shots-ahead-of.html | HEARN KEEPS LEAD WITH 146 IN GOLF; Giant Pitcher 2 Shots Ahead of Gray in Ball Players' Tourney at Sarasota | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/magsaysay-aides-split-on-budget-stability-advocates-in-manila.html | MAGSAYSAY AIDES SPLIT ON BUDGET; Stability Advocates in Manila Prevail Over Bloc Urging Spending to Prosper Rise in Public Debt Budget Held Workable | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/graduate-fellowships-offered.html | Graduate Fellowships Offered | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mkeldin-gets-bicycle-rides-pupils-gift-following-advice-by-dr-white.html | M'KELDIN GETS BICYCLE; Rides Pupils' Gift Following Advice by Dr. White | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-van-wagenen-wed-bride-of-joseph-warnick-both-attended-penn.html | MARY VAN WAGENEN WED; Bride of Joseph Warnick-- Both Attended Penn State | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-plan-pushed-to-add-teachers-school-board-to-ask-industry-help.html | NEW PLAN PUSHED TO ADD TEACHERS; School Board to Ask Industry Help Students Who Plan to Become Instructors $500 for Each Student | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bombay-sentry-kills-knifer.html | Bombay Sentry Kills Knifer | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suits-free-and-easy.html | SUITS: FREE AND EASY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alfonso-forcade-a-cuban-diplomat.html | ALFONSO FORCADE, A CUBAN DIPLOMAT | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brass-family-introduced-to-young-people.html | Brass Family Introduced to Young People | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/split-over-foreign-aid.html | Split Over Foreign Aid | True | By A.m. Rosenthal Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/or-cactus.html | OR CACTUS | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/case-inquiry-told-oil-concern-head-was-gift-source-neff-testifies.html | CASE INQUIRY TOLD OIL CONCERN HEAD WAS 'GIFT' SOURCE; Neff Testifies on $2,500--Company President Says He 'Didn't Know About It' LINK TO VOTING IS DENIED Lawyer Asserts He Learned Senator Favored Gas Bill Before Making Donation Donation Turned Down $2,500 CASE 'GIFT' TIED TO OIL MAN Tie to Bills Denied Cash Transferred in Washington A Frank Answer Two Mysteries Solved | True | By John D. Morris Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/town-leasing-parking-lots.html | Town Leasing Parking Lots | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bigtime-trucking-now-comes-of-age-after-21-years-under-icc-it.html | BIG-TIME TRUCKING NOW COMES OF AGE; After 21 Years Under I.C.C., It Enjoys Yields, and Bears Responsibilities, of Size RED TAPE ALSO GROWS Problem of Competition With Railroads Poses Difficult Issue of National Policy Railroads Earn Less One in Eight Long-Hauls HIGHWAY HAULING NOW COMES OF AGE 21 Years Under I.C.C. Highway Headaches Typical Success Story | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/along-the-highways-and-byways-of-finance-on-the-proverbial.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; On the Proverbial Shoestring $105,000,000 Coming Up Started From Scratch Wall Street Chatter | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sixtyunit-motel-near-albany-sold.html | SIXTY-UNIT MOTEL NEAR ALBANY SOLD | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/althea-gibson-and-angela-buxton-win-french-indoor-tennis-crown-down.html | Althea Gibson and Angela Buxton Win French Indoor Tennis Crown; Down Suzanne Chatrier and Ann Shilcock, 6-2, 6-3-- Davidson and Nielsen Take Men's Title--Flam Grains in Manila Californian Beats Payumo Moylan Reaches Final | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/root-rot-antidote-desert-plants-are-nursery-raised-to-be-grown.html | ROOT ROT ANTIDOTE; DESERT PLANTS ARE NURSERY RAISED TO BE GROWN INDOORS ELSEWHERE | True | By Hulda L. Tiltonphotographed At Hummel'S Exotic Gardens, Glendale, Calif., By Gottscho-Schleisner | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gold-miner-dies-after-rescue.html | Gold Miner Dies After Rescue | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/15-britons-produce-the-perfect-cube.html | 15 BRITONS PRODUCE THE 'PERFECT' CUBE | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-thorough-overhaul-for-us-1-in-florida-the-other-ways-a-straight.html | A THOROUGH OVERHAUL FOR U.S. 1 IN FLORIDA; The Other Ways A Straight Road Four Lanes for 226 Miles New Bridge Needed Water Traffic | True | By C.e. Wrightabbott-Gadd From Gamma | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-milholland-is-married-here-bride-in-brothers-home-of-c-mathews.html | MARY MILHOLLAND IS MARRIED HERE; Bride in Brother's Home of C. Mathews Dick Jr.--She Wears Peau de Soie | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rose-princeton-rowing-aide.html | Rose Princeton Rowing Aide | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-whiting-married-wed-to-lawrence-monnett-3d-in-west-hartford.html | MISS WHITING MARRIED; Wed to Lawrence Monnett 3d in West Hartford Church | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-beer-can-flips-open.html | New Beer Can Flips Open | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/edelstein-favors-civil-case-juries.html | EDELSTEIN FAVORS CIVIL CASE JURIES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/strike-in-australia-may-end-wednesday.html | STRIKE IN AUSTRALIA MAY END WEDNESDAY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eisenhowers-plan-for-aliens-praised.html | EISENHOWER'S PLAN FOR ALIENS PRAISED | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/high-stakes-and-low.html | High Stakes and Low | True | By Peggy Durdin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fay-crocker-and-patty-berg-deadlock-for-firstround-lead-at-miami.html | Fay Crocker and Patty Berg Deadlock for First-Round Lead at Miami Beach; CARDS OF 71 PACE OPEN GOLF FIELD Pay Crocker and Miss Berg 2 Shots Ahead--Iowa Star Victor at Palm Beach Four Players at 75 Match Ends on 17th | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bowmancrawford.html | Bowman--Crawford | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/leatrice-f-cohen-engaged.html | Leatrice F. Cohen Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/around-the-garden-advance-on-spring-insect-invader-early-arrival.html | AROUND THE GARDEN; Advance on Spring Insect Invader Early Arrival Goals for All Tapping Time Rose Guide | True | By Dorothy H. Jenkinsharrison From Monkmeyer | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/topics-of-the-times-product-of-the-mediterranean-favorites-through.html | Topics of The Times; Product of the Mediterranean Favorites Through the Years Vegetables and Man's Scorn One Man's Meat | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/from-these-notes-remembrance-themes-of-prousts-great-work-are-heard.html | FROM THESE NOTES, 'REMEMBRANCE'; Themes of Proust's Great Work Are Heard In an Early and Hitherto Unpublished Novel From These Notes, 'Remembrance' | True | By Justin O'Briencourtesy Madame Mante-Proust. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/eleanor-bosworth-wed-to-professor.html | ELEANOR BOSWORTH WED TO PROFESSOR | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/british-see-move-for-a-soviet-pact-they-view-macleanburgess.html | BRITISH SEE MOVE FOR A SOVIET PACT; They View Maclean-Burgess Appearance as Step to a London Parley British Comment Deferred Washington Not Surprised | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/branch-bank-bill-is-back-in-arena-perennial-fight-on-between.html | BRANCH BANK BILL IS BACK IN ARENA; Perennial Fight On Between Savings and Commercial Institutions of State Suburbs Neglected BRANCH BANK BILL IS BACK IN ARENA | True | By Leif H. Olsen | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/golliday-equals-us-dash-record-runs-75-yards-in-0074-at-east.html | GOLLIDAY EQUALS U.S. DASH RECORD; Runs 75 Yards in 0:07.4 at East Lansing--Nieder Sets Dirt Circle Shot Mark | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/2step-bonds-set-for-trade-center-careful-guarantees-devised-in-70.html | 2-STEP BONDS SET FOR TRADE CENTER; Careful Guarantees Devised in $70 Million Financing of Miami's 'Interama' Plan Is Described 2-STEP BONDS SET FOR TRADE CENTER | True | By Paul Heffernan | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plants-or-seeds-february-chore.html | PLANTS OR SEEDS; FEBRUARY CHORE | True | By Archer P. Whallongottscho-Schleisner | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/revelation-and-the-needs-of-man.html | Revelation and the Needs of Man | True | By A. Powell Davie | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fordham-takes-lead-in-last-three-minutes-go-trip-georgetown-quintet.html | Fordham Takes Lead in Last Three Minutes go Trip Georgetown Quintet; RAMS WIN, 69-68, ON 2 FOUL POINTS unningham's Free Throws Beat Georgetown--Seton Hall Triumphs, 75-67 Seton Hall Wins 17th Hunter Scores, 77--68 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/skyscraper-rises-in-rural-setting-prairie-town-in-oklahoma-helps.html | SKYSCRAPER RISES IN RURAL SETTING; Prairie Town in Oklahoma Helps Dedicate Creation of Frank Lloyd Wright SKYSCRAPER RISES IN RURAL SETTING | True | By Thomas W. Ennis | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/honor-student-is-head-of-yale-daily-news.html | Honor Student Is Head Of Yale Daily News | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/liberty-sun-770-first-at-hialeah-in-34350-stakes-petes-folly-beaten.html | LIBERTY SUN, $7.70, FIRST AT HIALEAH IN $34,350 STAKES; Pete's Folly, Beaten a Neck, Disqualified From Runner-Up Spot in Everglades ALSAY IS PLACED SECOND Favored Nail Is Moved Up to Third--Calumet's Winner Earns $25,050 Purse Numbers Are Juggled No. 1 Not Involved LIBERTY SUN WINS RICH EVERGLADES Defeat Is Nail's Second in '56 Needles to Carry 117 Pounds Nashua Out, No Race | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/device-aids-isotope-study.html | Device Aids Isotope Study | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rings-too-good-to-be-true.html | RINGS; TOO GOOD TO BE TRUE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/2-held-in-burglary-bail-denied-to-men-suspected-of-tricking-state.html | 2 HELD IN BURGLARY; Bail Denied to Men Suspected of Tricking State Bureau | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/plotting-a-murder-the-trials-of-a-writer-of-stage-thrillers.html | PLOTTING A MURDER; The Trials of a Writer Of Stage Thrillers PLOTTING A MURDER Wrong Deduction Rewriting | True | By Emlyn Williams | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/museum-offers-seven-courses.html | Museum Offers Seven Courses | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/columbia-night-school-will-train-engineers.html | Columbia Night School Will Train Engineers | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/to-preserve-the-scientific-spirit-a-noted-physicist-deplores-a.html | To Preserve the Scientific Spirit; A noted physicist deplores a tendency to look on scientists as a sort of strategic material. The danger is that we may lose our brightest young minds. To Preserve a Scientific Spirit | True | By I.i. Rabi | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-and-gossip-of-the-rialto-gilbert-millers-plans-laurents-play.html | NEWS AND GOSSIP OF THE RIALTO; Gilbert Miller's Plans --Laurents Play Gets Anthony--Items SCOREBOARD | True | By Lewis Funke | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/test-cases-on-passports-final-arbiter.html | TEST CASES ON PASSPORTS; FINAL ARBITER | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/iva-budget-renews-public-power-battle-end-of-the-lime.html | I.V.A. BUDGET RENEWS PUBLIC POWER BATTLE; 'END OF THE LIME?' | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-financial-week-uncertainty-on-eisenhowers-plans-weakens-market.html | THE FINANCIAL WEEK; Uncertainty on Eisenhower's Plans Weakens Market, but May Cushion Any Shock Drag in Autos? Anti-Trust Hint | True | By John G. Forrest | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/get-st-francis-scholarships.html | Get St. Francis Scholarships | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/krolls-199-leads-by-shot-an-tucson-kroll-sets-pace-with-199-in-golf.html | Kroll's 199 Leads By Shot an Tucson; KROLL SETS PACE WITH 199 IN GOLF | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/aviation-more-707s-twa-last-big-us-airline-to-order-jets-to-get.html | AVIATION: MORE 707'S; T.W.A., Last Big U.S. Airline to Order Jets, to Get Eight Boeings in 1959 Neither Lockheed Nor Comets CAPITAL'S VISCOUNTS Bringing in Customers | True | By Richard Witkin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/flood-hearing-slated-army-engineers-schedule-control-inquiry-feb-28.html | FLOOD HEARING SLATED; Army Engineers Schedule Control Inquiry Feb. 28 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/us-facing-dispute-on-freedom-of-seas.html | U.S. FACING DISPUTE ON FREEDOM OF SEAS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/exhibit-consultant-named.html | Exhibit Consultant Named | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/news-of-interest-in-shipping-field-coast-guard-reserve-legal-unit.html | NEWS OF INTEREST IN SHIPPING FIELD; Coast Guard Reserve Legal Unit Elects Flynn—Lifeboat Race Committee Named To Serve in Boat Races Promoted by Export Lines Transport Briefs | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hialeagh-park-chart.html | HIALEAGH PARK CHART | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-johnnides-troth-she-will-be-wed-to-michael-klein-jr-iona.html | MARY JOHNNIDES' TROTH; She Will Be Wed to Michael Klein Jr., Iona Senior | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/poet-and-patriot.html | Poet and Patriot | True | By Marc Slonim | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/whats-in-a-name-improved-qualities-of-modern-varieties-defeat-the.html | 'WHAT'S IN A NAME--'; Improved Qualities of Modern Varieties Defeat the Magic of Old Favorites Flavor the Proof | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/3-students-at-iona-killed-in-car-crash.html | 3 STUDENTS AT IONA KILLED IN CAR CRASH | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-dance-canadian-national-ballet-in-brooklyn.html | THE DANCE:; CANADIAN NATIONAL BALLET IN BROOKLYN | True | By John Martin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/flower-show-and-lecturesother-notes-colonial-williamsburg-coveted.html | FLOWER SHOW AND LECTURES--OTHER NOTES; Colonial Williamsburg Coveted Honors One of a Series Worthy Award New Competition | True | Arrangement by Mrs. Leona B. Gibson | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-envoy-to-bonn-goes-home-suddenly.html | Soviet Envoy to Bonn Goes Home Suddenly | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/student-is-fiance-of-lane-eichhorn-betrothed-girls.html | STUDENT IS FIANCE OF LANE EICHHORN; Betrothed Girls | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/urban-leagues-joint-dinner.html | Urban Leagues Joint Dinner | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/four-make-a-scenario-four-make-a-scenario.html | Four Make a Scenario; Four Make A Scenario | True | By Charles J. Rolo | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hollywood-notes.html | HOLLYWOOD NOTES | True | By Oscar Godbout | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wood-field-and-stream-sportsmen-will-get-flavor-of-outdoors-indoors.html | Wood, Field and Stream; Sportsman Will Get Flavor of Outdoors Indoors When Show Starts Friday | True | By John W. Randolphmorris Rosenfeld | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ensembles-two-for-the-money.html | ENSEMBLES: TWO FOR THE MONEY | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/educational-tv-seeks-new-aid-difficulties-encountered-potential.html | Educational TV Seeks New Aid; Difficulties Encountered Potential Value | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/consultant-wins-place-in-realty-splitlevel-model-home-in-north.html | CONSULTANT WINS PLACE IN REALTY; Split-Level Model Home in North Shore Development | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-lucys-education-segregation-test-case-the-story-of-the-negro.html | MISS LUCY'S EDUCATION: SEGREGATION TEST CASE; The Story of the Negro Girl Who Has Become the Center of Controversy College Student Attorney Sought First Reactions Quiet Classes Monday's Violence Order by Judge | True | By Wayne Phillips Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/building-art-on-view.html | Building Art on View | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/navy-recovering-uss-maine-flags-emblems-in-attic-57-years-to-come.html | NAVY RECOVERING U.S.S. MAINE FLAGS; Emblems, in Attic 57 Years, to Come Back on 58th Anniversary of Sinking | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/article-3-no-title-queries-answers.html | Article 3 -- No Title; QUERIES ANSWERS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tv-notebook-two-from-tonight-appearing-in-television-roles-this.html | TV NOTEBOOK; TWO FROM 'TONIGHT' APPEARING IN TELEVISION ROLES THIS WEEK | True | By Jack Gould | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/manhattan-victor-in-overtime-8785-manhattan-wins-in-overtme-8785.html | Manhattan Victor In Overtime, 87-85; MANHATTAN WINS IN OVERTME, 87-85 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/benefit-planned-for-service-club-card-party-march-12-to-aid-work-of.html | BENEFIT PLANNED FOR SERVICE CLUB; Card Party March 12 to Aid Work of Soldiers, Sailors and Airmen's Group | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dartmouth-skiers-ahead-in-carnival-dartmouth-dominates-downhill-end.html | Dartmouth Skiers Ahead in Carnival; Dartmouth Dominates Downhill and Slalom at Williams Carnival BIG GREEN AHEAD; MIDDLEBURY NEXT Burns Gains Tie for Third Drizzle and Fog Set In Walkie-Talkie Role Major | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ann-green-to-be-married.html | Ann Green to Be Married | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/weinmeister-line-ace-to-quit-pro-football.html | Weinmeister, Line Ace, To Quit Pro Football | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ceylon-to-obtain-us-economic-aid-under-new-policy-5000000-pact-to.html | CEYLON TO OBTAIN U.S. ECONOMIC AID UNDER NEW POLICY; $5,000,000 Pact to Override Red China Trade Ban-- Free World Help Cited 1952 Deal With Peiping | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/joanne-haab-wed-to-js-schoff-jr-bride-fiancee.html | JOANNE HAAB WED TO J.S. SCHOFF JR.; Bride; Fiancee | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/margaret-herter-married.html | Margaret Herter Married | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-text-of-stevensons-address-at-jeffersonjackson-day-dinner-in.html | The Text of Stevenson's Address at Jefferson-Jackson Day Dinner in Portland, Ore.; Morse Is Saluted 'Shell-Game Politics' School Program 'Inadequate' Soil Bank Supported Snake River Project Backed Water Issue Called Moral Rising Population Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/automobiles-fumes-traffic-congestion-raises-problems-of-carbon.html | AUTOMOBILES: FUMES; Traffic Congestion Raises Problems Of Carbon Monoxide Entering Cars How Fumes Get In INTERSTATE ROUTES SAFETY COMMITTEE FOREIGN CARS MISSOURI COSTS | True | By Bert Pierce | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/5120000-lire-question.html | 5,120,000 Lire Question | True | By Arnaldo Cortesi | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/road-to-skiland-mohawk-trail-is-main-route-to-many-new-england.html | ROAD TO SKILAND; Mohawk Trail Is Main Route to Many New England Winter Sports Areas North Adams At Charlemont | True | By Michael Strauss | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/jewelry-up-from-the-sea.html | JEWELRY: UP FROM THE SEA | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/by-way-of-report-liaison-between-columbia-and-ealing-loomsnew.html | BY WAY OF REPORT; Liaison Between Columbia and Ealing Looms—New Tandem—Other Items | True | By A.h. Weiler | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/brazil-to-try-21-officers.html | Brazil to Try 21 Officers | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-pattern-of-power-new-pattern-of-power.html | New Pattern Of Power; New Pattern Of Power | True | By Richard L. Walker | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/houses-planned-on-queens-tract-morton-brothers-start-work-on.html | HOUSES PLANNED ON QUEENS TRACT; Morton Brothers Start Work on Development for Site in Alley Pond Area | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/lion-dance-heralds-chinese-new-year.html | LION DANCE HERALDS CHINESE NEW YEAR | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/judith-tarshis-betrothed.html | Judith Tarshis Betrothed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rams-sign-van-brocklin.html | Rams Sign Van Brocklin | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pleasures-of-motor-touring-in-puerto-rico-visit-to-ponce-coastwise.html | PLEASURES OF MOTOR TOURING IN PUERTO RICO; Visit to Ponce Coastwise Drive Sea and Serenades Mountain Views | True | By Mary Osbornehamilton Wright | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/georgia-builds-case-against-integration-interposition-doctrine-is.html | GEORGIA BUILDS CASE AGAINST INTEGRATION; 'Interposition' Doctrine Is Put Forth To Explain State's Refusal To Comply With U.S. Ruling COURT DECREE CALLED 'NULL' Important State 14th Amendment Cited Jurisdiction Limited Nullification Urged | True | By Arthur Krock | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/builders-acquire-sutton-area-site-george-alfred-gross-lease-two.html | BUILDERS ACQUIRE SUTTON AREA SITE; George, Alfred Gross Lease Two Blocks at E. 54th St. From Phipps Estate LUXURY SUITES PLANNED Two Apartment Houses Will Span East River Drive on a Two-Acre Tract Site Was Land Patent Typical Suite Is Shown | True | By Maurice Foley | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-scholar-off-for-us.html | Soviet Scholar Off for U.S. | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/harry-yates-dies-a-hotel-official-chairman-of-buffalo-and-fort-erie.html | HARRY YATES DIES; A HOTEL OFFICIAL; Chairman of Buffalo and Fort Erie Span Group, 86, Held Commodore Stock | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kremlin-stepping-up-its-economic-offers-test-of-endurance.html | KREMLIN STEPPING UP ITS ECONOMIC OFFERS; 'TEST OF ENDURANCE' | True | By Harry Schwartz | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mister-gus-takes-santa-anita-race-liangollen-entry-scores-by-neck.html | MISTER GUS TAKES SANTA ANITA RACE; Liangollen Entry Scores by Neck Over Honey's Alibi in $59,300 San Antonio Victor Timed in 1:49 MISTER GUS TAKES SANTA ANITA RACE Swaps Works 7 Furlongs | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/late-day-soft-and-dark.html | LATE DAY: SOFT AND DARK | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/men-at-arms-in-our-time-men-at-arms-in-our-time.html | Men at Arms In Our Time; Men at Arms In Our Time | True | By David Manker Abshire | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/us-and-russia-seen-in-race-for-missile.html | U.S. AND RUSSIA SEEN IN RACE FOR MISSILE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/dior-line-for-the-men.html | Dior Line for the Men | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shirley-r-robin-will-be-married-she-is-engaged-to-raymond-schnitzer.html | SHIRLEY R. ROBIN WILL BE MARRIED; She Is Engaged to Raymond Schnitzer, Who Was Senior Editor of Encyclopedia | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nationalist-china-insists-on-athletic-red-carpet.html | Nationalist China Insists On Athletic Red Carpet | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rappbitzer.html | Rapp--Bitzer | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/moves-to-quaker-city-bloomingdale-vice-president-joins-gimbels.html | MOVES TO QUAKER CITY; Bloomingdale Vice President Joins Gimbels, Philadelphia | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/escape-to-contentment.html | Escape to Contentment | True | By Hal Borland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/capes-smart-for-rain.html | CAPES: SMART FOR RAIN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/double-offensive-soviet-offesivesix-months-activity-on-the-economic.html | Double Offensive; SOVIET OFFESIVE--SIX MONTHS' ACTIVITY ON THE ECONOMIC FRONT | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ccny-is-swim-victor-wins-8-of-10-events-in-meet-against-brooklyn.html | C.C.N.Y. IS SWIM VICTOR; Wins 8 of 10 Events in Meet Against Brooklyn College | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/armstrongbrennan.html | Armstrong--Brennan | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/improvement-cited-in-coast-dock-work.html | IMPROVEMENT CITED IN COAST DOCK WORK | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carolyn-keefer-wed-she-is-married-in-suffern-to-kenneth-ray-herman.html | CAROLYN KEEFER WED; She is Married in Suffern to Kenneth Ray Herman Jr. | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/fabrics-two-yarns-blend-as-one.html | FABRICS: TWO YARNS BLEND AS ONE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/records-interpretations-of-mozart-masterpieces-mozart-attitudes.html | RECORDS: INTERPRETATIONS OF MOZART; Masterpieces Mozart Attitudes | True | By Harold C. Schonberg | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hartford-area-unit-of-rpi-dedicated.html | HARTFORD AREA UNIT OF R.P.I. DEDICATED | True | Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shakespeare.html | SHAKESPEARE | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-carpenter-veterans-bride-her-marriage-to-wa-barney-held-in.html | MISS CARPENTER VETERAN'S BRIDE; Her Marriage to W.A. Barney Held in Williamsburg (Va.) Presbyterian Church | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/state-power-job-is-on-schedule-authority-cites-obstacles-on-st.html | STATE POWER JOB IS 'ON SCHEDULE'; Authority Cites Obstacles on St. Lawrence--Seeks to Speed Niagra Plans Setbacks Are Outlined Combined Programs | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-summaries.html | The Summaries | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shirley-tunison-wed-bride-of-richard-w-eustis-in-the-little-church.html | SHIRLEY TUNISON WED; Bride of Richard W. Eustis in the Little Church Here | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/man-trapped-in-well-rescued.html | Man Trapped in Well Rescued | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/li-pupils-to-write-on-industry.html | L.I. Pupils to Write on Industry | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gbs-on-how-to-get-ahead.html | G.B.S. on How To Get Ahead | True | By Brooks Atkinson | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/home-near-office-is-renting-trend-new-suites-on-east-side-attract.html | HOME NEAR OFFICE IS RENTING TREND; New Suites on East Side Attract Tenants From the Near-By Area Popularity of East Side HOME NEAR OFFICE IS RISING TREND | True | By Walter H. Stern | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/met-stars-to-sing-in-west.html | 'Met' Stars to Sing in West | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/planetarium-invites-pta.html | Planetarium Invites P.T.A. | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/world-of-music-rival-groups-alliance-to-stage-own-concert-in.html | WORLD OF MUSIC: RIVAL GROUPS; Alliance to Stage Own Concert in Challenge To I.S.C.M. | True | By Ross Parmenter | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/on-the-playbill-this-week-moments-of-anguish-suspense-and-comedy.html | ON THE PLAYBILL THIS WEEK; MOMENTS OF ANGUISH, SUSPENSE AND COMEDY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/propaganda-balloons-bring-new-objections-operations-of-private.html | PROPAGANDA BALLOONS BRING NEW OBJECTIONS; Operations of Private Committee May Be Affected by U.S. Ruling Private Organization Treatment of Dulles | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/86th-anniversary-marked-by-hunter.html | 86TH ANNIVERSARY MARKED BY HUNTER | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/adelene-moffat-94-caseworker-artist.html | ADELENE MOFFAT, 94, CASEWORKER, ARTIST | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/racing-unit-here-tries-to-decide-how-to-spend-30000000-complete.html | Racing Unit Here Tries to Decide How to Spend $30,000,000; Complete Rebuilding of One Track by 1958 Is a Goal Transportation a Problem Tompkins Top Man Budget Restrictions Noted | True | By William R. Conklin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marylou-mele-wed-married-to-vincent-j-renzo-in-st-philip-neris.html | MARYLOU MELE WED; Married to Vincent J. Renzo in St. Philip Neri's, Bronx | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/kathleen-bailey-scarsdale-bride-escorted-by-father-at-her-wedding.html | KATHLEEN BAILEY SCARSDALE BRIDE; Escorted by Father at Her Wedding to Charles Nager Jr., Graduate of R.P.I. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/exchange-students-ousted-as-internes.html | EXCHANGE STUDENTS OUSTED AS INTERNES | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marietta-allen-is-wed-married-in-south-norwalk-to-russell-c.html | MARIETTA ALLEN IS WED; Married in South Norwalk to Russell C. Jacobson | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/romance-in-the-social-set.html | ROMANCE IN THE SOCIAL SET | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/william-a-sheehan-newsman-73-dead.html | WILLIAM A. SHEEHAN, NEWSMAN, 73, DEAD | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suburban-nuptials-for-joan-plunkett.html | SUBURBAN NUPTIALS FOR JOAN PLUNKETT | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/westminster-kennel-clubs-80th-annual-competition-will-open-tomorrow.html | Westminster Kennel Club's 80th Annual Competition Will Open Tomorrow; 1955 Variety Group Winners Back | True | By John Rendelthe New York Times | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/that-all-should-have-an-equal-chance-faces-of-lincoln.html | 'That All Should Have an Equal Chance'; FACES OF LINCOLN | True | By Barbara Ward | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/action-on-slums.html | ACTION on Slums | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/free-books-for-blind-jewish-guild-to-supplement-massproduced.html | FREE BOOKS FOR BLIND; Jewish Guild to Supplement Mass-Produced Braille Works | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/picture-credits-306163052.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/antiques-slated-for-auction-here-variety-of-rugs-rare-books-prints.html | ANTIQUES SLATED FOR AUCTION HERE; Variety of Rugs, Rare Books, Prints and Furniture Also to Be Sold This Week Some Small Objects Offered Reproductions to be Sold | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-bravmans-troth-student-is-fiancee-of-ensign-john-f-weiss-usnr.html | MISS BRAVMAN'S TROTH; Student Is Fiancee of Ensign John F. Weiss, U.S.N.R. | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/airtoair-missiles-ordered-by-britain.html | AIR-TO-AIR MISSILES ORDERED BY BRITAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/natalie-ann-conners-wed.html | Natalie Ann Conners Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/clowning-between-battles.html | CLOWNING BETWEEN BATTLES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/time-study-holds-labors-distrust-key-point-in-westinghouse-strike.html | TIME STUDY HOLDS LABOR'S DISTRUST; Key Point in Westinghouse Strike, Mode of Gauging Work, Is Centuries Old Workers Are Stirred Shy at Stop-Watch | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/5th-ave-site-readied-wrecking-starts-at-54th-st-for-canada-house.html | 5TH AVE. SITE READIED; Wrecking Starts at 54th St. for Canada House | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/princeton-six-wins-82-five-tallies-in-third-period-help-rout.html | PRINCETON SIX WINS, 8-2; Five Tallies in Third Period Help Rout Northeastern | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gray-ladies-sought-red-cross-needs-volunteers-for-st-albans.html | GRAY LADIES SOUGHT; Red Cross Needs Volunteers for St. Albans Hospital | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/13year-nursing-course-queens-hospital-is-listing-for-entrance-in.html | 13-YEAR NURSING COURSE; Queens Hospital is Listing for Entrance in September | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/manchester-wins-at-luton-by-2-to-0-united-eleven-tops-english.html | MANCHESTER WINS AT LUTON BY 2 TO 0; United Eleven Tops English League Soccer by 6 Points as Blackpool Is Beaten Reorganization Is Planned | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/a-lincoln-school-marks-59th-year-memorial-university-grew-from.html | A LINCOLN SCHOOL MARKS 59TH YEAR; Memorial University Grew From Patriot's Concern for Plight of Mountain Folk University Marks Anniversary Ancestors Followed Boone | True | By John C. Devlin | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/realty-group-meets-feb-21.html | Realty Group Meets Feb. 21 | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/camera-notes-four-oneman-exhibits-and-other-shows-electronic-flash.html | CAMERA NOTES; Four One-Man Exhibits And Other Shows ELECTRONIC FLASH UNIT CLOSEUP FINDER TWIN-LENS REFLEX | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/exchange-firm-meetings-set.html | Exchange Firm Meetings Set | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wedding-in-july-set-for-roberta-sloan.html | WEDDING IN JULY SET FOR ROBERTA SLOAN | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/maria-bonaccorso-is-bride.html | Maria Bonaccorso Is Bride | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/red-gains-feared-in-british-unions-communists-likely-to-take-their.html | RED GAINS FEARED IN BRITISH UNIONS; Communists Likely to Take Their Principal Objective, Vital Engineering Group Reds Control Electrical Union Nine Anti-Red Candidates | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sheaths-easygoing.html | SHEATHS; EASYGOING | True | Sharland | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/uns-role-changing-as-members-increase-asian-and-african-states-will.html | U.N.'S ROLE CHANGING AS MEMBERS INCREASE; Asian and African States Will Have Far Greater Voice and Will Help The Anti-Colonial Cause STRENGTH IN CONCILIATION Prospects of More U.N. Bypassed Use for Negotiations What Charter Said | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/court-discloses-500-bribe-offer-fbi-to-investigate-attempt-to-sway.html | COURT DISCLOSES $500 BRIBE OFFER; F.B.I. to Investigate Attempt to Sway Appeal Decision in State of Washington | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/veteran-marries-mary-b-mengert.html | VETERAN MARRIES MARY B. MENGERT | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-fireresistant-yarn.html | New Fire-Resistant Yarn | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nikolaidi-recital-postponed.html | Nikolaidi Recital Postponed | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/home-for-seamen-open-roman-catholic-center-is-set-up-at-hamburg.html | HOME FOR SEAMEN OPEN; Roman Catholic Center Is Set Up at Hamburg | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-kindersley-wed-married-to-richard-e-dole-in-toronto-ceremony.html | MISS KINDERSLEY WED; Married to Richard E. Dole in Toronto Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/legal-moonshine-offered-to-hill-folk-legal-moonshine-sold-to-hill.html | Legal 'Moonshine' Offered to Hill Folk; LEGAL MOONSHINE SOLD TO HILL FOLK | True | By James J. Nagle | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/hitchcock-violence-with-quips-balance-movie-man.html | HITCHCOCK; VIOLENCE WITH QUIPS; Balance Movie Man | True | By J.p. Shanley | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/warren-asks-drive-to-improve-system.html | WARREN ASKS DRIVE TO IMPROVE SYSTEM | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/israel-asks-equality-talk-is-premature-territory-focus-arab-goals.html | ISRAEL ASKS EQUALITY; Talk Is Premature Territory Focus Arab Goals | True | By Harry Gilroy Special To the New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/art-storm-breaks-on-dallas-an-oil-by-the-late-lyonel-feininger.html | ART STORM BREAKS ON DALLAS; AN OIL BY THE LATE LYONEL FEININGER | True | By Aline B. Saarinen | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-openings.html | THE OPENINGS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/burgess-mother-happy-says-she-would-go-to-moscow-to-see-him-if-she.html | BURGESS' MOTHER HAPPY; Says She Would Go to Moscow to See Him If She Could | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/tourism-program-drafted-for-us-plan-for-federal-activity-in.html | TOURISM PROGRAM DRAFTED FOR U.S.; Plan for Federal Activity In International Field Is Recommended For More Cooperation No Action on Exemptions | True | By Nona Brown | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/500000-sought-for-children.html | $500,000 Sought for Children | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mariners-club-to-hear-paul.html | Mariners Club to Hear Paul | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/school-expansion-aided-by-wagner-mayor-lays-cornerstone-for.html | SCHOOL EXPANSION AIDED BY WAGNER; Mayor Lays Cornerstone for Addition to Social Research Center on West 12th St. Criticism of Government | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/rockefeller-university.html | ROCKEFELLER UNIVERSITY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/soviet-stresses-atomic-vessels-moscow-says-it-has-evolved-plans-for.html | SOVIET STRESSES ATOMIC VESSELS; Moscow Says It Has Evolved Plans for Revolutionary Nuclear-Driven Craft | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gop-right-wing-attacks-regime-president-dulles-and-state-department.html | G.O.P. 'RIGHT WING' ATTACKS REGIME; President, Dulles and State Department Assailed at Chicago Meetings G.O.P. Pledge Recalled International Socialism Hit Barron Quotes Douglas | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-realty-concern-mount-kisco-firm-formed-by-montalbano-and.html | NEW REALTY CONCERN; Mount Kisco Firm Formed by Montalbano and Schmitt | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/retired-general-joins-freedoms-foundation.html | Retired General Joins Freedoms Foundation | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/to-direct-alumni-drive-of-social-work-school.html | To Direct Alumni Drive Of Social Work School | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/malenkov-foes-return-to-favor-sign-of-expremiers-decline-seen-in.html | MALENKOV FOES RETURN TO FAVOR; Sign of Ex-Premier's Decline Seen in Step on Economist Who Was Zhdanov Ally Ideological Heresy Shifts in Party Leadership | True | By Harry Schwartz | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/giardello-halts-jones-launches-successful-comeback-in-tenrounder-at.html | GIARDELLO HALTS JONES; Launches Successful Comeback in Ten-Rounder at Trenton | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/17000-seats-added-by-long-island-line.html | 17,000 SEATS ADDED BY LONG ISLAND LINE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/mary-a-tremaine-engaged-to-wed-graduate-nurse-to-be-bride-of-dr.html | MARY A. TREMAINE ENGAGED TO WED; Graduate Nurse to Be Bride of Dr. Clement A. Hiebert, a Surgical Resident | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/current-variety-paintings-by-feininger-mobiles-by-calder-two.html | CURRENT VARIETY; Paintings by Feininger, Mobiles by Calder Two Memorials Sculpture in Motion | True | By Stuart Preston | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/laura-bentley-a-bride-wed-here-to-peter-wastrom-esstudent-at.html | LAURA BENTLEY A BRIDE; Wed Here to Peter Wastrom, Ex-Student at Cornell | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/suzanne-smith-a-bride-wedding-to-charles-e-rose-is-held-in-dongan.html | SUZANNE SMITH A BRIDE; Wedding to Charles E. Rose is Held in Dongan Hills, S.I. | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/press-unit-plans-a-seminar-on-ads-27-executives-from-papers-with.html | PRESS UNIT PLANS A SEMINAR ON ADS; 27 Executives From Papers With Less Than 75,000 Circulation to Meet | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/german-reds-insist-west-address-them.html | GERMAN REDS INSIST WEST ADDRESS THEM | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/saving-the-parks-winter-slows-the-pace-at-yosemite-park.html | SAVING THE PARKS; WINTER SLOWS THE PACE AT YOSEMITE PARK | True | By William M. Blairjosef Muench | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/union-leaders-dive-into-snorkel-club.html | Union Leaders Dive Into 'Snorkel Club' | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/londons-dead-end.html | London's Dead End | True | By Anne Fremantle | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-touring-cleveland-orchestra-visits-carnegie-hall-tuesday.html | THE TOURING CLEVELAND ORCHESTRA VISITS CARNEGIE HALL TUESDAY | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-la-follette-in-politics.html | New La Follette in Politics | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ready-to-list-tenants-gen-grant-houses-will-issue-application-forms.html | READY TO LIST TENANTS; Gen. Grant Houses Will Issue Application Forms Tuesday | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/business-index-down-in-week.html | Business Index Down in Week | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/van-wagnerkeane.html | Van Wagner--Keane | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/that-woman-in-gray-flannel-a-debate-the-differences-between-sloan.html | That Woman in Gray Flannel: A Debate; The differences between Sloan Wilson and Bernice Fitz-Gibbon have provoked a storm of pros and cons, mostly from women. That Woman in Gray Flannel 'GRANDMAS MAY BE BUSY' 'WORKING MOMS MISS MUCH' 'I SPEAK AS A GRANDPA' 'AUTHOR REFUTES HERSELF' | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/carnival-air-rules-in-brazils-capital.html | CARNIVAL AIR RULES IN BRAZIL'S CAPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/marion-d-berry-engaged-to-wed-un-aide-to-become-bride-of-grant-e.html | MARION D. BERRY ENGAGED TO WED; U.N. Aide to Become Bride of Grant E. Scott Jr., an Alumnus of Princeton. | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/roberta-gazin-wed-in-troy.html | Roberta Gazin Wed in Troy | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/us-school-aid-decried.html | U.S. School Aid Decried | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/prices-hold-firm-on-new-housing-gap-widens-between-units-built.html | PRICES HOLD FIRM ON NEW HOUSING; Gap Widens Between Units Built Since 1940, and Those Erected Earlier | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/card-fete-to-help-school-athletics.html | CARD FETE TO HELP SCHOOL ATHLETICS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/nancy-nye-to-be-wed-march-17.html | Nancy Nye to Be Wed March 17 | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/bennys-story-benny-goodman.html | BENNY'S STORY; BENNY GOODMAN | True | By John S. Wilsonknopf-Pix | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/president-lauds-engineers-role-in-a-letter-to-mark-week-dedicated.html | PRESIDENT LAUDS ENGINEER'S ROLE; In a Letter to Mark Week Dedicated to Profession He Spurs Study in Field | True | | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/harriman-urges-better-rights-act-he-and-mayor-salute-labor-council.html | HARRIMAN URGES BETTER RIGHTS ACT; He and Mayor Salute Labor Council Gains in Messages at Lincoln's Day Dinner | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/minister-to-be-installed.html | Minister to Be Installed | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/gas-bill-lobbying-denied.html | Gas Bill Lobbying Denied | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/problems-in-india.html | PROBLEMS IN INDIA | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/russian-skaters-capture-2-events-take-500-and-5000meter-speed-tests.html | RUSSIAN SKATERS CAPTURE 2 EVENTS; Take 500 and 5,000-Meter Speed Tests for Big Lead in World Title Meet RUSSIAN SKATERS TAKE TWO RACES U.S. Manager Optimistic | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/thaddeus-m-bonus-to-wed-candace-cox.html | THADDEUS M. BONUS TO WED CANDACE COX | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/navy-adds-civic-teams-here.html | Navy Adds Civic Teams Here | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/pitt-rally-beats-army-team-7767-panther-quintet-wins-after-trailing.html | PITT RALLY BEATS ARMY TEAM, 77-67; Panther Quintet Wins After Trailing at Half--Cadets Top Princeton in Track Army Leads at 62--57 PITT RALLY BEATS ARMY TEAM, 77-67 | True | By Lincoln A. Werden Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/threepenny-opera-wins-praise-scorn.html | 'THREEPENNY OPERA' WINS PRAISE, SCORN | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/alaska-as-a-state.html | ALASKA AS A STATE | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/new-job-for-home-salesman.html | New Job for Home Salesman | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/the-two-elusive-diplomats-donald-macleanguy-burgsss-men-in-the-news.html | The Two Elusive Diplomats; Donald Maclean--Guy Burgsss Men in the News | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/found-in-the-drama-mailbag-artistic-freedom-scolding-humiliated.html | FOUND IN THE DRAMA MAILBAG; ARTISTIC FREEDOM SCOLDING HUMILIATED PROPHETIC | True | ELIZABETH P. STEIN,DELA PAQUERETTE,JOHN BARLOW,MARGUERITE RABENGEORGE S. BOOLOS and MICHAEL P. FREEDMAN. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/ban-on-lurid-comics-voted-in-kentucky.html | BAN ON LURID COMICS VOTED IN KENTUCKY | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/sale-to-aid-home-for-aged.html | Sale to Aid Home for Aged | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/obrien-shotput-sets-world-mark-at-nyac-games-air-force-athlete.html | O'BRIEN SHOT-PUT SETS WORLD MARK AT N.Y.A.C. GAMES; Air Force Athlete Beats His Record With Effort of 59 Feet 9 Inches Here JENKINS CLIPS STANDARD Captures 500-Yard Race in 0:56.4 on Garden Track for Best Indoor Time Whitfield's Mark Falls O'BRIEN BETTERS SHOP-PUT RECORD | True | By Joseph M. Sheehan the New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/european-gales-ground-vessels-2-british-helicopters-rescue-crew-of.html | EUROPEAN GALES GROUND VESSELS; 2 British Helicopters Rescue Crew of One as Death Toll in Cold Mounts to 269 Snow Falls on Riviera Cold Reaches Lisbon Eisenhower Cables to Italy | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/colgate-plans-new-library.html | Colgate Plans New Library | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/assassins-in-cyprus-kill-2-more-britons.html | ASSASSINS IN CYPRUS KILL 2 MORE BRITONS | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/miss-louise-hall-prospective-bride.html | MISS LOUISE HALL PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/helen-h-carey-is-a-bride.html | Helen H. Carey Is a Bride | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/high-types.html | HIGH TYPES | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/stevenson-sees-return-of-coed-he-deplores-mob-violence-at-alabama.html | STEVENSON SEES RETURN OF CO-ED; He Deplores Mob Violence at Alabama University--Says Southern Picture Is Better Read Prepared Statement Unsure of Oregon Race Statement on Alabama Incident Stevenson Aid Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/yugoslavia-seen-leaning-to-east-slight-favoritism-discerned-despite.html | YUGOSLAVIA SEEN LEANING TO EAST; Slight Favoritism Discerned Despite Montgomery View After Visit Last Month | True | By Jack Raymond Special To The New York Times. | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/wedding-is-held-for-miss-emmet-principals-in-marriages-yesterday.html | WEDDING IS HELD FOR MISS EMMET; Principals in Marriages Yesterday | True | The New York Times | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-12 | 1956-02-12 | https://www.nytimes.com/1956/02/12/archives/shell-fair.html | SHELL FAIR | True | | 1984-03-05 | RE0000196484 | B00000577349 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/spinster-may-fight-accused-embezzler-reported-ready-to-plead.html | SPINSTER MAY FIGHT; Accused Embezzler Reported Ready to Plead Innocent | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/state-pays-more-for-care-of-aced-costs-up-5-times-in-decade-report.html | STATE PAYS MORE FOR CARE OF ACED; Costs Up 5 Times in Decade, Report Informs Governor --Further Rise Ahead | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/steel-price-rise-is-termed-likely-some-concerns-believe-cost-of.html | STEEL PRICE RISE IS TERMED LIKELY; Some Concerns Believe Cost of Expansion Will Force Such Increase Soon Demand Strong Abroad Demand Surges | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nippon-club-buys-house.html | Nippon Club Buys House | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/buffalo-forge-company-leads-in-industrial-air-conditioning-biggest.html | Buffalo Forge Company Leads In Industrial Air Conditioning; Biggest Job on Hand Carrier Began at Forge SMITHY IS GONE, 'FORGE' REMAINS | True | By Alfred R. Zipser | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/big-decline-since-1900-is-shown-for-diphtheria.html | Big Decline Since 1900 Is Shown for Diphtheria | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/judging-timetable-today.html | Judging Timetable Today | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/report-depends-jail-industries-prison-group-calls-on-state-to-balk.html | REPORT DEPENDS JAIL INDUSTRIES; Prison Group Calls on State to Balk 'Vested Interests' Trying to Limit Shops State Prisoners Found Costly | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/algerian-leader-upholds-rebels-koranic-schools-head-asks-for.html | ALGERIAN LEADER UPHOLDS REBELS; Koranic Schools' Head Asks for Independence Pledge by Paris Government 10 Rebels Killed in Algeria | True | By Thomas F. Brady Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-maine-remembered-ceremony-notes-58th-year-of-battleships.html | THE MAINE REMEMBERED; Ceremony Notes 58th Year of Battleship's Sinking | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/syracuse-skiers-in-front.html | Syracuse Skiers in Front | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/duchin-memorial-event-carnegie-hall-concert-aids-american-theatre.html | DUCHIN MEMORIAL EVENT; Carnegie Hall Concert Aids American Theatre Wing | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/ernest-gordon-89-writer-on-religion.html | ERNEST GORDON,. 89, WRITER ON RELIGION | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/campus-revival-cited-british-churchman-reports-on-interest-in.html | CAMPUS REVIVAL CITED; British Churchman Reports on Interest in Religion | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/medium-shading-will-dominate-mens-clothing-colors-next-fall.html | Medium Shading Will Dominate Men's Clothing Colors Next Fall | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/ernst-a-hauser-59-professor-at-mit.html | ERNST A. HAUSER, 59, PROFESSOR AT M.I.T. | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/peiping-reports-trade-gains.html | Peiping Reports Trade Gains | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/peck-opposes-bill-for-more-judges-sees-no-space-for-26-new-supreme.html | PECK OPPOSES BILL FOR MORE JUDGES; Sees No Space for 26 New Supreme Court Justices-- Urges Cut in Jury Trials INJURY CASES BLAMED Appellate Head Wants Them Tried Without Talesmen or Heard by Special Boards Peck Outlines the Issue | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/farm-bill-action-pushes-wheat-up-but-vote-has-little-effect-on.html | FARM BILL ACTION PUSHES WHEAT UP; But Vote Has Little Effect on Prices of Other Grain and Soybean Futures Wheat Shipments Large | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bowie-denies-urging-peiping-entry-in-un.html | BOWIE DENIES URGING PEIPING ENTRY IN U.N. | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/seixas-and-miss-fry-take-tennis-finals.html | SEIXAS AND MISS FRY TAKE TENNIS FINALS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/inquiry-deplores-military-housing-blames-quibbling-of-fha-for.html | INQUIRY DEPLORES MILITARY HOUSING; Blames Quibbling of F.H.A. for Failure to Build Any of 100,000 Authorized Units F.H.A. Called Arbitrary | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/2-police-flee-east-germany.html | 2 Police Flee East Germany | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/moses-threatens-congress-bypass-says-he-is-ready-for-court-showdown.html | MOSES THREATENS CONGRESS BYPASS; Says He Is Ready for Court Showdown to Have State Build Niagara Power Would Clear Way | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stock-markets-open-cotton-grain-exchanges-too-others-observe.html | STOCK MARKETS OPEN; Cotton, Grain Exchanges Too --Others Observe Holiday | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/greek-campaign-in-final-battles-general-election-on-sunday-lines-up.html | GREEK CAMPAIGN IN FINAL BATTLES; General Election on Sunday Lines Up Mixed Grouping Against Karamanlis Succession to Papagos | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/church-sessions-open-today.html | Church Sessions Open Today | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/st-olaf-choristers-sing-program-here.html | ST. OLAF CHORISTERS SING PROGRAM HERE | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/concert-wide-range-composers-forum-offers-works-by-nettie-simons.html | Concert: Wide Range; Composers Forum Offers Works by Nettie Simons and Hubert Doris | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/illegal-spending-by-suffolk-aides-charged-by-state-investigation.html | ILLEGAL SPENDING BY SUFFOLK AIDES CHARGED BY STATE; Investigation Chief Reports They Ignored Law When Purchasing Supplies 'SQUANDERING' IS CITED Retail Buying and Lack of Bidding Noted, With Costs Above Those of Nassau Political Rewards Hinted SQUANDER IS LAID TO SUFFOLK AIDES 'An Unnecessary' Burden' Banker Resigns | True | By Clayton Knowles | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/teacher-uses-half-years-pay-to-put-her-own-play-on-stage-ida-l.html | Teacher Uses Half Year's Pay To Put Her Own Play on Stage; Ida L. Ehrlich Offers Comedy Today as Latest Effort of Her One-Woman Theatre | True | By Lewis Funkethe New York Times | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/even-nashua-gets-mash-notes-in-leap-year-famous-race-horses-fan.html | Even Nashua Gets Mash Notes in Leap Year; Famous Race Horse's Fan Mail Averages 8 Letters Daily Writers Keep Trainer Busy With Requests for Autographs Social Secretary Needed Long Island Girl Writes Card From Chicago | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/reserve-revises-business-outlook-officials-believe-resumption-of.html | RESERVE REVISES BUSINESS OUTLOOK; Officials Believe Resumption of Inflationary Pressure Is Not Likely Soon SEE SIGNS OF SLACKENING Changed Perspective So Far, However, Has Not Brought Switch to Easier Money Easier Tone Already 'Downside' Items RESERVE REVISES BUSINESS OUTLOOK | True | By Edwin Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hearn-with-221-is-victor-in-golf-giants-pitcher-scores-a-75-to-beat.html | HEARN, WITH 221, IS VICTOR IN GOLF; Giants' Pitcher Scores a 75 to Beat Gray by 6 Strokes in Ballplayers' Tourney | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/fay-crockers-144-best-by-a-stroke-south-american-star-takes-miami.html | FAY CROCKER'S 144 BEST BY A STROKE; South American Star Takes Miami Beach Golf 2d Year in Row--Miss Berg Next THE LEADING SCORES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/comments-by-harriman-and-stevenson-on-integration-ultimate-test.html | Comments by Harriman and Stevenson on Integration; 'Ultimate' Test Seen | True | By Governor Harrimanby Mr. Stevenson | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/norway-group-opens-center.html | Norway Group Opens Center | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/saidy-gains-chess-honors.html | Saidy Gains Chess Honors | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/moscow-ends-a-mystery.html | MOSCOW ENDS A MYSTERY | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/closer-atom-pool-sought-in-europe-six-foreign-ministers-seek-more.html | CLOSER ATOM POOL SOUGHT IN EUROPE; Six Foreign Ministers Seek More Than Limited Plan--Britain to End Opposition Community May Be Pattern | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-labor-urges-allgerman-vote-proposes-plebiscite-in-both-areas-for.html | U.S. LABOR URGES ALL-GERMAN VOTE; Proposes Plebiscite in Both Areas for Choice on West's and Soviet Unity Plans | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mayor-urges-us-arm-the-israelis-says-government-also-should-offer.html | MAYOR URGES U.S. ARM THE ISRAELIS; Says Government Also Should Offer Security Treaties to Insure Peace in Area | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/javits-offers-aid-to-state-economy-suggests-new-agency-with-funds.html | JAVITS OFFERS AID TO STATE ECONOMY; Suggests New Agency With Funds to Attract Industry and Rehabilitate Areas Legislators Would Serve Would Grant Funds | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/fall-kills-trenton-fire-captain.html | Fall Kills Trenton Fire Captain | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/4-leap-safely-as-c119-falls.html | 4 Leap Safely as C-119 Falls | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/missouri-group-visits-uruguay.html | Missouri Group Visits Uruguay | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-antarctic-ship-begins-trip-home.html | U.S. ANTARCTIC SHIP BEGINS TRIP HOME | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/3-officials-threatened-calls-follow-north-bergen-police-department.html | 3 OFFICIALS THREATENED; Calls Follow North Bergen Police Department Shake-Up | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/kefauver-favors-clean-campaign.html | KEFAUVER FAVORS 'CLEAN CAMPAIGN' | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jazz-marks-music-in-our-time-series.html | Jazz Marks 'Music in Our Time' Series | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/afl-unit-urges-boycott-of-film-council-says-daniel-boone-was-made.html | A.F.L. UNIT URGES BOYCOTT OF FILM; Council Says 'Daniel Boone' Was Made Outside U.S. to Flout Union Control Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/rates-drop-a-bit-in-charter-field-grain-held-or-advanced-but-coal.html | RATES DROP A BIT IN CHARTER FIELD; Grain Held or Advanced but Coal Fell Slightly in the Dry Cargo Index Bright Spots Reported | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/coexistence-held-temporary-phase.html | COEXISTENCE HELD TEMPORARY PHASE | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/arrested-in-robbery-exconvict-held-as-aide-of-policeman-in-jan-4.html | ARRESTED IN ROBBERY; Ex-Convict Held as Aide of Policeman in Jan. 4 Hold-Up | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/christopher-wall-dies-newsman-editor-published-the-news-in-hastings.html | CHRISTOPHER WALL DIES; Newsman, Editor Published The News in Hastings | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/italys-population-48769826.html | Italy's Population 48,769,826 | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jones-holt-even-in-ski-jump-test-tie-for-eastern-junior-title-in.html | JONES, HOLT EVEN IN SKI JUMP TEST; Tie for Eastern Junior Title in 15-17 Year Age Group at Bear Mountain | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/houghton-joins-school-fund.html | Houghton Joins School Fund | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/now-a-shipping-line-loves-lucy-for-tv-show-on-joys-of-sea-life.html | Now a Shipping Line Loves Lucy For TV Show on Joys of Sea Life; Lucille Ball's Antics on Fictional Voyage Hailed as Fine Promotion for Industry Despite Break in Tradition Deal Is Made Ship Atmosphere Authentic | True | By George Horne | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/falangist-shot-in-student-clash-made-symbol-by-franco-regime.html | Falangist Shot in Student Clash Made Symbol by Franco Regime; WOUNDED YOUTH A FRANCO SYMBOL | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bert-freed-actor-marries.html | Bert Freed, Actor, Marries | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dutch-bank-rate-rise-last-week-was-surprise-but-long-overdue-dutch.html | Dutch Bank Rate Rise Last Week Was Surprise but Long Overdue; DUTCH RATE RISE WAS A SURPRISE | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/army-inquiry-asked-liberties-union-raises-case-of-ousted-prochiang.html | ARMY INQUIRY ASKED; Liberties Union Raises Case of Ousted Pro-Chiang Officer | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/students-back-integration.html | Students Back Integration | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/woman-pays-club-meeting.html | Woman Pays Club Meeting | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/suffolks-parties-are-fighting-over-measure-to-modernize-its-form-of.html | Suffolk's Parties Are Fighting Over Measure to Modernize Its Form of Government; COUNTY'S SYSTEM LONG UNCHANGED Suffolk Government Much the Same Today as It Was in Colonial Period Board Meets Twice a Month County Has Many Offices | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bond-averages.html | BOND AVERAGES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marcel-eichi-38-dies-hairdresser-had-introduced-italian-hairdo-to.html | MARCEL EICHI, 38, DIES; Hairdresser Had Introduced Italian Hair-Do to U.S. | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/miss-l-spalding-becomes-a-bride-daughter-of-consul-in-spain-wed-to.html | MISS L. SPALDING BECOMES A BRIDE; Daughter of Consul in Spain Wed to Efrem Zimbalist Jr., Son of Violinist | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/foreign-affairs-brink-of-war-policy-in-the-middle-east-warmwater.html | Foreign Affairs; Brink of War Policy in the Middle East Warm-Water Aspirations Communism Gains Strength | True | By C.I. Sulzberger. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/17th-music-fete-of-wnyc-starts-string-orchestra-concert-offered-at.html | 17TH MUSIC FETE OF WNYC STARTS; String Orchestra Concert Offered at Town Hall Is First of 130 Programs Leaser Known Composer | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hall-gains-snobirds-final.html | Hall Gains Snobirds Final | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/las-vegas-to-grt-first-color-show-berle-will-do-program-there-feb.html | LAS VEGAS TO GRT FIRST COLOR SHOW; Berle Will Do Program There Feb. 21--N.B.C. Sets Radio Series on Conservation | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/monti-captures-title-wins-fourman-swiss-bobsled-eventotoole-us-3d.html | MONTI CAPTURES TITLE; Wins Four-Man Swiss Bobsled Event-O'Toole, U.S., 3d | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dynamite-blast-kills-one.html | Dynamite Blast Kills One | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/manufacturers-trust-names-vice-president.html | Manufacturers Trust Names Vice President | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/school-aid-and-highway-plans-going-to-legislature-this-week.html | School Aid and Highway Plans Going to Legislature This Week; Educational Suggestions Fuel Tax Rises Avoided | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/polioshot-survey-set-folsom-invites-manufacturers-to-conference-on.html | POLIO-SHOT SURVEY SET; Folsom Invites Manufacturers to Conference on Supplies | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/powell-scores-south-plans-amendments-to-farm-subsidy-bills-to-bar.html | POWELL SCORES SOUTH; Plans Amendments to Farm Subsidy Bills to Bar Bias | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/reappearance-was-brief.html | Reappearance Was Brief | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/south-africa-weighs-tv-nationalists-fear-its-impact-on-language.html | SOUTH AFRICA WEIGHS TV; Nationalists Fear Its Impact on Language, Race Policies | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/du-mont-names-head-of-consolidated-setup.html | Du Mont Names Head Of Consolidated Set-Up | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/theatre-fete-may-2-my-fair-lady-performance-to-help-childrens.html | THEATRE FETE MAY 2; 'My Fair Lady' Performance to Help Children's Center | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/union-men-will-take-up-loafing-to-learn-not-to.html | Union Men Will Take Up Loafing To Learn Not To | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/net-is-increased-by-ohio-standard-last-years-earnings-equal-553-a.html | NET IS INCREASED BY OHIO STANDARD; Last Year's Earnings Equal $5.53 a Share--Other Company Reports BEST & CO.'S NET RISES $1,800,861 for a Year Equals $3 a Common Share CEMENT CONCERN GAINS Lehigh Portland's 1955 Profit Rises to $5.92 a Share OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/sports-center-opposed-council-asked-to-halt-home-rule-message-on.html | SPORTS CENTER OPPOSED; Council Asked to Halt Home Rule Message on Bill | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bisguier-holds-chess-lead.html | Bisguier Holds Chess Lead | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/interne-is-fiance-of-alison-wright-dr-donald-j-cameron-on-bellevue.html | INTERNE IS FIANCE OF ALISON WRIGHT; Dr. Donald J. Cameron, on Bellevue Hospital Staff, to Marry Magazine Aide Meth--Segal Stuyck--Gould | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/turkey-plans-casinos-they-would-be-staterun-as-aid-to-weak-economy.html | TURKEY PLANS CASINOS; They Would Be State-Run as Aid to Weak Economy | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/female-courting-sign-of-leap-year-may-turn-into-an-everyyear-move.html | Female Courting, Sign of Leap Year, May Turn Into an Every-Year Move | True | By Ella Mae Knittle | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/police-radio-in-jersey-tunes-in-on-venezuela.html | Police Radio in Jersey Tunes In on Venezuela | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/maritime-labor-issues.html | MARITIME LABOR ISSUES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/philippine-dean-speaks-episcopalian-notes-advances-of-church-in-the.html | PHILIPPINE DEAN SPEAKS; Episcopalian Notes Advances of Church in the Islands | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/brooklyn-man-killed-in-ohio.html | Brooklyn Man Killed in Ohio | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/prices-of-fountainvale-homes.html | Prices of Fountainvale Homes | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mississippian-aided-union-here-lends-5000-to-segregation-opponent.html | MISSISSIPPIAN AIDED; Union Here Lends $5,000 to Segregation Opponent | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/school-building-record-set-with-119-city-units-voted-sketches-of.html | School Building Record Set With 119 City Units Voted; Sketches of Some of the New City Schools School Building Progress | True | By Benjamin Fine | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-tax-offices-await-questions-special-days-set-for-prompt-service.html | U.S. TAX OFFICES AWAIT QUESTIONS; Special Days Set for Prompt Service Regarding Annual Personal Income Returns | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/administration-scored-gop-exaide-says-it-ignores-liberation-of.html | ADMINISTRATION SCORED; G.O.P. Ex-Aide Says It Ignores 'Liberation' of Satellites | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/4-at-met-will-take-new-roles-in-flute.html | 4 AT 'MET' WILL TAKE NEW ROLES IN 'FLUTE' | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/joins-ruthrauff-ryan-as-plans-vice-president.html | Joins Ruthrauff & Ryan As Plans Vice President | True | Conway | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/harding-to-discuss-theatre.html | Harding to Discuss Theatre | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/3-put-on-nieman-board-harvard-names-editors-to-aid-in-choices-for.html | 3 PUT ON NIEMAN BOARD; Harvard Names Editors to Aid in Choices for Fellowships | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/records-controversy-over-dash-highlights-of-nyac-program-obrien-in.html | Records, Controversy Over Dash Highlights of N.Y.A.C. Program; O'Brien in Shot-Put and Jenkins in 500Yard Run Set World Marks--Sydnor's Victory Over Sime Creates Stir Photo-Timer Not Available King Brushes Delany | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/argentine-team-wins.html | Argentine Team Wins | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/canadian-asks-bids-on-unusual-tanker.html | CANADIAN ASKS BIDS ON UNUSUAL TANKER | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/wagner-figures-stevenson-first-prefers-him-to-harriman-as-unanimous.html | WAGNER FIGURES STEVENSON FIRST; Prefers Him to Harriman as Unanimous State Choice Because He is 'a Winner' Delegate Unity Forecast Impartial Review Sought | True | By Paul Crowell | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/research-unit-set-on-atomic-plants.html | RESEARCH UNIT SET ON ATOMIC PLANTS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/screen-three-bad-sisters-on-view-at-globe.html | Screen; 'Three Bad Sisters' on View at Globe | True | By A.h. Weiler | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/25000-filipinos-hear-graham.html | 25,000 Filipinos Hear Graham | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/inherited-lincoln-letter-revealed-by-attorney.html | Inherited Lincoln Letter Revealed by Attorney | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/suffolk-inquiry-findings-conclusions-recommendations.html | Suffolk Inquiry Findings; CONCLUSIONS RECOMMENDATIONS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/fire-menaces-diamond-center.html | Fire Menaces Diamond Center | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/inquiry-finds-abuse-of-va-medical-aid.html | INQUIRY FINDS ABUSE OF V.A. MEDICAL AID | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/columbia-praises-admissions-at-16-program-for-gifted-youths-is.html | COLUMBIA PRAISES ADMISSIONS AT 16; Program for Gifted Youths Is Reported to Produce Good Academic Results 51 STUDENTS ANALYZED 20% of Pioneers in Class of '55 Won Honors--8 Dropped Out of College... 8 Drop-Outs Noted | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/random-notes-from-washington-balloons-raise-stormy-weather.html | Random Notes From Washington: Balloons Raise Stormy Weather; Information Unit Finds Them Difficult to Explain-- The Case of a Senator Who Always Rings Once, Not Thrice McKeldin Is Willing Chavez 'Cased' Goldwater Goes 'Unique' Once Burned, Twice. No Fund, This Gag Is That Bad? A Distaff Item | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/petrov-calls-them-spies.html | Petrov Calls Them Spies | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mr-trumans-memoirs-macarthur-disputed-installment-20-excerpts-from.html | Mr. Truman's Memoirs: MacArthur Disputed; INSTALLMENT 20, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lynn-t-nadanyi-wed-here.html | Lynn T. Nadanyi Wed Here | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/slum-bill-seeks-5000000-loans-plan-supplies-state-money-chiefly-to.html | SLUM BILL SEEKS $5,000,000 LOANS; Plan Supplies State Money Chiefly to Help City Spur Rehabilitation Work SLUM BILL SEEKS $5,000,000 LOANS Amendment Proposed | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/malta-voting-ends-populace-polled-on-issue-of-integration-with.html | MALTA VOTING ENDS; Populace Polled on Issue of Integration With Britain | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/pennsylvania-asks-westinghouse-data.html | PENNSYLVANIA ASKS WESTINGHOUSE DATA | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/heads-american-motors-unit.html | Heads American Motors Unit | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/seminar-opening-on-school-law-columbia-host-today-to-group-from-14.html | SEMINAR OPENING: ON SCHOOL LAW; Columbia Host Today to Group From 14 Colleges and Universities | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/utica-curlers-triumph-parkinson-rink-wins-gordon-bonspiel-2d.html | UTICA CURLERS TRIUMPH; Parkinson Rink Wins Gordon Bonspiel 2d Straight Year | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/russia-in-sweep-at-skating-meet-goncharenko-merkulov-and-grishin.html | RUSSIA IN SWEEP AT SKATING MEET; Goncharenko, Merkulov and Grishin Finish 1,2,3 in World Title Standing 1954 Champion is Fifth A Record in 10,000 | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/city-labor-bodies-prepare-to-unite-afl-and-cio-councils-were-set-up.html | CITY LABOR BODIES PREPARE TO UNITE; A.F.L. and C.I.O. Councils Were Set Up Committees to Effect the Merger The Two Committees | True | By Emanuel Perlmutter | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nehru-says-reds-belie-peace-talk-he-assails-violent-methods-of.html | NEHRU SAYS REDS BELIE PEACE TALK; He Assails Violent Methods of Indian Communists and Rejects 'Class Struggle' | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mateer-gains-final-in-squash-racquets.html | MATEER GAINS FINAL IN SQUASH RACQUETS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/meeting-on-un-at-mt-holyoke.html | Meeting on U.N. at Mt. Holyoke | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/charles-a-hewlett-leader-in-nassau.html | CHARLES A. HEWLETT, LEADER IN NASSAU | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/alabama-clergy-avoid-bias-talks-tuscaloosa-churches-hear-hints-on.html | ALABAMA CLERGY AVOID BIAS TALKS; Tuscaloosa Churches Hear Hints on Race Relations Day—Carmichael Praised Others Also Indirect Abilities and Opportunities | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/verse-drama-opens-tonight.html | Verse Drama Opens Tonight | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/taylor-says-army-lacks-8-divisions-for-optimum-context-of-force.html | Taylor Says Army Lacks 8 Divisions for 'Optimum'; Context of Force Stressed ARMY DECLARED BELOW 'OPTIMUM' 'Danger Point' Seen 'Crash' Program Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/far-east-parley-urged-mansfield-declares-japanese-economy-is.html | FAR EAST PARLEY URGED; Mansfield Declares Japanese Economy Is 'Precarious' | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/new-york-chamber-ensemble-performs.html | New York Chamber Ensemble Performs | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-olympic-six-wins-cleary-gets-two-goals-in-43-victory-over.html | U.S. OLYMPIC SIX WINS; Cleary Gets Two Goals in 4-3 Victory Over Swedish Team | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/fha-mortgages-improve-in-value-secondary-market-prices-show-first.html | F.H.A. MORTGAGES IMPROVE IN VALUE; Secondary Market Prices Show First Increase in More Than a Year | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-business-bookshelf-discuss-working-rules-protective-purpose.html | THE BUSINESS BOOKSHELF; Discuss Working Rules Protective Purpose OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/integration-in-new-york.html | INTEGRATION" IN NEW YORK | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/murphy-depicts-new-red-wedge-emerging-nations-must-be-alerted-to.html | MURPHY DEPICTS NEW RED WEDGE; Emerging Nations Must Be Alerted to Deceit, He Tells Newman Federation | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/sports-of-the-times-the-mcdermott-trade-ups-and-downs-praise-from.html | Sports of The Times; The McDermott Trade Ups and Downs Praise From an Expert Rare Moment | True | By Arthur Daley | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/thomes-oshaughnessy-muralist-dies-initiated-columbus-day-observance.html | Thomes O'Shaughnessy, Muralist, Dies; Initiated Columbus Day Observance in'll | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bartholomew-is-first-takes-ten-thousand-lakes-speedskating-crown.html | BARTHOLOMEW IS FIRST; Takes Ten Thousand Lakes Speed-Skating Crown | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/new-ways-of-flyingii-a-discussion-of-strangelooking-planes-that.html | New Ways of Flying--II; A Discussion of Strange-Looking Planes That Combine Vertical and Level Flight Factors Combined A List of Advantages | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/pennsylvania-banks-merge.html | Pennsylvania Banks Merge | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/british-unit-votes-richard-best-film.html | BRITISH UNIT VOTES 'RICHARD' BEST 'FILM | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/30000000-saved-by-nassau-county-since-1938-supplies-have-been.html | $30,000,000 SAVED BY NASSAU COUNTY; Since 1938 Supplies Have Been Bought Competitively Through Central Agency | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/balalaika-group-heard-sadko-excerpts-featured-at-orchestras-annual.html | BALALAIKA GROUP HEARD; 'Sadko' Excerpts Featured at Orchestra's Annual Concert | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/knicks-defeated-at-boston-116108-celtics-rally-in-last-period-to.html | KNICKS DEFEATED AT BOSTON, 116-108; Celtics Rally in Last Period to Win Third Straight-- Sharman, Cousy Star | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/patty-captures-final-beats-davidson-in-4set-paris-matchmiss-gibson.html | PATTY CAPTURES FINAL; Beats Davidson in 4-Set Paris Match--Miss Gibson Wins | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/baroque-of-quality-hill-gains-best-of-bread-in-boxer-event-the.html | Baroque of Quality Hill Gains Best of Bread in Boxer Event; THE CHIEF AWARDS Naper Tandy Leads Bulldogs THE CHIEF AWARDS Clasen's Syncopation Wins THE CHIEF AWARDS Miss Leary's Afghan Victor THE CHIEF AWARDS | True | By Gordon S. White Jr. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/food-moscow-fare-this-returned-visitor-found-no-great-cooking-only.html | Food: Moscow Fare; This Returned Visitor Found No Great Cooking, Only Housewives on Queues Well-Filled Wallet Urged New Restaurant on 52d St. | True | By June Owen | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/soviet-peace-bid-tied-to-2-britons-maclean-burgess-statement.html | SOVIET 'PEACE' BID TIED TO 2 BRITONS; Maclean-Burgess Statement Believed Aimed to Impress Russians on Pacifism British Security Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/greenwich-church-dedicated.html | Greenwich Church Dedicated | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/transport-news-of-interest-here-rentzel-elected-president-of-slick.html | TRANSPORT NEWS OF INTEREST HERE; Rentzel Elected President of Slick Airways-- Tanker to Be Launched Thursday 'Naumee' 684 Feet Long Allegheny to Carry Freight Cruises Offered Zeebrugge Calls Added Easter Voyage Slated | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marines-move-on-iwo-again.html | Marines Move on Iwo Again | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dartmouth-takes-williams-winter-carnival-laurels-middlebury-second.html | Dartmouth Takes Williams Winter Carnival Laurels; Middlebury Second; OSGOOD TRIUMPHS IN CROSS-COUNTRY Riisnaes Wins Ski Jump for New Hampshire--Smith of Dartmouth Honored Fourth in Cross-Country Stigum Places Third CROSS-COUNTRY JUMP NORDIC COMBINED SCORING FINAL TEAM STANDING | True | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/monzant-and-margoneri-pitchers-sign-contracts-with-giants-for-1956.html | Monzant and Margoneri, Pitchers, Sign Contracts With Giants for 1956 Season | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/red-and-antired-curbs-on-art-denounced-by-us-playwright-arthur.html | Red and Anti-Red Curbs on Art Denounced by U.S. Playwright; Arthur Miller, in Message for Dostoyevsky Fete, Asks Freedom From Politics Statement to Be Broadcast | True | By Harry Schwartzthe New York Times | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/music-clubs-concert-federation-offers-choral-and-chamber-works.html | MUSIC CLUBS' CONCERT; Federation Offers Choral and Chamber Works | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/universities-with-segregation-are-called-propaganda-centers-at.html | Universities With Segregation Are Called 'Propaganda' Centers at Chapel Meeting | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jewish-historical-unit-elects.html | Jewish Historical Unit Elects | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/22-drowned-in-nile-accident.html | 22 Drowned in Nile Accident | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/purchasing-chief-vague-about-job-suffolk-agent-testifies-he.html | PURCHASING CHIEF VAGUE ABOUT JOB; Suffolk Agent Testifies He Regarded Position, One of Five, as 'Extra' Chore Purchasing Hit-or-Miss | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stevenson-urges-candidates-ban-integration-issue-sees-no-greater.html | STEVENSON URGES CANDIDATES BAN INTEGRATION ISSUE; Sees No Greater Disservice Than Exploiting Tension on Mixed Schools ASKS UNITS AS AN AIM Is Against Federal Coercion as Possibly Delaying Gains by Negroes Sees Three Questions STEVENSON URGES RACIAL ISSUE BAN Wilkins Scores Stevenson | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/coast-ships-released-arbitration-accord-clears-way-for-lumber.html | COAST SHIPS RELEASED; Arbitration Accord Clears Way for Lumber Schooners | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/harriman-rrods-us-to-curb-bias-asks-strong-federal-stand-in-alabama.html | HARRIMAN RRODS U.S. TO CURB BIAS; Asks Strong Federal Stand in Alabama, Saying Law Was Not Enforced HARRIMAN PRODS U.S.TO CURB BIAS For Powell Amendment | True | By Richard Amper | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/charity-drive-slated-cardinal-names-merchant-as-special-gifts.html | CHARITY DRIVE SLATED; Cardinal Names Merchant as Special Gifts Chairman | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/canadiens-rout-bruins-montreal-sextet-scores-71-triumph-on-boston.html | CANADIENS ROUT BRUINS; Montreal Sextet Scores 7-1 Triumph on Boston Ice | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/arrival-of-buyers-in-the-new-york-market-unclassified-buyers-in.html | Arrival of Buyers in the New York Market; UNCLASSIFIED Buyers in Town | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/flam-scores-in-manila.html | Flam Scores in Manila | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/miss-f-m-cottenet-philanthropist-85.html | MISS F. M. COTTENET, PHILANTHROPIST, 85 | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/loyola-trips-iona-7574-chicago-quintet-triumphs-in-overtime-at.html | LOYOLA TRIPS IONA, 75-74; Chicago Quintet Triumphs in Overtime at White Plains | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mental-aid-fund-drive-slated.html | Mental Aid Fund Drive Slated | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/britain-weighing-talks-on-buraimi-studies-prospects-of-direct.html | BRITAIN WEIGHING TALKS ON BURAIMI; Studies Prospects of Direct Parley With Saudi Arabia -- Arbitration Ruled Out British Occupy Buraiml | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/president-goes-south-this-week-to-make-up-mind-in-seclusion.html | President Goes South This Week To Make Up Mind in Seclusion; PRESIDENT GOING SOUTH THIS WEEK Dulles Off for Bahamas Other Factors Listed Own Answers Given 'On the Cautionary Side' Choice President's, White Says | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/line-to-add-2-21knot-ships.html | Line to Add 2 21-Knot Ships | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/tv-lincolns-last-day-massey-and-lemmon-star-on-channel-2.html | TV: Lincoln's Last Day; Massey and Lemmon Star on Channel 2 | True | By Jack Gould | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/cotton-moves-up-for-a-third-week-futures-here-show-gains-of-4-to-60.html | COTTON MOVES UP FOR A THIRD WEEK; Futures Here Show Gains of 4 to 60 Points, With Near Deliveries in the Lead | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/grand-union-buys-shirley.html | Grand Union Buys Shirley | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/chinese-here-noisly-usher-in-year-of-the-monkey.html | Chinese Here Noisly Usher in Year of the Monkey | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mcarthy-team-scores-he-and-waters-take-final-in-squash-racquets.html | MCARTHY TEAM SCORES; He and Waters Take Final in Squash Racquets Play | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lincoln-saluted-in-churches-here-huntley-finlay-and-jones-hail.html | LINCOLN SALUTED IN CHURCHES HERE; Huntley, Finlay and Jones Hail Emancipator's Gift for Considering Others Lincoln Cited to Leaders | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stock-raised-10-by-credit-suisse-shareholders-receive-rights-to-new.html | STOCK RAISED 10% BY CREDIT SUISSE; Shareholders Receive Rights to New Issue, Besides 8% Dividend and 2% Bonus Profits Advanced STOCK RAISED 10% BY CREDIT SUISSE Trading Is Steady | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mary-k-benedict-educator-is-dead-first-president-of-sweet-briar.html | MARY K. BENEDICT, EDUCATOR, IS DEAD; First President of Sweet Briar College Was 81--She Also Had Practiced Medicine | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/news-of-advertising-and-marketing-professional-help-campaigns-new.html | News of Advertising and Marketing; Professional Help Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-race-law-called-ahead-of-british-africa.html | U.S. Race Law Called Ahead of British Africa | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mortgage-supply-reported-easing-banks-increasing-holdings-so-they.html | MORTGAGE SUPPLY REPORTED EASING; Banks Increasing Holdings So They Can Pay Higher Dividends, Expert Says Agents' Part Explained | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/santasiere-tourney-leader.html | Santasiere Tourney Leader | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jeweler-will-expand-marchal-leases-new-space-for-5th-ave.html | JEWELER WILL EXPAND; Marchal Leases New Space for 5th Ave. Store-Offices | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/books-of-the-times-emotional-tenseness-felt-rogues-among-entourage.html | Books of The Times; Emotional Tenseness Felt Rogues Among Entourage | True | By Orville Prescott | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/sharp-explains-sale-to-ditisheim-fundamental-disagreement-on-butler.html | SHARP 'EXPLAINS SALE TO DITISHEIM; Fundamental Disagreement on Butler Bros. Board Led to du Pont Withdrawal | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/2day-city-salute-to-lincoln-begins-ceremonies-held-at-statues-in-2.html | 2-DAY CITY SALUTE TO LINCOLN BEGINS; Ceremonies Held at Statues in 2 Boroughs--Nixon to Talk at Dinners Today | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mantrose-corp-expands.html | Mantrose Corp. Expands | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lead-in-candide-offered-to-drake-star-is-undecided-on-taking-role.html | LEAD IN 'CANDIDE' OFFERED TO DRAKE; Star Is Undecided on Taking Role in Musical Version of Voltaire's Classic Ella Logan May Return 'Bus Stop' at 400 Mark | True | By Arthur Gelb | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/shapiro-inquiries-looming-for-other-gop-counties-albany-expects.html | Shapiro Inquiries Looming For Other G.O.P. Counties; Albany Expects Suffolk to Set Pattern-- Democrats Hope Scandals Will Cut Into Republican Pluralities Outside City ALBANY EXPECTS MORE INQUIRIES | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/truth-held-essential-read-decries-convenience-as-basis-for-choosing.html | TRUTH HELD ESSENTIAL; Read Decries Convenience as Basis for Choosing a Faith | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/apartment-house-on-84th-st-is-set-l5story-structure-with-stores.html | APARTMENT HOUSE ON 84TH ST. IS SET; 15-Story Structure With Stores Planned--Theatre Building Is Sold | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/new-bond-offerings-total-scheduled-for-week-is-put-at-160547628.html | NEW BOND OFFERINGS; Total Scheduled for Week Is Put at $160,547,628 | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/walter-timme-neurologist-81-specialist-in-endocrinology-is-deadlong.html | WALTER TIMME, NEUROLOGIST, 81; Specialist in Endocrinology Is Dead--Long Associated With Institute Here | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/6000-coat-stolen-in-theatre.html | $6,000 Coat Stolen in Theatre | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/thelma-karpel-is-married.html | Thelma Karpel Is Married | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stevenson-view-denounced.html | Stevenson View Denounced | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/housewife-tax-job-cut-she-need-not-report-pay-to-helpwithholding.html | HOUSEWIFE TAX JOB CUT; She Need Not Report Pay to Help-Withholding Stands | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/investors-acquire-2-yonkers-parcels.html | INVESTORS ACQUIRE 2 YONKERS PARCELS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/4th-enchanted-evening-ponder-heart-theatre-fete-to-aid-veterans.html | 4TH ENCHANTED EVENING; 'Ponder Heart' Theatre Fete to Aid Veterans Service | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/about-new-york-last-of-theodore-roosevelts-great-white-fleet.html | About New York; Last of Theodore Roosevelt's Great White Fleet Heading for What May Be Oblivion | True | By Meyer Berger | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/foster-triumphs-as-fleet-of-39-sails-in-larchmont-dinghy-races.html | Foster Triumphs as Fleet of 39 Sails in Larchmont Dinghy Races; Ordeal's Skipper Scores Without Taking a First Place in 7-Event Program-- Thompson Indian Harbor Victor Rebuilt Craft Scores Manhasset Regatta to Campbell Frisky too Triumphs | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/deep-south-rebuffed-senator-douglas-urges-firm-us-policy-on.html | 'DEEP SOUTH' REBUFFED; Senator Douglas Urges Firm U.S. Policy on Integration | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/brooks-emmons-wed-bride-in-rome-of-kenneth-j-levy-music-professor.html | BROOKS EMMONS WED; Bride in Rome of Kenneth J. Levy, Music Professor | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/most-of-bonn-cabinet-backs-end-of-cash-aid-for-nato-forces-bonn-is.html | Most of Bonn Cabinet Backs End Of Cash Aid for NATO Forces; BONN IS FAVORING END OF NATO PAY | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/city-auto-deaths-off-20-from-55-kennedy-reports-decline-to-60-in-40.html | CITY AUTO DEATHS OFF 20% FROM '55, KENNEDY REPORTS; Decline to 60 in 40 Days of '56 Coincides With Use of Unmarked Police Cars 6,764 Tickets Issued CITY AUTO DEATHS OFF 20% FROM '55 | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/heads-compensation-group.html | Heads Compensation Group | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/financial-times-index-down.html | Financial Times Index Down | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-boat-with-seven-found.html | U.S. Boat With Seven Found | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/city-to-sell-149-cars-impounded-vehicles-will-be-put-on-block-this.html | CITY TO SELL 149 CARS; Impounded Vehicles Will Be Put on Block This Week | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/prep-school-sports-new-artificial-rink-at-loomis-to-bring-joy-to.html | Prep School Sports; New Artificial Rink at Loomis to Bring Joy to Two Weary Hockey Coaches Newspapers and Numb Fingers A Connie Mack Story Two Perfect Week-Ends | | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/us-embassy-party-livened-by-czechs.html | U.S. EMBASSY PARTY LIVENED BY CZECHS | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/dyck-accepts-oriole-terms.html | Dyck Accepts Oriole Terms | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-farmbloc-diehards.html | THE FARM-BLOC DIE-HARDS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/attlee-has-two-broken-ribs.html | Attlee Has Two Broken Ribs | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/lard-futures-ease-unexpected-rise-in-movement-of-hogs-offsets-big.html | LARD FUTURES EASE; Unexpected Rise in Movement of Hogs Offsets Big Exports | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/chemists-aid-israeli-strike.html | Chemists Aid Israeli Strike | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/barefoot-brazilian-youth-arrested-here-after-stowaway-flight-in.html | Barefoot Brazilian Youth Arrested Here After Stowaway Flight in Nose of Plane | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/miss-edelman-wed-in-suburbs-girls-who-are-married-and-engaged.html | MISS EDELMAN WED IN SUBURBS; Girls Who Are Married and Engaged | True | Special to The New York Times. Turi-LarkinBradford Bachrach | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/a-test-for-seato.html | A TEST FOR SEATO | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/new-clothes-pin-bags.html | New Clothes Pin Bags | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/alabama-officials-seen-bearing-cross.html | ALABAMA OFFICIALS SEEN BEARING CROSS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/meteor-explodes-on-coast.html | Meteor Explodes on Coast. | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/whitfields-sing-joint-program.html | Whitfields Sing Joint Program | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marshall-center-gets-50000-to-aid-in-compilation-of-the-generals.html | Marshall Center Gets $50,000 to Aid In Compilation of the General's Papers | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stocks-in-britain-drift-downward-london-remains-in-dark-as-to.html | STOCKS IN BRITAIN DRIFT DOWNWARD; London Remains in Dark as to Governmental Moves in Fight Against Inflation GOLD SECTION RECOVERS Flattening of Mine Costs Seen --Banker Discusses Auto Supply and Pay Demands Beginning to Wonder Comment by Bankers STOCKS IN BRITAIN DRIFT DOWNWARD Steel Output Stays High | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/barbery-knowe-wyndola-takes-scottie-honors-in-terrier-clubs.html | Barbery Knowe Wyndola Takes Scottie Honors in Terrier Clubs' Fixture; Vanity Loses, Modesty Wins, Even Among the Dogs | | By John Rendelthe New York Times By Ernest Sisto) | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/leather-goods-show-opens.html | Leather Goods Show Opens | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/camac-names-vice-president.html | Camac Names Vice President | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/bevan-denounces-labor-hierarchy-he-appeals-for-new-ideas-as-british.html | BEVAN DENOUNCES LABOR HIERARCHY; He Appeals for New Ideas as British Party Celebrates Its 50th Anniversary Bevan Criticizes Labor Bureaucracy Is Disliked | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/two-sec-exaides-target-of-senator.html | TWO S.E.C. EX-AIDES TARGET OF SENATOR | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/accused-slayer-recommitted.html | Accused Slayer Recommitted | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/to-sell-sportswear-in-manila.html | To Sell Sportswear in Manila | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/cecil-beaton-sees-american-fashions-returning-to-era-before-world.html | Cecil Beaton Sees American Fashions Returning to Era Before World War I; 'Enfant Terrible' Days | True | By Nan Robertson | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/leafs-tie-hawks-1-to-1-rally-at-chicago-and-improve-hold-on-fourth.html | LEAFS TIE HAWKS, 1 TO 1; Rally at Chicago and Improve Hold on Fourth Place | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hughes-decries-report-as-onesided-finding.html | Hughes Decries Report As One-Sided Finding | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marielaure-frank-u-of-denver-student-engaged-to-jm-degener-williams.html | Marie-Laure Frank, U. of Denver Student Engaged to J.M. Degener, Williams Senior; Godsey --Sahlberg | | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/louise-neill-foil-victor.html | Louise Neill Foil Victor | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/twentyfive-100-bills.html | TWENTY-FIVE $100 BILLS | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/the-lineup.html | The Line-Up | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/gaza-firing-reported-egypt-and-israel-complain-of-shots-across.html | GAZA FIRING REPORTED; Egypt and Israel Complain of Shots Across Border | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/marconi-defeats-dione-takes-european-welterweight-title-in-15round.html | MARCONI DEFEATS DIONE; Takes European Welterweight Title in 15-Round Bout | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nyu-to-hold-career-parley.html | N.Y.U. to Hold Career Parley | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/show-at-garden-will-begin-today-first-day-of-westminsters-program.html | SHOW AT GARDEN WILL BEGIN TODAY; First Day of Westminster's Program Will Be Devoted to Breed Competition | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/letters-to-the-times-to-continue-child-care-importance-of-role.html | Letters To The Times; To Continue Child Care Importance of Role Played by All Day Neighborhood Schools Stressed Powell Amendment Aims For Community Redesign Compensating Nazi Victims Equality of Indemnification Urged in New German Statute Tax Policy Queried American Hospitality | True | JOHN A. BARTKYADAM CLAYTON POWELL Jr.,DAVID WONSEVER.PAUL NEUBERGER,STEPHEN W. ZEH.JOAN DORAN. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/jordan-syria-drop-project.html | Jordan, Syria Drop Project | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/music-daredevil-at-71-backhaus-plays-five-beethoven-sonatas.html | Music: Daredevil at 71; Backhaus Plays Five Beethoven Sonatas | True | By Howard Taubman | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/freer-art-urged-by-khachaturian-soviet-composer-joins-call-for-more.html | FREER ART URGED BY KHACHATURIAN; Soviet Composer Joins Call for More Tolerant Party Attitude Toward Artists Malenkov View Rebuffed | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/british-fights-fresh-snow-as-europes-cold-toll-rises.html | British Fights Fresh Snow as Europe's Cold Toll Rises | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hammarskjold-in-australia.html | Hammarskjold in Australia | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/4500-mark-20th-boy-scout-sunday-at-st-patricks.html | 4,500 Mark 20th Boy Scout Sunday at St. Patrick's | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/li-banks-plan-merger-wheatley-hills-of-westbury-would-join.html | L.I. BANKS PLAN MERGER; Wheatley Hills, of Westbury, Would Join Hempstead Net | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/expanded-study-of-election-gifts-set-by-hennings-senator-says-he.html | EXPANDED STUDY OF ELECTION GIFTS SET BY HENNINGS; Senator Says He Will Take Up Where Select Group Ends on Case Issue WIDENED INQUIRY SET BY HENNINGS | True | By Alen Drury Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/yugoslavs-resist-soviet-overtures-but-belgrade-sources-say-moscows.html | YUGOSLAVS RESIST SOVIET OVERTURES; But Belgrade Sources Say Moscow's Pressure for Closer Ties Mounts | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/economics-and-finance-the-1955-pattern-in-gold-55000000-increase.html | ECONOMICS AND FINANCE; The 1955 Pattern in Gold $55,000,000 Increase Course Opposed ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hess-goldsmith-official-will-retire-tomorrow.html | Hess, Goldsmith Official Will Retire Tomorrow | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stock-deal-favored-by-cont-ainlr-board.html | STOCK DEAL FAVORED BY CONT AINLR BOARD | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/theologians-to-study-war.html | Theologians to Study War | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nbc-plans-show-for-baseball-fan-cavalcade-would-include-training.html | N.B.C. PLANS SHOW FOR BASEBALL FAN; 'Cavalcade' Would Include Training Camp Pickups-- April Televising Seen -- MacRae Sets New Series | True | By Val Adams | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/1year-maturities-are-69489903203.html | 1-YEAR MATURITIES ARE $69,489,903,203 | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/tosca-given-at-met-licia-albanese-sings-the-title-role-first-time.html | 'TOSCA' GIVEN AT 'MET'; Licia Albanese Sings the Title Role First Time This Season | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/aid-for-nile-dam-stirs-peace-hope-project-expected-to-foster.html | AID FOR NILE DAM STIRS PEACE HOPE; Project Expected to Foster conditions for Lessening Tension in Middle East Nasser Prestige Enhanced Results Gratify Egypt Head of Bank Arrives | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/racial-equality-traced-to-bible-segregation-affronts-god-and.html | RACIAL EQUALITY TRACED TO BIBLE; Segregation Affronts God and American Democracy; Dr. McCracken Declares Stand of All Churches | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/a-chance-to-ponder-bridal-gown-choice.html | A Chance to Ponder Bridal Gown Choice | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/string-teachers-guild-offers-program.html | String Teachers Guild Offers Program | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/stores-almost-completed.html | Stores Almost Completed | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mrs-grace-bailey-dies-actress-in-stage-and-radio-headed-repertory.html | MRS. GRACE BAILEY DIES; Actress in Stage and Radio Headed Repertory Group | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/kroll-captures-open-at-tucson-he-cards-65-for-264-to-win-by-3.html | KROLL CAPTURES OPEN AT TUCSON; He Cards 65 for 264 to Win by 3 Shots--Finsterywald Next--Littler at 268 THE LEADING SCORES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/blairwarner-duo-wins-ashforth-and-johnston-bow-in-squash-racquets.html | BLAIR-WARNER DUO WINS; Ashforth and Johnston Bow in Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/beaunit-forms-sales-unit.html | Beaunit Forms Sales Unit | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/benson-sees-veto-of-high-supports-says-president-has-assured.html | BENSON SEES VETO OF HIGH SUPPORTS; Says President Has Assured Opposition to Senate Bill -- Defends Soil Bank | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/mrs-le-francois-jr-has-son.html | Mrs. L.E. Francois Jr. Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/wreath-from-president-laid-at-springfield-tomb.html | Wreath From President Laid at Springfield Tomb | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/austrias-touring-soccer-squad-routs-american-loop-stars-71-viennese.html | Austria's Touring Soccer Squad Routs American Loop Stars, 7-1; Viennese Get 4 Goals Within Five Minutes--Sturgess Counts for Losers | True | By William J. Briordy | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/metals-plant-for-newburgh.html | Metals Plant for Newburgh | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/seamaster-test-off-martin-asked-delayfirst-model-crashed-in-river.html | SEAMASTER TEST OFF; Martin Asked Delay--First Model Crashed in River | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/governors-investigator-j-irwin-shapiro.html | Governor's Investigator; J. Irwin Shapiro | True | The New York Times | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/tunisia-is-shaken-by-new-violence-terrorist-outbreaks-follow-flight.html | TUNISIA IS SHAKEN BY NEW VIOLENCE; Terrorist Outbreaks Follow Flight Into Libya of Dissident Nationalist Neo-Destour Offices Bombed Moroccan Sultan Speaks | True | Special to The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/3-held-in-bank-robbery-exconvicts-seized-upstate-in-long-island.html | 3 HELD IN BANK ROBBERY; Ex-Convicts Seized Upstate in Long Island Hold-Up | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/rail-safety-record-2d-best.html | Rail Safety Record 2d Best | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/quick-silver.html | Quick Silver | True | | 1984-03-05 | RE0000196485 | B00000577350 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/rangers-vanquish-red-wings-before-15925-fans-at-garden-hockey.html | Rangers Vanquish Red Wings Before 15,925 Fans at Garden Hockey Contest; HERBENTON'S TALLY GAINS 2-1 VICTORY Rangers Strengthen Hold on Runner-Up Spot on Goal in Second Against Detroit Ranger Attack Sharp 'Steal' Aids Wings | True | By Joseph C. Nicholsthe New York Times | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/howard-angus-dies-former-assistant-to-samoff-manufactured-perfume.html | HOWARD ANGUS DIES; Former Assistant to Samoff Manufactured Perfume | True | Special To The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/hall-bets-1000-on-nixon-view.html | Hall Bets $1,000 on Nixon View | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/soviet-bloc-buys-more-hard-items-but-us-aide-reports-only-small.html | SOVIET BLOC BUYS MORE 'HARD' ITEMS; But U.S. Aide Reports Only Small Trade Expansion After Relaxing Controls Minor Change Reported 'Little Change' in Latin Aid | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/more-israel-aid-voted-national-fund-hopes-to-set-up-200-farming.html | MORE ISRAEL AID VOTED; National Fund Hopes to Set Up 200 Farming Units | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/french-envoy-guest-in-albany.html | French Envoy Guest in Albany | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/nazis-release-assailed-austria-asked-to-explain-why-war-criminal.html | NAZI'S RELEASE ASSAILED; Austria Asked to Explain Why War Criminal Was Freed | True | Special To The New York Times. | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-13 | 1956-02-13 | https://www.nytimes.com/1956/02/13/archives/utilitys-1956-net-put-at-29199878-philadelphia-electric-income-rose.html | UTILITY'S 1956 NET PUT AT $29,199,878; Philadelphia Electric Income Rose From $26,482,302 Earned a Year Before KANSAS CITY POWER $8,154,605 Earned in 1955, Up From $5,714,097 in '54 PEORIA AND EASTERN RY. Net Declined From $764,568 to $631,610 Last Year | True | | 1984-03-05 | RE0000196485 | B00000577350 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rice-professor-to-visit-wells.html | Rice Professor to Visit Wells | True | Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nixon-is-mckays-2d-choice.html | Nixon Is McKay's 2d Choice | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nba-head-predicts-expansion-to-coast.html | N.B.A. HEAD PREDICTS EXPANSION TO COAST | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/adonis-to-pay-66859-racketeer-now-in-italy-files-tax-settlement.html | ADONIS TO PAY $66,859; Racketeer, Now in Italy, Files Tax Settlement Here | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/only-finisher-returns-100-to-8-in-english-race.html | Only Finisher Returns 100 to 8 in English Race | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/adelphi-library-benefit-set.html | Adelphi Library Benefit Set | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/roshan-khan-wins-in-london.html | Roshan Khan Wins in London | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/burden-honored-by-france.html | Burden Honored by France | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-cf-willis-jr-has-child.html | Mrs. C.F. Willis Jr. Has Child | True | Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/trucking-rise-opposed-benson-asks-icc-to-suspend-increase-for-farm.html | TRUCKING RISE OPPOSED; Benson Asks I.C.C. to Suspend Increase for Farm Items | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/conference-acts-in-football-case-southeastern-groups-decree-of.html | CONFERENCE ACTS IN FOOTBALL CASE; Southeastern Group's Decree of Probation for Auburn Bars Tigers From Bowls N.C.A.A. Barred Kentucky Beard Praises Committee | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/kefauver-opposes-troop-use-in-south.html | KEFAUVER OPPOSES TROOP USE IN SOUTH | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/shopping-center-busy-90-of-space-rented-in-food-fair-project-near.html | SHOPPING CENTER BUSY; 90% of Space Rented in Food Fair Project Near Miami | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dr-gm-illman-78-internist-is-dead.html | DR. G.M. ILLMAN, 78, INTERNIST, IS DEAD | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/1st-sale-since48-opened-in-prague-prices-reduced-30-to-45-on.html | 1ST SALE SINCE48 OPENED IN PRAGUE; Prices Reduced 30 to 45% on Textiles and Footwear -- Bargain Hunters Out Mauve Underwear at $6.30 | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/high-school-sports-notes-jamaicas-quintet-keeps-its-average-high-in.html | High School Sports Notes; Jamaica's Quintet Keeps Its Average High in Academic as Well as Court Tests Quicker Start Needed Elementary, Miss Brown | True | By William J. Flynn | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/margot-m-long-is-future-bride-wellesley-graduate-will-be-wed-to-cr.html | MARGOT M. LONG IS FUTURE BRIDE; Wellesley Graduate Will Be Wed to C.R. Brauchli, Senior at Harvard | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dealer-group-hails-gm-pact-changes.html | DEALER GROUP HAILS G.M. PACT CHANGES | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/alabama-u-to-make-high-court-appeal-alabama-u-plans-new-court-fight.html | Alabama U. to Make High Court Appeal; ALABAMA U. PLANS NEW COURT FIGHT Decision by Court Final Date to Register | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/306-slain-here-in-1955-while-autos-killed-652.html | 306 Slain Here in 1955, While Autos Killed 652 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/benefit-fete-march-22-boys-towns-of-italy-to-get-proceeds-of.html | BENEFIT FETE MARCH 22; Boys Towns of Italy to Get Proceeds of Waldorf Dance | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/train-mishap-investigated.html | Train Mishap Investigated | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-warship-guard-in-mideast-is-urged.html | U.S. WARSHIP GUARD IN MIDEAST IS URGED | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sunspot-affecting-radio-links.html | Sunspot Affecting Radio Links | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/stevens-is-amarillo-pilot.html | Stevens Is Amarillo Pilot | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/in-the-nation-a-senator-smothered-with-approbation-the-blind-eye-of.html | In The Nation; A Senator Smothered With Approbation The Blind Eye of 'Business' | True | By Arthur Krock | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rise-in-gas-tax-gains-in-albany-state-road-group-termed-ready-to.html | RISE IN 'GAS TAX GAINS IN ALBANY; State Road Group Termed Ready to Back Increase of Cent and a Bond Issue Talk to Legislators Diesel Tax Would Rise, Too | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-planes-rush-aid-to-italians-food-clothing-and-blankets-flown-to.html | U.S. PLANES RUSH AID TO ITALIANS; Food, Clothing and Blankets Flown to Storm Victims -- 390 Dead in Europe 12th Straight Day of Snow Gronchi Sends Thanks to U.S. Death Toll in Europe 390 | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/london-sees-propaganda-move.html | London Sees Propaganda Move | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/abc-will-offer-third-film-series-monday-night-presentations-of-j.html | A.B.C. WILL OFFER THIRD FILM SERIES; Monday Night Presentations of J. Arthur Rank Movies May Begin March 26 | True | By Val Adams | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/new-record-seen-for-construction-rise-to-60000000000-in-1956.html | NEW RECORD SEEN FOR CONSTRUCTION; Rise to $60,000,000,000 in 1956 Forecast by Director of Associated Contractors Challenge Here Seen Heavy Construction NEW RECORD SEEN FOR CONSTRUCTION | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/israeli-task-repeats-solomons-in-copper-mining-in-the-south.html | Israeli Task Repeats Solomon's In Copper Mining in the South | True | By Harry Gilroy Special To the New York Times.the New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/six-jets-for-delta-to-cost-28500000.html | SIX JETS FOR DELTA TO COST $28,500,000 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/corning-glass-forms-division.html | Corning Glass Forms Division | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cranes-boom-rips-a-hole-in-san-francisco-bridge.html | Crane's Boom Rips a Hole in San Francisco Bridge | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jordans-queen-has-daughter.html | Jordan's Queen Has Daughter | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/victoria-owen-wed-in-paris.html | Victoria Owen Wed in Paris | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/paramount-to-rent-studio-for-tv-films.html | PARAMOUNT TO RENT STUDIO FOR TV FILMS | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-argentine-mission.html | THE ARGENTINE MISSION | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/company-mortality-alarms-smathers.html | COMPANY MORTALITY ALARMS SMATHERS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/vegetable-oils-show-strength-wool-futures-dull-mixed-on-cotton.html | VEGETABLE OILS SHOW STRENGTH; Wool Futures Dull, Mixed on Cotton Exchange-- Other Marts Closed | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/britain-suffers-set-back-in-trade-january-deficit-increases-more.html | BRITAIN SUFFERS SET BACK IN TRADE; January Deficit Increases More Than $5,600,000 Over 1955 Average TOTAL IS $207,760,000 Hopes for a Continuation of Previous Favorable Trend Not Sustained Figures are Provisional Worse Difficulties Overcome BRITAIN SUFFERS SETBACK IN TRADE | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/chemical-society-picks-ambassador-for-honor.html | Chemical Society Picks Ambassador for Honor | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/georgia-adopts-nullifying-bill-violence-inquiry-opened-in.html | GEORGIA ADOPTS 'NULLIFYING' BILL; Violence Inquiry Opened in Florida-Alabama Jury Studies Bus Boycott | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-supports-us-exchange-bid-accepts-state-department-offer-on.html | SOVIET SUPPORTS U.S. EXCHANGE BID; Accepts State, Department Offer on Visits, but Asks End of Fingerprinting | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/messiah-listed-by-philharmonic-work-is-scheduled-for-next-season.html | 'MESSIAH' LISTED BY PHILHARMONIC; Work Is Scheduled for Next Season After 40-Year Lapse --Stravinsky Also on Bill | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/japanese-urges-selfaid-in-asia-economic-plan-chief-favors.html | JAPANESE URGES SELF-AID IN ASIA; Economic Plan Chief Favors Development Body Funded by U. S. and Participants Multiple Benefits an Aim More Thought Suggested | True | By Foster Hailey Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/brigade-annexes-sealyham-award-among-the-best-of-breed-victors-in.html | BRIGADE ANNEXES SEALYHAM AWARD; Among the Best of Breed Victors in Dog Competition | True | By John Rendelthe New York Times (BY PATRICK A. BURNS) | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/clark-has-record-year-equipment-concern-reports-net-profit-of.html | CLARK HAS RECORD YEAR; Equipment Concern Reports Net Profit of $9,546,000 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cargo-handled-here-fell-in-54-drop-biggest-in-domestic-trade-total.html | Cargo Handled Here Fell in '54; Drop Biggest in Domestic Trade; Total Was 137,353,454 Tons, 2,041,664 Below the Figure for 1953--Foreign Shipments Made Up One-Fourth | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-wallace-p-cohoe-who-became-pilot-as-a-61yearold-grandmother-is.html | Mrs. Wallace P. Cohoe, Who Became Pilot As a 61-Year-Old Grandmother, Is Dead | True | The New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/neighbors-assail-apartheid-dogma-south-africas-race-policies-barred.html | NEIGHBORS ASSAIL APARTHEID DOGMA; South Africa's Race Policies Barred in New Federation, Two Leaders Warn Opposition Party Formed | True | By Leonard Ingalls Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cambodian-neutrality-cited.html | Cambodian Neutrality Cited | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/coal-mines-sold-to-ch-sprague-operations-in-west-virginia-yield.html | COAL MINES SOLD TO C.H. SPRAGUE; Operations in West Virginia Yield Million Tons a Year --Other Acquisitions | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/pravda-reports-foray-on-border-says-attack-occurred-last-summer-in.html | PRAVDA REPORTS FORAY ON BORDER; Says Attack Occurred Last Summer in Central Asia -- Defenders Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/suites-bought-in-liberty.html | Suites Bought in Liberty | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/about-art-and-artists-nonobjective-paintings-by-mlle-bertrand-at.html | About Art and Artists; Nonobjective Paintings by Mlle. Bertrand At Meltzer Gallery Are Orderly Mazes | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/venezuelan-oil-output-rises.html | Venezuelan Oil Output Rises | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/iranian-border-tense.html | Iranian Border Tense | True | By Harry Schwartz | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/phototimer-bid-lodged-aau-hopes-to-have-device-available-at-title.html | PHOTO-TIMER BID LODGED; A.A.U. Hopes to Have Device Available at Title Meet | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/agitators-castigated.html | 'Agitators' Castigated | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/new-industry-for-suffolk.html | New Industry for Suffolk | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/commodity-index-holds-figure-for-friday-put-at-885-same-as-on.html | COMMODITY INDEX HOLDS; Figure for Friday Put at 88.5, Same as on Thursday | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/67-convicts-demonstrate.html | 67 Convicts Demonstrate | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-sees-soviet-warning-as-propaganda-in-mideast-propaganda-seen-in.html | U.S. Sees Soviet Warning As Propaganda in Mideast; PROPAGANDA SEEN IN SOVIET ACTION | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/saudis-accuse-britain-in-un.html | Saudis Accuse Britain in U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/public-study-on-trade-put-off.html | Public Study on Trade Put Off | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/gloria-dehaven-to-be-wed.html | Gloria DeHaven to Be Wed | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/40-report-at-columbia-start-indoor-baseball-work-9-letter-men-in.html | 40 REPORT AT COLUMBIA; Start Indoor Baseball Work --9 Letter Men in Group | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/moroccos-sultan-in-paris-for-talks.html | MOROCCO'S SULTAN IN PARIS FOR TALKS | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/indonesia-breaks-links-with-dutch-last-political-tie-voidedstep.html | INDONESIA BREAKS LINKS WITH DUTCH; Last Political Tie VoidedStep Follows Breakdown of Talks at Geneva. | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/presidents-bid-before-congress.html | President's Bid Before Congress | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-central-asks-riders-be-patient-new-president-says-system-is.html | THE CENTRAL ASKS RIDERS BE PATIENT; New President Says System Is Developing Program to Increase Efficiency | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cairo-studies-statement.html | Cairo Studies Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cardinal-spellman-returns.html | Cardinal Spellman Returns | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/aid-rushed-to-stricken-areas.html | Aid Rushed to Stricken Areas | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/peggy-a-crosson-will-be-married-manhattanville-alumna-is-fiancee-of.html | PEGGY A. CROSSON WILL BE MARRIED; Manhattanville Alumna Is Fiancee of James Fay Jr., Who Attends N.Y.U. Law | True | Special to The New York Times.Jay Te Winburn | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/powell-hails-eisenhower.html | Powell Hails Eisenhower | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/student-unrest-spreads-in-spain-youth-march-in-seville-seen-as.html | STUDENT UNREST SPREADS IN SPAIN; Youth March in Seville Seen as Backing Madrid PupilsFalange Chiefs Cut Tour | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wrongway-balloon-over-soviet-us-says.html | 'Wrong-Way' Balloon Over Soviet, U.S. Says | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/north-american-appeals.html | North American Appeals | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/bengurion-wins-confidence-vote-rightists-and-reds-defeated-58-to-29.html | BEN-GURION WINS CONFIDENCE VOTE; Rightists and Reds Defeated, 58 to 29, on Issue of Strike of Professional Groups Rightists Scolded Financial Woes Cited | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cultural-group-rebukes-miller-denies-it-asked-comment-on.html | CULTURAL GROUP REBUKES MILLER; Denies It Asked Comment on Dostoyevsky-Says Writer Lagged in Assailing Soviet 'Almost Certain' of Bid Miller Charges Curbs | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-olympic-six-gains-123-victory-in-sweden.html | U.S. Olympic Six Gains 12-3 victory in Sweden | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nonnie-joe-triumphs-favorite-beats-pipe-of-peace-at-the-fair.html | NONNIE JOE TRIUMPHS; Favorite Beats Pipe of Peace at the Fair Grounds | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/party-congress-opens-in-moscow-convention-expected-to-set-soviet.html | PARTY CONGRESS OPENS IN MOSCOW; Convention Expected to Set Soviet Communist Course for Next Few Years PARTY CONGRESS OPENS IN MOSCOW | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/truck-rule-considered-new-limits-may-be-imposed-for-use-of-city.html | TRUCK RULE CONSIDERED; New Limits May Be Imposed for Use of City Bridges | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/francis-welles-jr-weds-emily-burrage.html | FRANCIS WELLES JR. WEDS EMILY BURRAGE | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mt-st-michael-scores-in-track-three-firsts-hdp-mounties-win.html | MT. ST. MICHAEL SCORES IN TRACK; Three Firsts Help Mounties Win Fordham Prep Relay Meet--St. Francis 2d | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/air-force-selling-surplus.html | Air Force Selling Surplus | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rev-albert-fulton-presbyterian-aide.html | REV. ALBERT FULTON, PRESBYTERIAN AIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/more-graduates-become-teachers-78-of-training-classes-in-1955-here.html | MORE GRADUATES BECOME TEACHERS; 78% of Training Classes in 1955 Here Now Hold Jobs, Against 53% in 1950 MANY GOING TO SUBURBS Higher Salaries Elsewhere Blamed for Exodus, With Nassau Profiting Most Many Take Jobs Outside City | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/week-shortened-at-11-ford-plants-layoffs-of-one-or-two-days-ordered.html | WEEK SHORTENED AT 11 FORD PLANTS; Layoffs of One or Two Days Ordered to Reduce Auto Stocks of Dealers WEEK SHORTENED AT 11 FORD PLANTS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/blue-volt-takes-santa-anita-test-close-victory-over-lychnus-in-san.html | BLUE VOLT TAKES SANTA ANITA TEST; Close Victory Over Lychnus in San Luis Rey Completes Triple for Shoemaker | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/ccny-defeats-upsala-five-9984-beavers-set-scoring-record-holy-cross.html | C.C.N.Y. DEFEATS UPSALA FIVE, 99-84; Beavers Set Scoring Record --Holy Cross Sets Back Notre Dame, 84 to 72 Hensohn Leads Drive | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/poland-portugal-in-trade-pact.html | Poland, Portugal in Trade Pact | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/caribbean-aid-pledged-britain-to-give-2800000-toward-federation.html | CARIBBEAN AID PLEDGED; Britain to Give $2,800,000 Toward Federation Capital | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/civil-rights-gain-seen-eisenhowers-record-praised-by-republican.html | CIVIL RIGHTS GAIN SEEN; Eisenhower's Record Praised by Republican Club Officer | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tv-touching-love-story-portrait-of-a-star.html | TV: Touching Love Story; Portrait of a Star | True | By Jack Gould | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/topics-of-the-times-the-different-tourists.html | Topics of The Times; The Different Tourists | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/terry-moore-wed-secretly.html | Terry Moore Wed Secretly | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/food-mardi-gras-today-marks-the-traditional-holiday-when-prelent.html | Food: Mardi Gras; Today Marks the Traditional Holiday, When Pre-Lent Fats Went for Pancakes BEIGNETS SOUFFLES 'You Are What You Eat' | True | By Jane Nickerson | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mr-shapiros-inquiries.html | MR. SHAPIRO'S INQUIRIES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/school-aid-or-not.html | SCHOOL AID OR NOT? | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/blood-donations-today-red-cross-centers-will-be-open-in-three.html | BLOOD DONATIONS TODAY; Red Cross Centers Will Be Open in Three Boroughs | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/paris-in-the-spring.html | Paris in the Spring | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nationalists-press-south-african-bill.html | NATIONALISTS PRESS SOUTH AFRICAN BILL | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/storm-rips-across-sun-may-last-until-feb-23.html | Storm Rips Across Sun; May Last Until Feb. 23 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/heads-contractor-body-joseph-i-sargon-is-elected-by-home.html | HEADS CONTRACTOR BODY; Joseph I. Sargon Is Elected by Home Improvement Group | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-integration-debate-an-analysis-of-leading-candidates-positions.html | The Integration Debate; An Analysis of Leading Candidates' Positions on a Paramount Issue Nixon Attacks Democrats | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/two-ram-players-accept.html | Two Ram Players Accept | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/brooklyn-writer-gets-pot-of-gold-morton-thaw-to-do-screen-play-of.html | BROOKLYN WRITER GETS POT OF GOLD; Morton Thaw to Do Screen Play of His Video Script, 'Honest in the Rain' Mexican Unit Organized Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/colts-syzmanski-drafted.html | Colts' Syzmanski Drafted | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lordcrowe.html | Lord--Crowe | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sports-of-the-times-the-new-papa-bear-his-tough-boss-in-his-hair.html | Sports of The Times; The New Papa Bear His Tough Boss In His Hair Slight Misinterpretation | True | By Arthur Daley | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/italian-party-shoes.html | Italian Party Shoes | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/theatre-oscar-wilde-twin-bill-given-at-davenport.html | Theatre; Oscar Wilde Twin Bill Given at Davenport | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/flam-fontana-gain-in-doubles.html | Flam, Fontana Gain in Doubles | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-artist-draws-icy-polar-scenes-naval-officer-cuts-frigid.html | U.S. ARTIST DRAWS ICY POLAR SCENES; Naval Officer Cuts Frigid Wasteland Down to Sketch-Pad Size | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/peterson-may-head-cab.html | Peterson May Head C.A.B. | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mateer-beats-salaun-downs-defender-in-national-squash-racquets.html | MATEER BEATS SALAUN; Downs Defender in National Squash Racquets Final | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/suffolk-republicans-ask-to-see-charges-gop-requests-suffolk-charges.html | Suffolk Republicans Ask to See Charges; G.O.P. REQUESTS SUFFOLK CHARGES Democrat Issues Challenge Year's Study Suggested | True | By Clayton Knowles | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/news-of-advertising-and-marketing-male-influence-campaigns-people.html | News of Advertising and Marketing; Male Influence Campaigns People Notes | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/1500000-is-given-by-carnegie-corp-foundations-largest-grant-goes-to.html | $1,500,000 IS GIVEN BY CARNEGIE CORP.; Foundation's Largest Grant Goes to Institute to Aid Student Exchanges | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/2-war-heroes-to-be-honored.html | 2 War Heroes to Be Honored | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/glass-company-sets-new-highs-pittsburgh-plates-1955-net-equals-626.html | GLASS COMPANY SETS NEW HIGHS; Pittsburgh Plate's 1955 Net Equals $6.26 a Share-- Volume Soars 35% AVON PRODUCTS, INC. Earnings for Year Set Record at $4.40 a Share ELI LILLY & CO. Top Salk Vaccine Maker Lists Sharp Gains for 1955 COMPANIES ISSUE INCOME FIGURES PARKE, DAVIS & CO. SUNBEAM CORPORATION PORTLAND CEMENT MASSEY-HARRIS-FERGUSON KROGER'S NET DECLINES OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/malta-vote-backs-ties-with-britain-referendum-result-shows-3to1.html | MALTA VOTE BACKS TIES WITH BRITAIN; Referendum Result Shows 3-to-1 Support for Sending Islanders to Commons | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/doctors-will-report-to-president-today-eisenhower-to-get-key-report.html | Doctors Will Report To President Today; EISENHOWER TO GET KEY REPORT TODAY | True | By W.h. Lawrence Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/news-of-interest-in-shipping-field-seamens-church-schedules.html | NEWS OF INTEREST IN SHIPPING FIELD; Seamen's Church Schedules Bottle-Message Sweepstake --Aid to Spain Celebrated Military Aid Fete on Ship Private Fleet Totals 1,068 Stabilizers Help Liner | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/arrival-of-buyers-in-new-york.html | Arrival of Buyers in New York | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tobacco-cut-defeated-house-unit-kills-further-slash-in-fluecured.html | TOBACCO CUT DEFEATED; House Unit Kills Further Slash in Flue-Cured Acreage | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mann-wins-exchange-post-in-upset-fivetime-chairman-is-elected-to.html | Mann Wins Exchange Post in Upset; Five-Time Chairman Is Elected to Board as Independent J.R. Dyer Succeeds Him as Head of the Governing Body | True | The New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/breed-winners-at-garden.html | Breed Winners at Garden | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/eisenhower-held-weighing-future-heck-says-decision-on-2d-term-will.html | EISENHOWER HELD WEIGHING FUTURE; Heck Says Decision on 2d Term Will Be Arrived at With 'Utter Sincerity' | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/son-to-the-walter-h-sterns.html | Son to the Walter H. Sterns | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/550-displays-at-trade-fair.html | 550 Displays at Trade Fair | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-steel-aide-is-named.html | U.S. Steel Aide Is Named | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/britain-makes-protest-to-spain-on-pinpricks-against-gibraltar.html | Britain Makes Protest to Spain On 'Pinpricks' Against Gibraltar | True | By Kennett Love Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/music-contemporaries.html | Music: Contemporaries | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/labor-gives-2000000-to-aid-iue-workers.html | Labor Gives $2,000,000 To Aid I.U.E. Workers | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/pabst-brewing-company-names-new-president.html | Pabst Brewing Company Names New President | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/du-pont-raises-antiknock.html | Du Pont Raises Anti-Knock | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/met-presents-figaro-guarrera-sings-his-first-count-almaviva-of.html | 'MET' PRESENTS 'FIGARO'; Guarrera Sings His First Count Almaviva of Season | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/books-of-the-times-macleish-poem-is-recalled-helped-kidnap.html | Books of The Times; MacLeish Poem Is Recalled Helped Kidnap Montezuma | True | By Orville Prescott | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/james-stevens-upstate-editor-binghamton-press-executive-dieswas-an.html | JAMES STEVENS, UPSTATE EDITOR; Binghamton Press Executive Dies—Was an Official of New York A.P. Group | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/records-to-be-produced-fairbanks-is-ordered-to-show-minutes-of.html | RECORDS TO BE PRODUCED; Fairbanks Is Ordered to Show Minutes of Meetings | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/home-loan-pinch-to-be-examined-housing-aides-and-builders-called-to.html | HOME LOAN PINCH TO BE EXAMINED; Housing Aides and Builders Called to Testify on Lack of Mortgage Money Fannie May Dividend Set | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/text-of-soviet-statement-on-mideast-oil-interests-mentioned-moscow.html | Text of Soviet Statement on Mideast; Oil Interests Mentioned Moscow Denies Responsibility Moscow Issues Warning | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/pointer-first-in-field-trial.html | Pointer First in Field Trial | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lincoln-sq-project-may-include-music-and-stage-schools-2-schools.html | Lincoln Sq. Project May Include Music And Stage Schools; 2 SCHOOLS MAY GET LINCOLN SQ. SPACE | True | By Charles Grutzner | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/trust-ruling-upheld-dismissal-of-us-case-against-vanadium-others.html | TRUST RULING UPHELD; Dismissal of U.S. Case Against Vanadium, Others, Prevails | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-sleds-crash-in-swiss-cup-race-two-hurt-as-both-fourman-bobs.html | U.S. SLEDS CRASH IN SWISS CUP RACE; Two Hurt as Both Four-Man Bobs Suffer Mishaps at St. Moritz--Monti Wins | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rubber-airplane-has-test-flight-inflatable-craft-is-put-through.html | RUBBER AIRPLANE HAS TEST FLIGHT; Inflatable Craft Is Put Through Tests in Ohio | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/a-new-operation-on-heart-studied-surgery-used-an-animals-increases.html | A NEW OPERATION ON HEART STUDIED; Surgery Used an Animals Increases the Blood Flow, Cardiac Expert Notes | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/plundered-bank-reopens.html | Plundered Bank Reopens | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dragon-moves-uptown-chinese-new-year-symbol-wishes-times-sq-good.html | DRAGON MOVES UPTOWN; Chinese New Year Symbol Wishes Times Sq. Good Luck | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/parkway-addition-opens-soon.html | Parkway Addition Opens Soon | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/realty-financing.html | REALTY FINANCING | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-alfred-sloan-jr-wife-of-chairman-of-general-motors-dies-in.html | MRS. ALFRED SLOAN JR.; Wife of Chairman of General Motors Dies in Florida | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/ge-chairman-to-get-award.html | G.E. Chairman to Get Award | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lausche-rebuffs-bender.html | Lausche Rebuffs Bender | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/navy-enrolls-milt-campbell.html | Navy Enrolls Milt Campbell | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/yugoslav-party-absent-backing-for-regime-seen.html | Yugoslav Party Absent; Backing for Regime Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sutphens-dinghy-first-in-regatta-wins-one-of-seven-races-in-scoring.html | SUTPHEN'S DINGHY FIRST IN REGATTA; Wins One of Seven Races in Scoring 128 Points--Knapp Second at Larchmont | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/millionth-vehicle-out.html | MILLIONTH VEHICLE OUT | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/frances-race-problem-an-assessment-of-algerian-colonists-fight.html | France's Race Problem; An Assessment of Algerian Colonists' Fight Against Equality for Moslems Loss of Privilege Feared Troubled by Own Doctrines | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/florida-violence-studied.html | Florida Violence Studied | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/british-seek-curb-on-cyprus-killing-want-makarios-to-denounce.html | BRITISH SEEK CURB ON CYPRUS KILLING; Want Makarios to Denounce Violence Before They Will Discuss Self-Rule Further 17 Slain in 14 Months | True | By Benjamin Welles Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wage-rise-sought-for-water-board-mayor-asks-legislature-to-give-3.html | WAGE RISE SOUGHT FOR WATER BOARD; Mayor Asks Legislature to Give 3 Members $20,000 Instead of $15,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/london-issues-hit-by-heavy-selling-drop-ascribed-to-weakness-of.html | LONDON ISSUES HIT BY HEAVY SELLING; Drop Ascribed to Weakness of Pound and Fears of Anti-Inflation Steps | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/miss-quasts-team-triumphs-on-links.html | MISS QUAST'S TEAM TRIUMPHS ON LINKS | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/white-minimizes-theory.html | White Minimizes Theory | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/7story-building-in-village-deal-sw-kemper-son-inc-extend-holdings.html | 7-STORY BUILDING IN 'VILLAGE DEAL; S.W. Kemper & Son, Inc., Extend Holdings in Area-- Loft in Wooster St. Sold | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/youthful-offenders.html | YOUTHFUL OFFENDERS | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/penntexas-asks-stock-trade-ban-fairbanks-morse-proposal-is-called-a.html | PENN-TEXAS ASKS STOCK TRADE BAN; Fairbanks, Morse Proposal Is Called a 'Scheme to Neutralize Votes' 'Interlock' Is Reported | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/stores-for-nassau-work-on-retail-center-in-seaford-is-started.html | STORES FOR NASSAU; Work on Retail Center in Seaford Is Started | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/real-estate-deals-reported-in-jersey.html | REAL ESTATE DEALS REPORTED IN JERSEY | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/evatt-reelected-leader-of-australian-laborites.html | Evatt Re-elected Leader Of Australian Laborites | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/on-television.html | ON TELEVISION | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/paper-wont-use-newsprint-pool-montreal-star-says-it-will-not-avail.html | PAPER WON'T USE NEWSPRINT POOL; Montreal Star Says It Will Not Avail Itself of Recent Quebec Legislation Measure Was Amended | True |  | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/theatre-party-to-aid-mission-aiding-in-forthcoming-charity-fete.html | THEATRE PARTY TO AID MISSION; Aiding in Forthcoming Charity Fete | True | Charles Rossi | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/u-s-adds-to-childrens-fund.html | U. S. Adds to Children's Fund | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/arrested-in-subway-man-accused-of-clubbing-and-robbing-woman-in.html | ARRESTED IN SUBWAY; Man Accused of Clubbing and Robbing Woman in Midtown | True |  | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jury-investigates-boycott.html | Jury Investigates Boycott | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/laymens-leader-plans-trip.html | Laymen's Leader Plans Trip | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/lion-title-hopes-suffer-setback-ivy-pacesetters-lose-forte-for.html | LION TITLE HOPES SUFFER SETBACK; Ivy Pace-Setters Lose Forte for Scholastic Reasons -- Louisville in N.I.T. Toy Scorer Last Year Two Defeats on Record | True | By William J. Briordy | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/usand-bonn-sign-atomic-aid-pact-west-germany-is-the-24th-nation-to.html | U.S.AND BONN SIGN ATOMIC AID PACT; West Germany Is the 24th Nation to Get Help Under Our Peace Agreements. | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/livestockpoultry-population-is-up-2-but-value-is-off-4.html | Livestock-Poultry Population Is Up 2%, but Value Is Off 4% | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/major-crime-here-cut-165-in-year-misdemeanors-up-discusses-crime.html | MAJOR CRIME HERE CUT 16.5% IN YEAR; MISDEMEANORS UP; Discusses Crime Survey of 1955 | True | By Alexander Feinbergthe New York Timesthe New York Times (BY CARL T. GOSSETT JR.) | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sylvania-sales-and-earnings-in-1955-rose-9-and-457-to-set-record.html | Sylvania' Sales and Earnings in 1955 Rose 9 and 45.7% to Set Record Highs | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-mayor-invited-to-iowa.html | Soviet Mayor Invited to Iowa | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/east-side-coop-sold.html | East Side 'Co-op' Sold | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nations-offer-home-to-ethnic-germans.html | NATIONS OFFER HOME TO ETHNIC GERMANS | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/teammate-marries-in-zurich.html | Teammate Marries in Zurich | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/iron-ore-project-set-for-michigan-inland-and-cleveland-cliffs-join.html | IRON ORE PROJECT SET FOR MICHIGAN; Inland and Cleveland Cliffs Join in Program to Enrich Low-Grade Mineral 2 Mines to Be Used | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/prager-weds-tv-actress.html | Prager Weds TV Actress | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/opens-2-new-offices-gw-warnecke-co-also-announce-appointments.html | OPENS 2 NEW OFFICES; G.W. Warnecke & Co. Also Announce Appointments | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sidelights-bankers-alerted-as-vigilantes-a-switch-on-ibm-among-the.html | Sidelights; Bankers Alerted As Vigilantes A 'Switch' on IBM Among the Missing Less Oil Wanted Watch the Tractors Go By Miscellany | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Cargo Ships Due TODAY Outgoing Freighters | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/renault-autopsy-held-physicians-find-no-trace-of-violence-widow.html | RENAULT AUTOPSY HELD; Physicians Find No Trace of Violence Widow Suspects | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/debate-is-called-off-telegram-from-bunche.html | Debate Is Called Off; Telegram From Bunche | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/immigrant-gives-us-25.html | Immigrant Gives U.S. $25 | True | | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/text-of-nixons-address-to-the-republican-club-dinner-here-cites.html | Text of Nixon's Address to the Republican Club Dinner Here; Cites Nation's Prosperity Puts Case in Nutshell Calls Democrats Reactionary To Keep Individuals Free On Racial Minorities Praises 'Practical Leaders' | True | The New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/child-aid-group-nominates-2.html | Child Aid Group Nominates 2 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wilson-mcarthy-rail-leader-dies-president-of-denver-and-rio-grande.html | WILSON M'CARTHY, RAIL LEADER, DIES; President of Denver and Rio Grande Western Had Been a Director of the R.F.C. Unusual Background From Mormon Country | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/golfers-hail-women-spectators-but-oh-those-spectator-pumps.html | Golfers Hail Women Spectators, But, Oh, Those Spectator Pumps | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/algerian-house-meets-assembly-convenes-briefly-and-adjourns-to-feb.html | ALGERIAN HOUSE MEETS; Assembly Convenes Briefly and Adjourns to Feb. 21 | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/moves-are-small-in-grain-futures-wheat-is-18-to-cent-off-changes.html | MOVES ARE SMALL IN GRAIN FUTURES; Wheat Is 1/8 to Cent Off-- Changes Mixed for Corn -- Soybeans Firm New Wheat Allocations CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tax-group-weighs-us-debtcut-plan-27state-conference-asked-to-urge.html | TAX GROUP WEIGHS U.S. DEBT-CUT PLAN; 27-State Conference Asked to Urge Reduced Spending and Balanced Budgets Proposals Are Listed | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/to-aid-small-business-dickinson-tells-of-states-grassroots-plans.html | TO AID SMALL BUSINESS; Dickinson Tells of State's 'Grass-Roots' Plans | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/two-dramas-set-to-open-tonight-someone-waiting-to-bow-at-golden-thc.html | TWO DRAMAS SET TO OPEN TONIGHT; 'Someone Waiting' to Bow at Golden, 'The Thorntons' at Provincetown Playhouse Off-Broadway Opening 'Shangri-La' Lead Sought | True | By Sam Zolotow | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/randall-reports-on-turkey.html | Randall Reports on Turkey | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-seeks-back-tax-du-pont-aide-says-failure-to-file-was-not-willful.html | U.S. SEEKS BACK TAX; Du Pont Aide Says Failure to File Was Not Willful | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/money.html | Money | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wood-field-and-stream-one-fish-brings-2-prizes-for-angler-in-silver.html | Wood, Field and Stream; One Fish Brings 2 Prizes for Angler in Silver Sailfish Derby | True | By John W. Randolph | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/grand-jury-sifts-case-gift-today-special-senate-group-ends.html | GRAND JURY SIFTS CASE 'GIFT' TODAY; Special Senate Group Ends Inquiry-Neff Denies Any Other Contributions Case Reported Incident Witnesses Available | True | By John D. Morris Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/gm-strike-is-settled-canadian-union-gets-rise-of-18-cents-an-hour.html | G.M. STRIKE IS SETTLED; Canadian Union Gets Rise of 18 Cents an Hour | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mr-trumans-memoirs-misgivings-of-british-installment-21-excerpts.html | Mr. Truman's Memoirs: Misgivings of British; INSTALLMENT 21, EXCERPTS FROM 'YEAR OF TRIAL AND HOPE? | True | By Harry S. Truman the New York Times | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/labor-will-seek-substantial-rise-in-pay-this-year-unified-movement.html | LABOR WILL SEEK SUBSTANTIAL RISE IN PAY THIS YEAR; Unified Movement Also Will Try to Break Jurisdiction Jam to Aid Recruiting Output Seen Rising LABOR PREPARING NEW WAGE FIGHT | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jamie-k-and-remand-win-sections-of-emancipator-purse-victors-pay.html | Jamie K. and Remand Win Sections of Emancipator Purse; VICTORS PAY $7.20 IN HIALEAH RACES Jamie K. Notches His First Triumph in Two Years-- Remand Beats Shimke Two Fisted Runner-Up Nashua to Work Out Today | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/brooklyn-law-to-graduate-84.html | Brooklyn Law to Graduate 84 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/twotoned-styles-favored-in-luggage.html | TWO-TONED STYLES FAVORED IN LUGGAGE | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/letters-to-the-times-japanesekorean-dispute-korea-declared-fearful.html | Letters to The Times; Japanese-Korean Dispute Korea Declared Fearful of Japan's Intentions and Purposes Invading Wildlife Refuges Oil and Gas Leasing Charged With Contravening Will of Congress Subway for Second Avenue Urged Those Elusive 'R's' | True | SEI-YOUNG PARK. Brighton, Mass., Feb. 1, 1956.C.R. GUTERMUTH, Vice President, Wildlife Management Institute.Washington, Feb. 2, 1956.ETHEL HARRISON. New York, Feb. 7, 1956.Yawk." FRANK PLACE. Cortland, N.Y., Feb. 7, 1956. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sandburg-endorses-plea-of-stevensccon.html | SANDBURG ENDORSES PLEA OF STEVENSCON | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/10-drowned-in-brazilian-flood.html | 10 Drowned in Brazilian Flood | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/ray-drake-draws-with-small-wood-far-rockaway-boxer-loses-2-rounds.html | RAY DRAKE DRAWS WITH SMALL WOOD; Far Rockaway Boxer Loses 2 Rounds for Rough Tactics --Saddler Stops Monroe Saddler Wins in Third | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/timetable-today.html | Timetable Today | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mccarthy-explains-vote.html | McCarthy Explains Vote | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/us-skate-stars-continue-feuds-robertson-miss-heiss-fail-to-occupy.html | U.S. SKATE STARS CONTINUE FEUDS; Robertson, Miss Heiss Fail to Occupy Hotel With Other Team Members | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cotton-is-strong-after-early-dip-prices-close-6-to-32-points.html | COTTON IS STRONG AFTER EARLY DIP; Prices Close 6 to 32 Points Higher-March Contract Continues to Soar | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/beech-forms-a-unit-for-missile-studies.html | BEECH FORMS A UNIT FOR MISSILE STUDIES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/concert-leonard-rose-performs-cellist-heard-in-trios-by-beethoven.html | Concert: Leonard Rose Performs; 'Cellist Heard in Trios by Beethoven; Roussel Program Is Presented by Musicians Guild | True | By John Briggs | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/police-fight-seen-on-wiretap-curbs.html | POLICE FIGHT SEEN ON WIRETAP CURBS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/oleksiak-joins-calgary.html | Oleksiak Joins Calgary | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/indias-communists.html | INDIA'S COMMUNISTS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/joins-queens-chamber-board.html | Joins Queens Chamber Board | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cuban-police-students-clash.html | Cuban Police, Students Clash | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/stevenson-unhurt-as-mt-hood-snow-car-falls-tractor-somersaults-in.html | Stevenson Unhurt as Mt. Hood Snow Car Falls; Tractor Somersaults in Storm--All Six Aboard Shaken STEVENSON SAFE IN SNOW MISHAP Rights Issue Pressed | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/rheem-officials-are-elevated.html | Rheem Officials Are Elevated | True | Serating | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/british-say-russia-evaded-truth-on-2-exdiplomats-lack-of-candor-in.html | British Say Russia Evaded Truth on 2 Ex-Diplomats; Lack of Candor in Maclean-Burgess Case Charged by Lloyd--Eden Reports U.S. Tie Cemented by Talks BRITISH DENOUNCE SOVIET EVASIONS | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/depalo-oreilly-of-birmingham-signed-for-yankee-mound-tests.html | DePalo, O'Reilly of Birmingham Signed for Yankee Mound Tests | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/market-averages.html | Market Averages | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/somoza-agrees-to-run-after-bid-by-party-unit.html | Somoza Agrees to Run After Bid by Party Unit | True | Special to The New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/albany-bills-map-more-jobless-aid-3-harriman-measures-would-broaden.html | ALBANY BILLS MAP MORE JOBLESS AID; 3 Harriman Measures Would Broaden Insurance and Off-Work Disability Pay Rejected Last Year | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jet-noise-minimized.html | Jet Noise Minimized | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tampav-officer-chosen-for-presidential-post.html | Tampav Officer Chosen For Presidential Post | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sarnoff-view-clarified-he-declines-to-take-sides-in-long-island.html | SARNOFF VIEW CLARIFIED; He Declines to Take Sides in Long Island School Dispute | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/delanys-mile-record-6-run-6-won-villanova-star-from-dublin.html | Delany's Mile Record. 6 Run, 6 Won; Villanova Star From Dublin Competing Only 4 Years Dublin in His Voice Homesick at Times | True | By William R. Conklinthe New York Times | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/21-here-ask-court-to-bar-nyu-plan.html | 21 HERE ASK COURT To BAR N.Y.U. PLAN | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/petersonhoffineyer.html | Peterson--Hoffineyer | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/german-units-manager-appointed-by-honeywell.html | German Unit's Manager Appointed by Honeywell | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/educator-to-lecture-here.html | Educator to Lecture Here | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/egypt-pressing-jordan-on-pact-nasser-seeks-a-bilateral-defense.html | EGYPT PRESSING JORDAN ON PACT; Nasser Seeks a Bilateral Defense Accord as Bar to Baghdad Move | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/modern-masters-shown-at-the-chalette.html | Modern Masters Shown at the Chalette | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/troth-made-known-of-rebecca-stout.html | TROTH MADE KNOWN OF REBECCA STOUT | True | Special to The New York Times.Muray | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-cautions-west-not-to-send-forces-to-mideast-says-it-would.html | SOVIET CAUTIONS WEST NOT TO SEND FORCES TO MIDEAST; Says It Would Regard Such Action by U.S. and Britain as a Threat to Peace BID TO U.N. ENVISAGED Warning Ascribed to Reports Eisenhower-Eden Meeting Dealt With Troop Moves British Reported Reinforcing SOVIET CAUTIONS WEST ON MIDEAST | True | By Welles Hangan Special To the New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/railroads-score-farm-proposal-agricultural-goods-should-not-be.html | RAILROADS SCORE FARM PROPOSAL; Agricultural Goods Should Not Be Exempt From Rate Rise, Spokesman Says RAILROADS SCORE FARM PROPOSAL | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sheaths-have-a-flare-for-spring-added-overskirts-or-flying-panels.html | Sheaths Have a Flare for Spring Added Overskirts or Flying Panels | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/moscow-congress.html | MOSCOW CONGRESS | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/government-repairs-16-ships.html | Government Repairs 16 Ships | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cornell-names-alumni-aide.html | Cornell Names Alumni Aide | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/teams-tie-fourth-time-chelsea-and-burnley-stretch-soccer-cup.html | TEAMS TIE FOURTH TIME; Chelsea and Burnley Stretch Soccer Cup Marathon | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/27family-house-is-sold-in-bronx-ij-pomerantz-acquires-the-edison.html | 27-FAMILY HOUSE IS SOLD IN BRONX; I.J. Pomerantz Acquires the Edison Ave. Building-- Other Deals in Borough | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/eisenhower-policy-paramount-issue-nixon-tells-gop-alternative-he.html | EISENHOWER POLICY PARAMOUNT ISSUE, NIXON TELLS G.O.P.; Alternative, He Warns Rally Here, Is a More Radical Program for Nation Sums Up Republican Case 56 ALTERNATIVES OFFERED BY NIXON | True | By Richard Amper | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/weather-veteran-honored.html | Weather Veteran Honored | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/other-sales-mergers-boston-woven-hose-denman-enterprises-ltd-golden.html | OTHER SALES, MERGERS; Boston Woven Hose Denman Enterprises, Ltd. Golden Cycle Corp. | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/aid-program-lauded-nelson-rockefeller-in-gop-talk-urges-support-for.html | AID PROGRAM LAUDED; Nelson Rockefeller, in G.O.P. Talk, Urges Support for It | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/plans-green-acres-unit-cardinal-shops-leases-space-in-center-at.html | PLANS GREEN ACRES UNIT; Cardinal Shops Leases Space in Center at Valley Stream | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/phone-payments-asked-albany-bill-seeks-interest-on-illegal-sales.html | PHONE PAYMENTS ASKED; Albany Bill Seeks Interest on Illegal Sales Taxes | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/woman-at-helm-in-wisconsin.html | Woman at Helm in Wisconsin | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/quake-rocks-tokyo-anew.html | Quake Rocks Tokyo Anew | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/miss-sternhagen-married-in-capital.html | MISS STERNHAGEN MARRIED IN CAPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/eisenhower-visits-capitalism-show-suggests-changes-in-exhibit-to-be.html | EISENHOWER VISITS CAPITALISM SHOW; Suggests Changes in Exhibit to Be Sent Overseas to Combat Red Falsehoods | True | Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/quickwhitman.html | Quick--Whitman | True | Special To The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/chevrolet-sales-record-set.html | Chevrolet Sales Record Set | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/skier-is-fiance-of-pamela-battey-william-beck-jr-olympic-team.html | SKIER IS FIANCE OF PAMELA BATTEY; William Beck Jr., Olympic Team Member, to Marry Junior at Bennington | True | Special to The New York Times.Forrest K. Saville | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/market-listless-on-its-exholiday-1420000-shares-traded-slowest.html | MARKET LISTLESS ON ITS EX-HOLIDAY; 1,420,000 Shares Traded, Slowest Since Aug. 20--Most Changes Minor INDEX DIPS 0.72 To 311.23 But Rail Average Is Steady --Ford Improves Despite Report of Lay-Off Ford Opens Steady MARKET LISTLESS ON ITS EX-HOLIDAY | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/coal-mine-deaths-gain-bureau-of-mines-reports-410-in-55-against-395.html | COAL MINE DEATHS GAIN; Bureau of Mines Reports 410 in '55 Against 395 in '54 | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/resigned-air-aide-gives-views.html | Resigned Air Aide Gives Views | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/sea-unions-reach-contract-accord-nmu-and-siu-favor-uniform.html | SEA UNIONS REACH CONTRACT ACCORD; N.M.U. and S.I.U. Favor Uniform Termination of Pacts With Employers | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/new-haven-faces-financial-crisis-railroad-is-obligated-to-buy.html | NEW HAVEN FACES FINANCIAL CRISIS; Railroad Is Obligated to Buy Securities Costing Twice as Much as It Earns Commitments Under McGinnis NEW HAVEN FACES FINANCIAL CRISIS Loan Conditions Imposed | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/vote-up-or-shut-up-negroes-are-urged.html | 'VOTE UP OR SHUT UP,' NEGROES ARE URGED | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/soviet-ship-ties-up-to-antarctic-shore.html | SOVIET SHIP TIES UP TO ANTARCTIC SHORE | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/book-club-names-two-judges.html | Book Club Names Two Judges | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/mrs-annenberg-honored.html | Mrs. Annenberg Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tax-notes-awarded-to-19-banks-by-city.html | TAX NOTES AWARDED TO 19 BANKS BY CITY | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/jacobsfoley.html | Jacobs--Foley | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/wind-paces-kings-point.html | Wind Paces Kings Point | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/tax-rate-of-406-forecast-for-city-budget-commission-study-puts.html | TAX RATE OF $4.06 FORECAST FOR CITY; Budget Commission Study Puts 1956-57 Rise Over This Year at 21 Points INCREASING DEBT NOTED $145,000,000 More Will Be Incurred Than Redeemed, Riegelman Warns | True | By Paul Crowell | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/holiday-draws-big-crowds-to-citys-stores-merchants-estimate-sales.html | Holiday Draws Big Crowds to City's Stores; Merchants Estimate Sales Soared 20% Above Normal SHOPPERS THRONG THE CITY'S STORES | True | The New York Times (by Fred J. Sass) | 1984-03-05 | RE0000196486 | B00000577351 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/dr-emmett-dunn-biologist-was-61-world-authority-on-reptiles-and.html | DR. EMMETT DUNN, BIOLOGIST, WAS 61; World Authority on Reptiles and Amphibians Is Dead-- Professor at Haverford World-Famous Herpotologist Worked With Reptiles | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cobalt-9999-purified-bureau-of-mines-develops-a-new-electrolytic.html | COBALT 99.99% PURIFIED; Bureau of Mines Develops a New Electrolytic Process | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/hancock-sales-set-high-insurance-companys-1955-total-topped-2.html | HANCOCK SALES SET HIGH; Insurance Company's 1955 Total Topped $2 Billion | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/nehru-warns-labor-about-red-slogans.html | NEHRU WARNS LABOR ABOUT RED SLOGANS | True | Special to The New York Times. | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/cuba-puerto-rico-win-remain-tied-for-first-place-in-caribbean.html | CUBA, PUERTO RICO WIN; Remain Tied for First Place in Caribbean Baseball Test | True | | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-14 | 1956-02-14 | https://www.nytimes.com/1956/02/14/archives/all-cop-commissioner.html | 'All Cop' Commissioner | True | Stephen P. Kennedy | 1984-03-05 | RE0000196486 | B00000577351 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/hoak-accepts-cubs-terms.html | Hoak Accepts Cubs' Terms | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/london-periodicals-warn-on-slowdown.html | LONDON PERIODICALS WARN ON SLOWDOWN | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-decorative-fabrics-make-a-hobby-of-pattern.html | New Decorative Fabrics Make a Hobby of Pattern | True | The New York Times Studio | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sean-ocasey-recuperating.html | Sean O'Casey Recuperating | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/brazil-receives-korea-expows-56-former-reds-arrive-in-rio-from.html | BRAZIL RECEIVES KOREA EX-P.O.W.'S; 56 Former Reds Arrive in Rio From Indian Camps to Start New Life | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/teamster-election-ends-in-a-deadlock-teamsters-vote-ends-in-dead.html | Teamster Election Ends in a Deadlock; TEAMSTERS VOTE ENDS IN DEAD LOCK | True | By Stanley Levey | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/death-toll-is-452-in-european-cold.html | DEATH TOLL IS 452 IN EUROPEAN COLD | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/siena-beats-st-peters.html | Siena Beats St. Peter's | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/child-to-mrs-donald-gibbons.html | Child to Mrs. Donald Gibbons | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pauline-rosen-married-alumna-of-radcliffe-is-bride-of-walter-r.html | PAULINE ROSEN MARRIED; Alumna of Radcliffe Is Bride of Walter R. Butler Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-betty-flower-to-be-wed-in-korea.html | MISS BETTY FLOWER TO BE WED IN KOREA | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/soviet-challenged-to-reveal-criticism.html | SOVIET CHALLENGED TO REVEAL CRITICISM | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/earnings-increased-by-utility-concern.html | EARNINGS INCREASED BY UTILITY CONCERN | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stevenson-group-in-colorado.html | Stevenson Group in Colorado | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/wayne-and-ford-to-be-team-again-film-actor-and-director-sign-to-do.html | WAYNE AND FORD TO BE TEAM AGAIN; Film Actor and Director Sign to Do 'The Wings of Eagles' for Metro | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/car-selling-tactics-curbed.html | Car Selling Tactics Curbed | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/alliance-selling-group-names-new-president.html | Alliance Selling Group Names New President | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/providence-upsets-notre-dame.html | Providence Upsets Notre Dame | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/less-spending-urged-state-taxpayer-groups-want-tighter-federal.html | LESS SPENDING URGED; State Taxpayer Groups Want Tighter Federal Program | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/2-utility-issues-on-market-today-preferred-of-california-concern.html | 2 UTILITY ISSUES ON MARKET TODAY; Preferred of California Concern, Central Power Bonds to Be Offered | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/report-on-suffolk-mailed-by-shapiro.html | REPORT ON SUFFOLK MAILED BY SHAPIRO | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/soviet-leaders-named-to-congress-presidium.html | Soviet Leaders Named To Congress' Presidium | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/arizona-freshman-60-a-good-golf-prospect.html | Arizona Freshman, 60, A Good Golf Prospect | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/procter-gamble-proposes-2for1-split-of-common-stock-names-new.html | Procter & Gamble Proposes 2-for-1 Split Of Common Stock; Names New Director | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jury-bill-gains-assembly-vote-abolition-of-the-blue-ribbon-system.html | JURY BILL GAINS ASSEMBLY VOTE; Abolition of the Blue Ribbon System Gets Unanimous Backing--Senate to Act | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stowaway-to-go-home-us-will-deport-brazilian-who-hid-in-nose-of.html | STOWAWAY TO GO HOME; U.S. Will Deport Brazilian Who Hid in Nose of Plane | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nationalists-win-test-south-african-parliament-acts-on-segregation.html | NATIONALISTS WIN TEST; South African Parliament Acts on Segregation Measure | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/housing-aide-backs-eisenhower-on-cut.html | HOUSING AIDE BACKS EISENHOWER ON CUT | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/spanish-bobsledders-win.html | Spanish Bobsledders Win | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/909000-salk-doses-released.html | 909,000 Salk Doses Released | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/bank-teller-rewarded-bowery-savings-gives-500-to-man-who-thwarted.html | BANK TELLER REWARDED; Bowery Savings Gives $500 to Man Who Thwarted Swindle | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/humphrey-scores-road-taxes-plan-labels-democratic-formula-far.html | HUMPHREY SCORES ROAD TAXES PLAN; Labels Democratic Formula Far Inadequate--He Stirs Challenge on Figures | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/maltese-team-wins.html | Maltese Team Wins | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/theatre-tooingenious-crime-case-melodrama-someone-waiting-at-golden.html | Theatre: Too-Ingenious Crime Case; Melodrama, 'Someone Waiting,' at Golden | True | By Brooks Atkinson | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jazz-concert-will-aid-lighthouse.html | Jazz Concert Will Aid Lighthouse | True | Leo Friedman | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/tokyo-quake-damage-minor.html | Tokyo Quake Damage Minor | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/harriman-urges-200-million-issue-of-housing-bonds-special-message.html | HARRIMAN URGES 200 MILLION ISSUE OF HOUSING BONDS; Special Message Sets Total for Loans to Supply Units for Middle-Income Class | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nassau-gains-46-policemen.html | Nassau Gains 46 Policemen | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/atlantic-service-slated-by-danes-regular-passenger-sailings-to.html | ATLANTIC SERVICE SLATED BY DANES; Regular Passenger Sailings to Resume in 1960 After Lapse of 25 Years | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/cyanamid-shows-top-sales-profit-net-up-43-to-38713666-on-451088434.html | CYANAMID SHOWS TOP SALES, PROFIT; Net Up 43% to $38,713,666 on $451,088,434 Volume -- Share Earnings $4.05 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/man-beside-car-driver-faces-2-traffic-counts.html | Man Beside Car Driver Faces 2 Traffic Counts | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/peary-meteorite-weighs-34-tons-planetarium-guess-of-36-for.html | PEARY METEORITE WEIGHS 34 TONS; Planetarium Guess of 36 for Ahnighito Found to Be Closest in Accuracy | True | By Sanka Knox | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/woman-gives-up-in-244000-theft-trustworthy-bookkeeper-38-is-accused.html | WOMAN GIVES UP IN $244,000 THEFT; 'Trustworthy' Bookkeeper, 38, Is Accused of Raising Checks on Employer | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/allergy-fund-chairman-named.html | Allergy Fund Chairman Named | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/frances-joan-lane-wed-in-church-here-grossmanposner.html | FRANCES JOAN LANE WED IN CHURCH HERE; Grossman--Posner | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/traffic-accidents-rise-but-number-of-deaths-in-city-declines-from.html | TRAFFIC ACCIDENTS RISE; But Number of Deaths in City Declines From 12 to 6 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/customs-activity-increased-in-1955-all-figures-up-in-the-year.html | CUSTOMS ACTIVITY INCREASED IN 1955; All Figures Up in the Year Except Cost of Collecting, Kendall Says Here | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/australians-end-pier-strike-today-dock-unions-accept-advice-to.html | AUSTRALIANS END PIER STRIKE TODAY; Dock Unions Accept Advice to Return to Jobs After 23 Days' Stoppage | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/party-chiefs-status-likened-to-stalins-status-of-party-chief-is.html | Party Chief's Status Likened to Stalin's; Status of Party Chief Is Likened To Stalin's as Main Communist | True | By Harry Schwartz | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/air-experts-meet-in-montreal.html | Air Experts Meet in Montreal | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/40-accused-here-as-security-risks-20-city-employes-resign-and-8-are.html | 40 ACCUSED HERE AS SECURITY RISKS; 20 City Employes Resign and 8 Are Dismissed in Inquiry | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/orchestra-stops-but-hifi-plays-on-ormandy-and-philadelphians.html | ORCHESTRA STOPS, BUT HI-FI PLAYS ON; Ormandy and Philadelphians Present Demonstration of Recording Techniques | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/great-northern-lifts-its-income-january-operating-revenues-at.html | GREAT NORTHERN LIFTS ITS INCOME; January Operating Revenues at $19,136,015-- Other Railway Reports | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/strike-chief-accused-westinghouse-lays-political-maneuvering-to.html | STRIKE CHIEF ACCUSED; Westinghouse Lays 'Political Maneuvering' to Carey | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stock-borrowing-unchanged.html | Stock Borrowing Unchanged | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-brown-engaged-vassar-alumna-future-bride-of-francis-j-dallett.html | MISS BROWN ENGAGED; Vassar Alumna Future Bride of Francis J. Dallett Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/moore-calls-off-fight-cancels-march-13-date-with-pompey-lists-coast.html | MOORE CALLS OFF FIGHT; Cancels March 13 Date With Pompey, Lists Coast Bout | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/catholic-drive-opens-special-gifts-group-to-seek-1100000-for.html | CATHOLIC DRIVE OPENS; Special Gifts Group to Seek $1,100,000 for Charities | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/peiping-says-soviet-will-aid-in-reactor.html | PEIPING SAYS SOVIET WILL AID IN REACTOR | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/cobbler-sews-up-64000-booty-to-stage-operas-with-winnings.html | Cobbler Sews Up $64,000 Booty; To Stage Operas With Winnings | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/notes-on-college-sports-hundley-west-virginias-court-clown-needs.html | Notes on College Sports; Hundley, West Virginia's Court Clown, Needs Good Lead to Put on Act | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/gop-lawmakers-push-tax-cut-bill-seek-to-force-governor-to-act-on-it.html | G.O.P. LAWMAKERS PUSH TAX CUT BILL; Seek to Force Governor to Act on It Before Taking Up 'Gas' Levy Increases | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/bank-to-pay-20-in-stock.html | Bank to Pay 20% in Stock | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stretch-yarn-on-hand.html | Stretch Yarn on Hand | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/zinn-to-give-statement.html | Zinn to Give Statement | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/debt-pooling-hit-in-albany-action-governor-gets-bill-banning-group.html | DEBT POOLING HIT IN ALBANY ACTION; Governor Gets Bill Banning Group Budget Planning--Court Bar Sought | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/poujadist-halts-paris-assembly-filibuster-over-colleagues-seat.html | POUJADIST HALTS PARIS ASSEMBLY; Filibuster Over Colleague's Seat Stirs Storm--Ends Only at Adjournment | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pakistan-weighs-its-western-ties-envoys-meet-to-reexamine-present.html | PAKISTAN WEIGHS ITS WESTERN TIES; Envoys Meet to Re-Examine Present Relations in Light of Moscow Overtures | True | By John P. Callahan Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/party-called-off.html | Party Called Off | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sea-mystery-solution-cited.html | Sea Mystery Solution Cited | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eden-backs-decision.html | Eden Backs Decision | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/play-by-anouilh-to-be-staged.html | Play by Anouilh to Be Staged | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-me-hooper-will-be-married-nursing-instructor-engaged-to-robert.html | MISS M.E. HOOPER WILL BE MARRIED; Nursing Instructor Engaged to Robert Flynn, Teacher in Levittown High School | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/the-thorntons-at-the-provincetown-martinis-and-tedium.html | 'The Thorntons' at the Provincetown: Martinis and Tedium | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/employers-lose-in-lockout-case-us-court-says-association-may-not.html | EMPLOYERS LOSE IN LOCKOUT CASE; U.S. Court Says Association May Not Bar Union That Strikes One Company | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sidelights-sir-eric-predicts-cautiously.html | Sidelights; Sir Eric Predicts --Cautiously | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/hollywood-furrier-jailed.html | Hollywood Furrier Jailed | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/coed-in-rotc-perplexes-queens.html | CO-ED IN R.O.T.C. PERPLEXES QUEENS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/local-shoppers-can-finger-gloves-from-many-lands.html | Local Shoppers Can Finger Gloves From Many Lands | True | By Elizabeth Harrison | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/company-leases-airport-building-copper-works-takes-over-new.html | COMPANY LEASES AIRPORT BUILDING; Copper Works Takes Over New Structure at Idlewild Industrial Project | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/32-get-army-commissions.html | 32 Get Army Commissions | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/school-fund-pledge-by-president-urged.html | SCHOOL FUND PLEDGE BY PRESIDENT URGED | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-yorker-nominated-as-envoy-to-australia.html | New Yorker Nominated As Envoy to Australia | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/brooks-rides-4-winners-at-hialeah-nashua-in-fast-trial-flying-bird.html | Brooks Rides 4 Winners at Hialeah; Nashua in Fast Trial; FLYING BIRD FIRST BY NOSE IN PURSE Roman Battle Also Triumphs --Nashua Posts 2:01 4/5 for 1 -Mile Workout | True | By J Ames Roach Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/khrushchev-mentions-coexistence-principles.html | Khrushchev Mentions Coexistence Principles | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/tieups-plague-central-4000-commuters-delayed-on-harlem-and-hudson.html | TIE-UPS PLAGUE CENTRAL; 4,000 Commuters Delayed on Harlem and Hudson Lines | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/4-us-ships-sunk-by-abomb.html | 4 U.S. Ships 'Sunk' by 'A-Bomb' | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/kefauver-backs-use-of-troops-in-riots.html | KEFAUVER BACKS USE OF TROOPS IN RIOTS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/meany-chides-candidate-for-running-away-on-segregation-issue-meany.html | Meany Chides Candidate for 'Running Away' on Segregation Issue; MEANY CENSURES STEVENSON STAND | True | By A.h. Raskin Special to the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/greek-radio-still-is-heard.html | Greek Radio Still Is Heard | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/four-die-in-test-plane-crash.html | Four Die in Test Plane Crash | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/israel-puts-off-jordan-project-bengurion-announces-delay-on-canal.html | ISRAEL PUTS OFF JORDAN PROJECT; Ben-Gurion Announces Delay on Canal Plan Pending New U.S. Bid to Arabs | True | By Homer Bigart Special to the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/defense-building-called-long-task-program-started-in-1950-is-not.html | DEFENSE BUILDING CALLED LONG TASK; Program Started in 1950 Is Not Yet Completed, Army Engineers Chief Says NEEDS HELD INCREASING More Work Will Be Required at End of Current Phase, Contractors Told | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/krishna-menon-sworn-in.html | Krishna Menon Sworn In | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/southern-senators-say-nixon-linked-school-ruling-to-politics.html | Southern Senators Say Nixon Linked School Ruling to Politics; Stennis Declares Integration Decision Was Listed as a Republican Achievement | True | By Allen Drury Special to the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dorothy-kearns-engaged-to-wed-she-will-be-married-in-may-to-louis-a.html | DOROTHY KEARNS ENGAGED TO WED; She Will Be Married in May to Louis Andrew McCarten a Yale Honor Graduate | True | Jay Te Winburn | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/adoption-ruling-given-jewish-couple-must-yield-boy-to-his-catholic.html | ADOPTION RULING GIVEN; Jewish Couple Must Yield Boy to His Catholic Parents | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/diems-grip-tight-in-south-vietnam-democracy-is-called-more-promise.html | DIEM'S GRIP TIGHT IN SOUTH VIETNAM; Democracy Is Called More Promise Than Reality in Infant Nation | True | By Robert Alden Special to the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/charges-in-seattle-speech-that-presidents-foreign-policy-increases.html | Charges in Seattle Speech That President's Foreign Policy Increases Peril; The 'Western Doorway' | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/acts-in-food-club-case-judge-dismisses-9-of-18-counts-in-queens.html | ACTS IN FOOD CLUB CASE; Judge Dismisses 9 of 18 Counts in Queens Indictment | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jewish-fund-adds-1072000.html | Jewish Fund Adds $1,072,000 | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ditisheim-is-slated-to-head-store-chain.html | DITISHEIM IS SLATED TO HEAD STORE CHAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/yonkers-schools-will-get-bond-aid-another-source-of-funds-is.html | YONKERS SCHOOLS WILL GET BOND AID; Another Source of Funds Is Provided by Albany Bill for Contributions by State | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/symington-charges-lag-in-air-defense.html | SYMINGTON CHARGES LAG IN AIR DEFENSE | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/varying-cake-mixes.html | Varying Cake Mixes | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/more-policeless-crime.html | MORE POLICE--LESS CRIME | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/engineer-fiance-of-barbara-hull-gerald-morris-forslund-jr-a-rocket.html | ENGINEER FIANCE OF BARBARA HULL; Gerald Morris Forslund Jr., a Rocket Expert, to Wed Sorbonne Ex-Student | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/84-receive-law-degrees.html | 84 Receive Law Degrees | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/cars-asked-to-avoid-bridge.html | Cars Asked to Avoid Bridge | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-chapter-in-malta.html | NEW CHAPTER IN MALTA | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nepal-seeks-new-pact-wants-treaty-with-red-china-to-end-tibetan.html | NEPAL SEEKS NEW PACT; Wants Treaty With Red China to End Tibetan Raids | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/los-angeles-publisher-to-split-stock-100for1.html | Los Angeles Publisher To Split Stock 100-for-1 | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/policemans-instruction-by-phone-saves-infant.html | Policeman's Instruction By Phone Saves Infant | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/surgeons-testing-a-heart-machine-device-tried-out-on-dogs-may-be.html | SURGEONS TESTING A HEART MACHINE; Device, Tried Out on Dogs, May Be Utilized in Some Operations on Children | True | By Robert K. Plumb | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/veto-and-investigation.html | VETO AND INVESTIGATION | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/unaide-rejects-red-border-plaint-ridicules-talk-a1lies-cause.html | U.N.AIDE REJECTS RED BORDER PLAINT; Ridicules Talk A11ies Cause Accidents Involving Safety of Neutral Board Members | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/prices-of-cotton-turn-irregular-market-opens-2-to-12-points-higher.html | PRICES OF COTTON TURN IRREGULAR; Market Opens 2 to 12 Points Higher, Ends 15 Up to 9 Off With Old March Strongest | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/terrorists-slay-man-in-cafe.html | Terrorists Slay Man in Cafe | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/laotian-cabinet-resigns.html | Laotian Cabinet Resigns | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mays-speeds-70-to-take-bride.html | Mays Speeds (70) to Take Bride | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/opening-of-lent-observed-today-roman-catholic-churches-to.html | OPENING OF LENT OBSERVED TODAY; Roman Catholic Churches to Distribute Ashes--Other Services Here Listed | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/adenauers-rule-faces-challenge-defection-of-free-democrats-in-major.html | ADENAUER'S RULE FACES CHALLENGE; Defection of Free Democrats in Major West German State Termed Omen | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mbride-beats-megyesy-harris-strait-and-kent-gain-in-squash-racquets.html | M'BRIDE BEATS MEGYESY; Harris, Strait and Kent Gain in Squash Racquets Also | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/state-publishers-meet-open-35th-annual-session-hear-training-report.html | STATE PUBLISHERS MEET; Open 35th Annual Session-- Hear Training Report | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/international-paper-discussing-merger-with-longbell-lumber-holds.html | International Paper Discussing Merger With Long-Bell Lumber; Holds Mineral Rights | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/news-of-food-soft-cheeses-seasonal-item-for-lent-adds-zest-to.html | News of Food: Soft Cheeses; Seasonal Item for Lent Adds Zest to LateWinter Meals | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/retirement-age-cut-for-women-opposed.html | RETIREMENT AGE CUT FOR WOMEN OPPOSED | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/secrecy-lifted-on-plane-device-that-takes-bomber-to-target.html | Secrecy Lifted on Plane Device That Takes Bomber to Target | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eisenhower-unit-busy-citizens-organization-names-2-more-state.html | EISENHOWER UNIT BUSY; Citizens' Organization Names 2 More State Chairmen | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/student-to-marry-miss-virginia-demm.html | STUDENT TO MARRY MISS VIRGINIA DEMM | True | Maurice Schneider | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/jersey-bank-loans-up-rise-from-343-to-391-of-assets-reported-in-55.html | JERSEY BANK LOANS UP; Rise From 34.3% to 39.1% of Assets Reported in '55 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/tv-solid-vanishing-act-gene-rayburn-proves-versatility-in-drama.html | TV: Solid Vanishing Act; Gene Rayburn Proves Versatility in Drama | True | By J.p. Shanley | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eisenhower-fellowship-given.html | Eisenhower Fellowship Given | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/indians-to-accept-a-3961000-offer-greenberg-in-trio-that-will.html | INDIANS TO ACCEPT A $3,961,000 OFFER; Greenberg in Trio That Will Control Club--Officials in Key Jobs to Be Retained | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/6795896-communists-claimed-by-khrushchev.html | 6,795,896 Communists Claimed by Khrushchev | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dentistry-college-names-aide.html | Dentistry College Names Aide | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/newspaper-aide-resigns.html | Newspaper Aide Resigns | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mardi-gras-closes-on-a-merry-note.html | MARDI GRAS CLOSES ON A MERRY NOTE | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/traffic-offender-says-never-more-one-of-14140-defendants-in-day.html | TRAFFIC OFFENDER SAYS 'NEVER MORE'; One of 14,140 Defendants in Day Finds Visit to Packed Court Dull and Costly | True | By Ira Henry Freeman | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/prices-of-grains-are-mostly-off-oats-decline-on-liquidation-by.html | PRICES OF GRAINS ARE MOSTLY OFF; Oats Decline on Liquidation by Longs--Moves Mixed in Soybean Futures | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/boy-forced-to-free-9yearold-hostage.html | BOY FORCED TO FREE 9-YEAR-OLD HOSTAGE | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/caution-is-sounded-in-food-radiation.html | CAUTION IS SOUNDED IN FOOD RADIATION | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/british-atom-plant-backed-by-industry.html | BRITISH ATOM PLANT BACKED BY INDUSTRY | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/thruway-bridge-named-span-becomes-tappan-zee-as-clinton-title-loses.html | THRUWAY BRIDGE NAMED; Span Becomes Tappan Zee, as Clinton Title Loses | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sanitation-protest-in-newark.html | Sanitation Protest in Newark | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/baby-case-sentence-suspended.html | Baby Case Sentence Suspended | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/nash-reports-rise-in-sales.html | Nash Reports Rise in Sales | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mayor-asks-curb-on-bottle-clubs-city-council-at-his-request-adopts.html | MAYOR ASKS CURB ON BOTTLE CLUBS; City Council at His Request Adopts Home-Rule Bill to Allow Action by Albany BUS STUDY ADVOCATED Complaints of Service on the Private Lines Are Stressed --Toll TV Plan Argued | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/all-rejoice-knowland-says.html | All Rejoice, Knowland Says | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mr-trumans-memoirs-korean-time-of-crisis-installment-22-excerpts.html | Mr. Truman's Memoirs: Korean Time of Crisis; INSTALLMENT 22, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ladejinsky-report-wins-broun-award.html | LADEJINSKY REPORT WINS BROUN AWARD | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/benson-hits-farm-bill-he-lays-quack-remedies-to-senate-democrats.html | BENSON HITS FARM BILL; He Lays 'Quack Remedies' to Senate Democrats | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/breed-and-group-winners.html | Breed and Group Winners | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/opera-la-perichole-at-town-hall-final-work-in-series-stars-jennie.html | Opera: 'La Perichole' at Town Hall; Final Work in Series Stars Jennie Tourel | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/youth-house-annex-proposed-by-beame.html | YOUTH HOUSE ANNEX PROPOSED BY BEAME | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/21-vacationists-killed-in-chilean-train-wreck.html | 21 Vacationists Killed In Chilean Train Wreck | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/president-ready-to-veto-gas-bill-both-sides-agree-humphrey-said-to.html | PRESIDENT READY TO VETO GAS BILL, BOTH SIDES AGREE; Humphrey Said to Predict Rejection-- Jury Hears Neff in Case Inquiry | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/briggs-baughs-have-daughter.html | Briggs Baughs Have Daughter | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/exred-testifies-on-federal-cells-tells-of-prewar-infiltration-of-us.html | EX-RED TESTIFIES ON FEDERAL CELLS; Tells of Pre-War Infiltration of U.S. Agencies at Start of New House Hearing | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stevenson-delighted.html | Stevenson 'Delighted' | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/holders-approve-merger-of-rheem-consolidation-with-radiator-company.html | HOLDERS APPROVE MERGER OF RHEEM; Consolidation With Radiator Company Slated to Become Effective Next Month | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/5th-avenue-coops-sold.html | 5th Avenue 'Co-ops' Sold | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sandra-mellin-wed-in-italy.html | Sandra Mellin Wed in Italy | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/foreign-affairs-why-russia-urges-chinas-dynamism-southward.html | Foreign Affairs; Why Russia Urges China's Dynamism Southward | True | By C.l. Sulzberger | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ski-patrols-prove-theres-safety-in-numbers-group-of-5000-has.html | Ski Patrols Prove There's Safety in Numbers; Group of 5,000 Has Reduced Accident Toll on Slopes | True | By Harry V. Forgeron | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/garage-property-sold-w-19th-st-deal-involves-a-parking-lot-and.html | GARAGE PROPERTY SOLD; W. 19th St. Deal Involves a Parking Lot and Tenements | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/john-crasper-82-state-exjustice-member-of-supreme-court-and-its.html | JOHN CRASPER, 82, STATE EX-JUSTICE; Member of Supreme Court and Its Appellate Division From 1922 to 1943 Dies | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/negro-educator-chosen-to-head-department-in-brooklyn-college-howard.html | Negro Educator Chosen to Head Department in Brooklyn College; Howard University Professor Will Be First of Race to Hold That Rank Here | True | By Benjamin Fine | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/5way-tie-irks-judges-skaters-intentional-dead-heat-costs-them.html | 5-WAY TIE IRKS JUDGES; Skaters' Intentional Dead Heat Costs Them Medals | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fur-industry-plans-a-label-campaign.html | FUR INDUSTRY PLANS A LABEL CAMPAIGN | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mrs-eisenhower-dons-valentine-red-for-fete.html | Mrs. Eisenhower Dons Valentine Red for Fete | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mrs-carrott-advances-wins-two-matches-in-state-squash-racquets.html | MRS. CARROTT ADVANCES; Wins Two Matches in State Squash Racquets Event | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/john-f-mitchell-stockbroker-78-partner-in-wood-walker-co-diesurged.html | JOHN F. MITCHELL, STOCKBROKER, 78; Partner in Wood, Walker & Co. Dies--Urged War, Debt Cancellation in 1929 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/2-union-leaders-settle-dispute-reuther-and-hoffa-agree-to-formula.html | 2 UNION LEADERS SETTLE DISPUTE; Reuther and Hoffa Agree to Formula Ending Conflict at Packard Motor Plant | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-economy-scores-near-miss-on-target-of-400-billion-rate-economy.html | U.S. Economy Scores Near Miss On Target of $400 Billion Rate; ECONOMY MISSES $400 BILLION RATE | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/cuban-general-accused-dominican-charges-he-gave-arms-to.html | CUBAN GENERAL ACCUSED; Dominican Charges He Gave Arms to Revolutionaries | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dr-nw-winkelman-sr-dead-u-of-pennsylvania-neurologist.html | Dr. N.W. Winkelman Sr. Dead; U. of Pennsylvania Neurologist | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/589-pints-of-blood-given-to-red-cross.html | 589 PINTS OF BLOOD GIVEN TO RED CROSS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/boston-prelate-cited-archbishop-wins-bnai-brith-tribute-as-man-of.html | BOSTON PRELATE CITED; Archbishop Wins B'nai B'rith Tribute as 'Man of Year' | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/excerpts-from-stevensons-speech-at-seattle-democratic-dinner.html | Excerpts From Stevenson's Speech at Seattle Democratic Dinner; Difference on Methods | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/navy-orders-radar-planes.html | Navy Orders Radar Planes | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/soviet-is-ignored-on-mideast-talks-us-britain-and-france-meet-again.html | SOVIET IS IGNORED ON MIDEAST TALKS; U.S., Britain and France Meet Again Today on Joint Plan Despite Protest | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/crude-oil-price-is-raised.html | Crude Oil Price Is Raised | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/the-proceedings-in-albany-the-governor.html | The Proceedings in Albany; THE GOVERNOR | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/crippled-navy-bomber-shot-down-for-safety.html | Crippled Navy Bomber Shot Down for Safety | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/poll-losers-insist-malta-vote-failed.html | POLL LOSERS INSIST MALTA VOTE FAILED | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/scenes-in-the-antatic-region-as-the-united-states-carries-out-its.html | Scenes in the Antatic Region as the United States Carries Out Its Operation Deepfreeze | True | The New York Times (by Bernard Kalb) | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/two-out-of-michigan-race.html | Two Out of Michigan Race | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/for-student-exchange.html | FOR STUDENT EXCHANGE | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/eisenhower-is-fit-to-run-doctors-say-after-tests-stress-that-choice.html | EISENHOWER IS FIT TO RUN, DOCTORS SAY AFTER TESTS; STRESS THAT 'CHOICE IS HIS'; 'A GOOD RECOVERY' But Report by White and 5 Others Cites 'Hazards Ahead' | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/plan-would-amend-voter-registration.html | PLAN WOULD AMEND VOTER REGISTRATION | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/brookville-victor-124-defeats-bedford-village-in-sherman-cup-polo.html | BROOKVILLE VICTOR, 12-4; Defeats Bedford Village in Sherman Cup Polo Tourney | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stock-prices-ebb-as-market-idles-but-4-pm-medical-report-on-the.html | STOCK PRICES EBB AS MARKET IDLES; But 4 P.M. Medical Report on the President Sets Off a Spurt on West Coast INDEX HERE DOWN 0.50 Only 1,590,000 Shares Sold --Long-Bell Lumber Up 11 Points in 2 Days | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/alteration-slated-for-penn-station.html | ALTERATION SLATED FOR PENN STATION | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/randell-outpoints-arel.html | Randell Outpoints Arel | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/german-version-of-kiss-me-kate-gets-cheers-at-its-opening-night-in.html | German Version of 'Kiss Me, Kate' Gets Cheers at Its Opening Night in Vienna | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/rca-develops-fast-device-to-print-from-microfilm.html | R.C.A. Develops Fast Device to Print From Microfilm | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/chevrolet-in-front-agency-data-on-registrations-in-1955-put-ford.html | CHEVROLET IN FRONT; Agency Data on Registrations in 1955 Put Ford Second | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/union-to-reduce-tv-reuse-scale-pending-aftra-contract-would-cut.html | UNION TO REDUCE TV 'RE-USE' SCALE; Pending A.F.T.R.A. Contract Would Cut Payment Rate for Reruns of Shows | True | By Val Adams | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/religious-forum-dropped-in-south-dispute-on-right-of-speakers-to.html | RELIGIOUS FORUM DROPPED IN SOUTH; Dispute on Right of Speakers to Discuss Segregation Upsets Mississippi Parley | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/gil-lamb-heads-palace-bill.html | Gil Lamb Heads Palace Bill | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/excerpts-from-speech-by-khrushchev-to-20th-congress-of-soviet.html | Excerpts From Speech by Khrushchev to 20th Congress of Soviet Communist Party; Study of Techniques Urged | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ea-moore-dead-a-philanthropist-new-britain-industrialist-91-was.html | E.A. MOORE DEAD; A PHILANTHROPIST; New Britain Industrialist, 91, Was Civic Leader, Writer, Painter and Politician | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/80000000-pipeline-proposed-in-fight-for-midwest-gas-market-fight-on.html | $80,000,000 Pipeline Proposed In Fight for Midwest Gas Market; FIGHT ON TO MOVE GAS TO MIDWEST | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/admiral-sir-walter-henry-cowan-dies-decorated-for-gallantry-at-the.html | Admiral Sir Walter Henry Cowan Dies; Decorated for Gallantry at the Age of 73; 'Most Intractable Prisoner' | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/text-of-doctors-report.html | Text of Doctors' Report | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/carter-co-promotes-grandson-of-founder.html | Carter Co. Promotes Grandson of Founder | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/misspending-is-laid-to-3-on-bridge-unit-misspending-laid-to-3.html | Misspending Is Laid; To 3 on Bridge Unit; MISSPENDING LAID TO 3 BRIDGE AIDES | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/toy-poodle-ch-wilber-white-swan-is-selected-best-in-westminster.html | Toy Poodle Ch. Wilber White Swan Is Selected Best in Westminster Show; MISS SMITH'S DOG VICTOR AT GARDEN Wilber White Swan First of Toy Group to Capture Top Award at Westminster | True | By John Rendel | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/east-german-aim-set-50-rise-in-output-by-1960-sought-in-5year-plan.html | EAST GERMAN AIM SET; 50% Rise in Output by 1960 Sought in 5-Year Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/doubled-air-travel-foreseen-in-decade.html | DOUBLED AIR TRAVEL FORESEEN IN DECADE | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pastors-push-bias-curb-negroes-and-whites-pray-for-acceptance-of.html | PASTORS PUSH BIAS CURB; Negroes and Whites Pray for 'Acceptance of Integration' | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/open-door-on-2d-term-analysis-of-boston-heart-specialists-views-on.html | Open Door on 2d Term; Analysis of Boston Heart Specialist's Views on Eisenhower's Ability to Run | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/advertising-marketing-campaigns.html | Advertising & Marketing Campaigns | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/same-soviet-aim-is-seen-in-london-khrushchev-speech-held-to-stress.html | SAME SOVIET AIM IS SEEN IN LONDON; Khrushchev Speech Held to Stress Continuing Policy of Splitting the West | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/mrs-roosevelt-puzzled.html | Mrs. Roosevelt Puzzled | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/defense-budget-soars.html | Defense Budget Soars | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/officer-is-promoted-by-eastman-kodak-co.html | Officer Is Promoted By Eastman Kodak Co. | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/banks-reserves-fall-deficiency-at-42000000-at-end-of-last-week.html | BANKS' RESERVES FALL; Deficiency at $42,000,000 at End of Last Week | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/knicks-turn-back-hawk-five-10399-stave-off-lastperiod-rally-to-win.html | KNICKS TURN BACK HAWK FIVE, 103-99; Stave Off Last-Period Rally to Win St. Louis Contest—Lakers Crush Royals | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/armistead-left-2191884.html | Armistead Left $2,191,884 | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sports-of-the-times-nicked-by-the-knicks.html | Sports of The Times; Nicked by the Knicks | True | By Arthur Daley | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/france-ends-taxes-on-some-royalties.html | FRANCE ENDS TAXES ON SOME ROYALTIES | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/citys-117-bureaus-ask-1982881353-requests-for-195657-top-present.html | CITY'S 117 BUREAUS ASK $1,982,881,353; Requests for 1956-57 Top Present Record Budget--Mayor Going to Albany | True | By Charles G. Bennett | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/gets-education-fund-post.html | Gets Education Fund Post | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fete-for-play-schools-association-will-benefit-from-valentine-party.html | FETE FOR PLAY SCHOOLS; Association Will Benefit From Valentine Party Today | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/khrushchey-reports.html | KHRUSHCHEY REPORTS | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fugitive-seized-on-bridge-girder-wards-island-patient-leads-2-hour.html | FUGITIVE SEIZED ON BRIDGE GIRDER; Wards Island Patient Leads 2 - Hour Chase-Through Shops, Mud and Water | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/norwalk-is-told-to-get-new-face-governor-ribicoff-says-main-street.html | NORWALK IS TOLD TO GET 'NEW FACE'; Governor Ribicoff Says Main Street Has Deteriorated as He Prods Its Merchants | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/library-given-brandeis-u.html | Library Given Brandeis U. | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/legislators-hail-doctors-verdict-all-parties-rejoice-at-good-news.html | LEGISLATORS HAIL DOCTORS' VERDICT; All Parties Rejoice at 'Good News' Regarding President --Await His Decision | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/vice-chairman-elected-by-american-exchange.html | Vice Chairman Elected By American Exchange | True | Conway | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/manufacturer-on-board-of-insurance-company.html | Manufacturer on Board Of Insurance Company | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/maclean-letter-denied-by-british-foreign-office-rejects-talk-of.html | MACLEAN LETTER DENIED BY BRITISH; Foreign Office Rejects Talk of Note Indicating Contact With U.S. Aide in Cairo | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/show-at-downtown-national.html | Show at Downtown National | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/wood-field-and-stream-hunting-of-bobcats-on-rise-in-east-but.html | Wood, Field and Stream; Hunting of Bobcats on Rise in East, but Bagging Them Is Another Matter | True | By John W. Randolph | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/there-are-seized-in-narcotics-raid-110-ounces-of-pure-heroin-valued.html | THERE ARE SEIZED IN NARCOTICS RAID; 110 Ounces of Pure Heroin, Valued at $400,000, Also Taken in East Harlem | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/books-of-the-times-two-who-abase-themselves.html | Books of The Times; Two Who Abase Themselves | True | By Orville Prescott | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/national-hockey-league.html | National Hockey League | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/offbroadwayites-to-do-ado.html | Off-Broadwayites to Do 'Ado' | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/dairy-supports-listed-prices-will-be-continued-for-products-through.html | DAIRY SUPPORTS LISTED; Prices Will Be Continued for Products Through 1956-57 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/golfer-segregation-ended.html | Golfer Segregation Ended | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ramadier-gets-ministry-in-the-cabinet-of-mollet.html | Ramadier Gets Ministry In the Cabinet of Mollet | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/screen-gems-begins-filming-the-web-series-of-suspense-melodramas.html | Screen Gems Begins Filming 'The Web,' Series of Suspense Melodramas for TV | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/french-deny-hiding-spanish-red-radio.html | FRENCH DENY HIDING SPANISH RED RADIO | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/bevan-gets-a-place-in-shadow-cabinet.html | BEVAN GETS A PLACE IN 'SHADOW CABINET' | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/best-in-show-awards-made-in-garden-event.html | Best in Show Awards Made in Garden Event | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/fire-sweeps-turkish-town.html | Fire Sweeps Turkish Town | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/joins-national-steel-board.html | Joins National Steel Board | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/300000-estate-left-by-mencken-bulk-goes-to-johns-hopkins-hospital.html | $300,000 ESTATE LEFT BY MENCKEN; Bulk Goes to Johns Hopkins Hospital and Enoch Pratt Library in Baltimore | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/peoples-capitalism.html | "PEOPLE'S CAPITALISM" | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/3-refugees-welcomed-family-sponsored-by-rotary-settled-in-white.html | 3 REFUGEES WELCOMED; Family Sponsored by Rotary Settled in White Plains | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-drive-aimed-at-passport-ring-charges-3000000-racket-on-bringing.html | U.S. DRIVE AIMED AT PASSPORT RING; Charges $3,000,000 Racket on Bringing In Chinese | True | By Edward Ranzal | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/psychiatric-clinics-urged-to-set-fees.html | PSYCHIATRIC CLINICS URGED TO SET FEES | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/britain-allots-aid-to-kenya.html | Britain Allots Aid to Kenya | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/sidener-is-urged-to-decline-post-melish-supporters-ask-him-to.html | SIDENER IS URGED TO DECLINE POST; Melish Supporters Ask Him to Withdraw Acceptance as Holy Trinity Rector | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/aetna-life-elects-fifth-president-head-of-102yearold-company-joined.html | Aetna Life Elects Fifth President; Head of 102-Year-Old Company Joined as Actuary in 1923 | True | By Gene Smith Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/calls-west-weak-but-tells-party-war-is-not-inevitableasks-for.html | CALLS WEST WEAK; But Tells Party War Is Not Inevitable--Asks for Coexistence | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stock-offer-accepted-denman-enterprises-will-buy-24-of-western-auto.html | STOCK OFFER ACCEPTED; Denman Enterprises Will Buy 24% of Western Auto Supply | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/seaboard-road-to-sell-notes.html | Seaboard Road to Sell Notes | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/spellman-honored-cardinal-named-mr-travel-by-magazine-at-luncheon.html | SPELLMAN HONORED; Cardinal Named 'Mr. Travel' by Magazine at Luncheon | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/john-hancock-elects-canham.html | John Hancock Elects Canham | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/paperboard-output-up-weeks-total-tops-that-of-year-earlier-by-86.html | PAPERBOARD OUTPUT UP; Week's Total Tops That of Year Earlier by 8.6 Per Cent | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/color-line-bars-game-dodgers-and-braves-call-off-alabama-game-april.html | COLOR LINE BARS GAME; Dodgers and Braves Call Off Alabama Game April 6 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/wilson-cites-missile-gains.html | Wilson Cites Missile Gains | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/about-new-york-brooklyn-library-offers-competition-to-tv-audience.html | About New York; Brooklyn Library Offers Competition to TV -- Audience Generates Heat for the 'Met' | True | By Meyer Berger | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/earthquakes-rock-coast-area.html | Earthquakes Rock Coast Area | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/gets-18-months-in-smuggling.html | Gets 18 Months in Smuggling | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/arrival-of-buyers-buyers-in-town.html | Arrival of Buyers; Buyers in Town | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/penn-fruit-leases-space.html | Penn Fruit Leases Space | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/chain-sales-rose-73-last-month-survey-of-companies-shows-all-but.html | CHAIN SALES ROSE 7.3% LAST MONTH; Survey of Companies Shows All but Men's Wear Gained Over Previous January | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miss-quasts-duo-advances-in-golf-she-and-brown-defeat-miss-romack.html | MISS QUAST'S DUO ADVANCES IN GOLF; She and Brown Defeat Miss Romack and Chapman in Palm Beach Tourney | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/santee-in-threat-to-aau-inquiry-miler-challenges-committee.html | SANTEE IN THREAT TO A.A.U. INQUIRY; Miler Challenges Committee Jurisdiction and Plans a Suit if He Is Banned | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/giants-sign-antonelli-southpaw-receives-same-pay-as-last-season.html | GIANTS SIGN ANTONELLI; Southpaw Receives Same Pay as Last Season, $26,000 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/transport-news-and-notes-meany-turns-down-congressmans-bid-for.html | Transport News and Notes; Meany Turns Down Congressman's Bid for Talks With I.L.A.--Tanker Deal Settled | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/president-signs-funds-bill.html | President Signs Funds Bill | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/st-francis-wins-17th-in-row-terriers-defeat-manhattan-9875-mannix.html | St. Francis Wins 17th in Row; TERRIERS DEFEAT MANHATTAN, 98-75 Mannix of St. Francis Gets Kellogg Prize--Wagner Five Tops St. John's, 92-90 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-trade-group-hailed-midwesterners-in-argentina-to-see-aramburu-to.html | U.S. TRADE GROUP HAILED; Mid-Westerners in Argentina to See Aramburu Today | True | Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/big-loan-floated-by-connecticut-52000000-rental-housing-notes-are.html | BIG LOAN FLOATED BY CONNECTICUT; $52,000,000 Rental Housing Notes Are Mostly Reoffered at 1.65 % Interest Yield | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/alabama-u-plea-held-token-step-high-court-rebuff-reportedly.html | ALABAMA U. PLEA HELD TOKEN STEP; High Court Rebuff Reportedly Expected--Action Seen as Public Appeasement | True | By Wayne Phillips Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/family-of-7-asphyxiated.html | Family of 7 Asphyxiated | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/foreign-policy-principles-us-position-recalled.html | Foreign Policy Principles; U.S. Position Recalled | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/armenia-church-a-soviet-weapon-russians-try-to-use-religion-in.html | ARMENIA CHURCH A SOVIET WEAPON; Russians Try to Use Religion in Mideast Drive--Vote on Patriarch Snarled | True | By Sam Pope Brewer Special To The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/britains-payments-balance.html | BRITAIN'S PAYMENTS BALANCE | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/miller-denies-charges.html | | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/ceylon-royal-visit-set-queen-mother-accepts-57-bid-nigerian-causes.html | CEYLON ROYAL VISIT SET; Queen Mother Accepts '57 Bid --Nigerian Causes Stir | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/streetcar-off-on-2week-run-williams-play-opens-tonight-at-city.html | 'STREETCAR' OFF ON 2-WEEK RUN; Williams Play Opens Tonight at City Center, With Miss Bankhead as Blanche | True | By Sam Zolotow | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/music-cleveland-orchestra-here-szell-on-the-podium-at-carnegie-hall.html | Music: Cleveland Orchestra Here; Szell on the Podium at Carnegie Hall | True | By Howard Taubman | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pediatrician-gets-new-family-role.html | Pediatrician Gets New Family Role | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/red-wings-rally-turns-back-rangers-in-detroit-hockey-three-late.html | Red Wings' Rally Turns Back Rangers in Detroit Hockey; THREE LATE GOALS SUBDUE BLUES, 5-3 Victory Puts Detroit a Point Behind Runner-Up Rangers --Prystai Tallies Twice | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/driscoll-drama-at-columbia.html | Driscoll Drama at Columbia | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/party-ousts-french-red.html | Party Ousts French Red | True | Special to The New York Times | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/steel-output-dips-02-point-to-991.html | STEEL OUTPUT DIPS 0.2 POINT TO 99.1% | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/yugoslavs-soccer-victors.html | Yugoslavs Soccer Victors | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/rubber-potatoes-off-in-big-volume-cocoa-futures-also-decline-but.html | RUBBER, POTATOES OFF IN BIG VOLUME; Cocoa Futures Also Decline but Coffee, Cottonseed Oil and Hides Rise | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/no-300-no-heart-attack.html | No 300, No Heart Attack | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/text-of-news-conference-held-by-presidents-physicians-on-the-state.html | Text of News Conference Held by President's Physicians on the State of His Health; Snyder Reads Report | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/red-bids-to-be-studied-pressures-put-upon-refugees-will-be.html | RED BIDS TO BE STUDIED; Pressures Put Upon Refugees Will Be Investigated | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/daughter-to-mrs-eugene-voit.html | Daughter to Mrs. Eugene Voit | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/duty-rise-delayed-on-lighter-flints.html | DUTY RISE DELAYED ON LIGHTER FLINTS | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/southeast-asia-defense-test-will-begin-today-in-thailand.html | Southeast Asia Defense Test Will Begin Today in Thailand | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/paris-favors-un-action.html | Paris Favors U.N. Action | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/hollander-gains-in-tennis.html | Hollander Gains in Tennis | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/greek-coalition-slight-favorite-observers-feel-it-could-win-sunday.html | GREEK COALITION SLIGHT FAVORITE; Observers Feel It Could Win Sunday Election Over Party of Karamanlis | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/5story-apartment-acquired-in-jersey.html | 5-STORY APARTMENT ACQUIRED IN JERSEY | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/timely-accessories-freshen-winters-wardrobe.html | Timely Accessories Freshen Winter's Wardrobe | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/survey-says-us-owns-214-of-the-country.html | Survey Says U.S. Owns 21.4% of the Country | True | | 1984-03-05 | RE0000196487 | B00000578403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/letters-to-the-times-to-study-civil-rights-naming-bipartisan-group.html | Letters to The Times; To Study Civil Rights Naming Bipartisan Group to Report on Enforcement of Laws Asked | True | NORMAN THOMAS. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/cuba-blanks-venezuela-gains-caribbean-series-lead-after-7to0.html | CUBA BLANKS VENEZUELA; Gains Caribbean Series Lead After 7-to-0 Triumph | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/warehouses-in-deal-webb-knapp-subsidiary-takes-realty-parcels.html | WAREHOUSES IN DEAL; Webb & Knapp Subsidiary Takes Realty Parcels | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/manhattan-housing-is-72-substandard-violations-found-in-72-of.html | Manhattan Housing Is 72% Substandard; VIOLATIONS FOUND IN 72% OF HOUSING | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/weather-office-moving.html | Weather Office Moving | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/pearson-drops-suit-columnist-ends-action-against-senator-mccarthy.html | PEARSON DROPS SUIT; Columnist Ends Action Against Senator McCarthy, Others | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/troth-announced-of-miss-luzzatto-bryn-mawr-alumna-fiancee-of.html | TROTH ANNOUNCED OF MISS LUZZATTO; Bryn Mawr Alumna Fiancee of Richard N. Gardner, an Attorney and Lecturer | True | Herman Leonard | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/new-haven-road-is-termed-sound-alpert-president-denies-that-the.html | NEW HAVEN ROAD IS TERMED SOUND; Alpert, President, Denies That the Line Is Facing a Financial Crisis BUT ITS SECURITIES DROP However, Treasury Officials Are Not Worried About U.S.-Backed Flood Loan | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/us-aid-for-taiwan-is-set-at-62900000.html | U.S. AID FOR TAIWAN IS SET AT $62,900,000 | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/paper-group-confident-steady-expansion-of-industry-is-predicted-by.html | PAPER GROUP CONFIDENT; Steady Expansion of Industry Is Predicted by Officials | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/son-to-the-edward-ashmans.html | Son to the Edward Ashmans | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/apartment-sold-in-brooklyn-area-syndicate-buys-property-on-shore.html | APARTMENT SOLD IN BROOKLYN AREA; Syndicate Buys Property on Shore Road--Gates Ave. Factory Is Acquired | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/stocks-in-london-tumble-sharply-gold-issues-are-only-bright.html | STOCKS IN LONDON TUMBLE SHARPLY; Gold Issues Are Only Bright Spot--Government Shares Lose as Much as $1.75 | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/tokyo-to-invite-3-premiers.html | Tokyo to Invite 3 Premiers | True | Special to The New York Times. | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-15 | 1956-02-15 | https://www.nytimes.com/1956/02/15/archives/institutions-get-us-pork.html | Institutions Get U.S. Pork | True | | 1984-03-05 | RE0000196487 | B00000578403 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hedgerow-theatre-to-close-saturday.html | HEDGEROW THEATRE TO CLOSE SATURDAY | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/boris-godunov-offered.html | 'Boris Godunov' Offered | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wagner-attacks-state-school-aid-as-unfair-to-city-hints-fight-on.html | WAGNER ATTACKS STATE SCHOOL AID AS UNFAIR TO CITY; Hints Fight on 'Inequities' in Heald Plan--250 Give Albany Budget Views Commission Set Up in 1954 Mayor May Fight Heald Report On School Aid as Unfair to City | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/revenues-show-gain-income-advances-for-western-massachusetts.html | REVENUES SHOW GAIN; Income Advances for Western Massachusetts Companies | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/investigation-asked-senate-hearings-are-sought-on-silberstein.html | INVESTIGATION ASKED; Senate Hearings Are Sought on Silberstein Activities | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/charles-lay-landscape-architect-dies-exaide-of-municipal-art.html | Charles Lay, Landscape Architect, Dies; Ex-Aide of Municipal Art Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dr-gallagher-links-senator-eastland-to-demagogues-inflaming-racial.html | Dr. Gallagher Links Senator Eastland To Demagogues Inflaming Racial Issue | True | Kaufman | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/soviet-radio-twits-canada-radar-men-moscow-twitting-radar-in-canada.html | Soviet Radio Twits Canada Radar Men; MOSCOW TWITTING RADAR IN CANADA | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/toll-units-head-to-resist-ouster-brown-a-jersey-republican-denies.html | TOLL UNIT'S HEAD TO RESIST OUSTER; Brown, a Jersey Republican, Denies Misspending Funds of Bridge Commission | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/newark-settles-prr-suit.html | Newark Settles P.R.R. Suit | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/french-assembly-halted-by-brawl-poujadists-and-red-deputies-riot.html | FRENCH ASSEMBLY HALTED BY BRAWL; Poujadists and Red Deputies Riot Over Seat Dispute-- 'Shots' Add to Uproar FRENCH ASSEMBLY HALTED BY BRAWL Deputies Return Chastened | True | By Robert C. Doty Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/about-art-and-artists.html | About Art and Artists | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/israelis-bill-sofia-for-downed-plane.html | ISRAELIS BILL SOFIA FOR DOWNED PLANE | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/blood-gifts-at-fort-red-cross-collection-will-be-made-today-at.html | BLOOD GIFTS AT FORT; Red Cross Collection Will Be Made Today at Monmouth | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/metro-will-film-silk-stockings-studio-assigns-musical-hit-to-arthur.html | METRO WILL FILM 'SILK STOCKINGS'; Studio Assigns Musical Hit to Arthur Freed, Who Is Studying Show Here Flynn and U.-I. Resume Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tweed-says-states-courts-cost-68000000-a-year-state-court-costs-put.html | Tweed Says State's Courts Cost $68,000,000 a Year; STATE COURT COSTS PUT AT $68,000,000 Asks Year's Extension Direct Cost $47,207,000 | True | By Will Lissner | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-doubts-oneman-rule.html | U.S. Doubts One-Man Rule | True | By Elie Abel Special to the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-booklet-gives-facts-on-freezers-chest-type-or-upright-some-fixed.html | U.S. Booklet Gives Facts On Freezers; Chest Type or Upright Some Fixed Expenses | True | By Phyllis Ehrlich | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/letters-to-the-times-citys-career-service-improved-recruitment.html | Letters to The Times; City's Career Service Improved Recruitment Program for Administrative Officers Urged Commitments on Statehood Progress in Leprosy Cures Need for Overcoming Ignorance and Fear Stressed Indemnity for Syrian Raid Sources for Natural Gas | True | ERNEST GRUENING,EMORY ROSS,HENRY P. MESSINGER,BEECHER S. BOWDISH. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/fleischmann-distilling-appoints-ad-director.html | Fleischmann Distilling Appoints Ad Director | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/museum-displays-fashion-from-japan-of-yesteryear.html | Museum Displays Fashion From Japan of Yesteryear | True | By Barbara Land | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/abuses-reported-in-gi-home-loans-house-group-inquiry-shows-misuse.html | ABUSES REPORTED IN G.I. HOME LOANS; House Group Inquiry Shows Misuse of Credit Guarantees and Shoddy Construction Better Inspectors Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/north-carolina-7773-victor.html | North Carolina 77-73 Victor | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dahl-said-to-be-missing-canadians-think-he-was-pilot-of-dc3-lost-in.html | DAHL SAID TO BE MISSING; Canadians Think He Was Pilot of DC-3 Lost in North | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/miss-klausmann-troth-graduate-nurse-will-be-wed-to-rev-charles-s.html | MISS KLAUSMANN TROTH; Graduate Nurse Will Be Wed to Rev. Charles S. Sangree | True | Special to The New York Times.Chilton-Butler | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/flam-gains-semifinals.html | Flam Gains Semi-Finals | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/investors-in-brooklyn-deal.html | Investors in Brooklyn Deal | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-forces-aid-italians.html | U.S. Forces Aid Italians | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/coal-man-discounts-atomic-competition.html | COAL MAN DISCOUNTS ATOMIC COMPETITION | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-crop-cotton-shows-weakness-prices-close-5-points-higher-to-29.html | NEW CROP COTTON SHOWS WEAKNESS; Prices Close 5 Points Higher to 29 Lower--Exports Are Sharply Lower | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/president-flies-south-to-decide-whether-to-run-hailed-by-georgia.html | PRESIDENT FLIES SOUTH TO DECIDE WHETHER TO RUN; Hailed by Georgia Throngs, He Stands Erect in Car and Acts Like a Candidate A GUEST OF HUMPHREY Knowland's Campaign Goes Forward on Assumption General Will Not Run The Physicians' Verdict A Smile for the Crowd PRESIDENT WEIGHS DECISION ON RACE | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/use-of-electronics-will-expedite-road-building-contractors-told.html | Use of Electronics Will Expedite Road Building, Contractors Told | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tv-beer-ads-decried-church-temperance-groups-ask-ban-by-congress.html | TV BEER ADS DECRIED; Church, Temperance Groups Ask Ban by Congress | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/thieben-sets-scoring-mark-tierney-and-nidds-star.html | Thieben Sets Scoring Mark; Tierney and Nidds Star | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/2-bills-planned-on-air-pollution-albany-measures-would-set-and.html | 2 BILLS PLANNED ON AIR POLLUTION; Albany Measures Would Set and Enforce Standards-- City Law Not Affected Details Offered | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/state-bill-asks-jobless-pay-plan-supplemental-but-limited-aid-by.html | STATE BILL ASKS JOBLESS PAY PLAN; Supplemental but Limited Aid by Private Concerns Urged in Legislature | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/truckers-back-rise-in-roaduser-taxes.html | TRUCKERS BACK RISE IN ROAD-USER TAXES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hamilton-rickaby-law-firm-member.html | HAMILTON RICKABY, LAW FIRM MEMBER | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/commodity-index-firm-level-tuesday-unchanged-from-last-fridays-886.html | COMMODITY INDEX FIRM; Level Tuesday Unchanged From Last Friday's 88.6 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/grains-counter-trend-in-stocks-presidents-stand-against-high.html | GRAINS COUNTER TREND IN STOCKS; President's Stand Against High Support Level Acts as Slight Depressant | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/norwalk-plans-museum-council-votes-to-move-fitch-house-from-roads.html | NORWALK PLANS MUSEUM; Council Votes to Move Fitch House From Road's Path | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/javits-cites-harmony-attorney-general-reports-on-record-for-1955.html | JAVITS CITES HARMONY; Attorney General Reports on Record for 1955 | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/school-eastlands-attend-will-start-integration.html | School Eastlands Attend Will Start Integration | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/opera-the-wife-of-martin-guerre-bergsmas-work-has-its-premiere-here.html | Opera: 'The Wife of Martin Guerre'; Bergsma's Work Has Its Premiere Here | True | By Howard Taubman | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mrs-knode-advances-beats-mrs-stone-in-brooklyn-tennis-quarterfinals.html | MRS. KNODE ADVANCES; Beats Mrs. Stone in Brooklyn Tennis Quarter-Finals | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harris-downs-strait-kent-turns-back-barbash-in-class-b-squash.html | HARRIS DOWNS STRAIT; Kent Turns Back Barbash in Class B Squash Racquets | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/queen-thanks-nigeria-broadcasts-goodby-as-she-prepares-to-leave.html | QUEEN THANKS NIGERIA; Broadcasts Good-By as She Prepares to Leave Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/iceland-adds-to-dimes-fund.html | Iceland Adds to Dimes Fund | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/party-practice-changed.html | Party Practice Changed | True | By Harry Schwartz | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-to-instruct-troops-on-capture.html | BRITISH TO INSTRUCT TROOPS ON CAPTURE | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lemon-signs-for-40000.html | Lemon Signs for $40,000 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/miss-quasts-pair-triumphs-in-golf-brown-helps-beat-turnesa-and-mrs.html | MISS QUAST'S PAIR TRIUMPHS IN GOLF; Brown Helps Beat Turnesa and Mrs. Cudone in Palm Beach Quarter-Finals Miss Stewart's Team Bows Gray Is Disqualified Rubendahl Takes Medal | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/alleged-reds-lose-court-plea.html | Alleged Reds Lose Court Plea | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cutrate-ticket-on-li-up-to-55-savings-offered-on-four-round-trips-a.html | CUT-RATE TICKET ON L.I.; Up to 55% Savings Offered on Four Round Trips a Month | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bronx-block-sold-by-astor-estate.html | BRONX BLOCK SOLD BY ASTOR ESTATE | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-cut-payments-deficit.html | British Cut Payments Deficit | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hospital-to-test-plan-to-ease-nurse-shortage.html | Hospital to Test Plan To Ease Nurse Shortage | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/richard-iii-preview-tonight.html | 'Richard III' Preview Tonight | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tennis-program-ready-project-aims-at-interesting-young-people-in.html | TENNIS PROGRAM READY; Project Aims at Interesting Young People in Game | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/joan-keegan-a-future-bride.html | Joan Keegan a Future Bride | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-bill-bars-trade-restraint-it-would-prohibit-collective.html | BRITISH BILL BARS TRADE RESTRAINT; It Would Prohibit Collective Price-Fixing and Other Monopolistic Practices | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/unbeaten-string-is-snapped-at-32-lausse-is-defeated-by-boyd-despite.html | UNBEATEN STRING IS SNAPPED AT 32; Lausse Is Defeated by Boyd Despite Scoring Knockdown in Fourth at Chicago | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/fw-woolworth-sets-sales-peak-highest-volume-in-76-years-puts-55-net.html | F.W. WOOLWORTH SETS SALES PEAK; Highest Volume in 76 Years Puts '55 Net at $34,155,898, $7,207,705 Above 1954's WORKING CAPITAL EASES Maytag Company Earnings Decline to $6,267,174 From $6,736,494 a Year Before MAYTAG COMPANY Sales Set High but Profits Dip --Report Cites Strike T.X.L. OIL CORPORATION COMPANIES ISSUE EARNINGS FIGURES RUBEROID COMPANY UNITED CARBON COMPANY CONTINENTAL STEEL CORP. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/troops-in-algeria-smash-rebel-unit-53-killed-in-fight-in-rugged.html | TROOPS IN ALGERIA SMASH REBEL UNIT; 53 Killed in Fight in Rugged Mountains--Paris Parley on Morocco Is Started | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/social-security-bill-backed.html | Social Security Bill Backed | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/william-w-sharp-research-official.html | WILLIAM W. SHARP, RESEARCH OFFICIAL | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/victory-is-claimed-by-both-sides-in-teamsters-joint-council-vote.html | Victory Is Claimed by Both Sides In Teamsters Joint Council Vote; Challenged Ballots Reported Key in Fight Between Lacey and O'Rourke for President's Position Here Hoffa Claims Victory | True | By Stanley Levey | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ball-on-april-26-to-aid-heart-fund-benefit-aides-and-3-girls-who.html | BALL ON APRIL 26 TO AID HEART FUND; Benefit Aides and 3 Girls Who Are Affianced | True | Will Weissberg | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/rubin-wins-3cushion-title.html | Rubin Wins 3-Cushion Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/race-ruling-bars-ball-games.html | Race Ruling Bars Ball Games | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/campaign-funds-due-for-scrutiny-gore-ready-to-press-for-inquiry.html | CAMPAIGN FUNDS DUE FOR SCRUTINY; Gore Ready to Press for Inquiry That Would Last Through Election Day Link to Gas Bill | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sidelights-plan-investors-start-young-new-shortage-ahead-financial.html | Sidelights; Plan Investors Start Young New Shortage Ahead Financial Structure Changes Hydrogen Control Cold Prediction Miscellany | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/big-tract-is-sold-at-poughkeepsie-developer-plans-500-houses-on.html | BIG TRACT IS SOLD AT POUGHKEEPSIE; Developer Plans 500 Houses on 240-Acre Site Near the I.B.M. Factory | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/knowland-faces-rising-pressure-time-factor-now-squeezing-him-in.html | KNOWLAND FACES RISING PRESSURE; Time Factor Now Squeezing Him in California With the President Still Silent Entered-in Minnesota | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/newburgh-theatre-in-flames.html | Newburgh Theatre in Flames | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/queens-apartment-deal-26family-whitestone-house-is-acquired-by.html | QUEENS APARTMENT DEAL; 26-Family Whitestone House Is Acquired by Builder | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/physician-training-aid-urged.html | Physician Training Aid Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/television-play-on-individualism-stars-steve-allen.html | Television; Play on Individualism Stars Steve Allen | True | By Jack Gould | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/prudential-insurance-fills-vice-presidency.html | Prudential Insurance Fills Vice Presidency | True | Augusta Berns | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harriman-requests-atom-energy-panel.html | HARRIMAN REQUESTS ATOM ENERGY PANEL | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/gonzales-is-victor-beats-trabert-62-64-for-299-lead-in-tennis-tour.html | GONZALES IS VICTOR; Beats Trabert, 6-2, 6-4, for 29-9 Lead in Tennis Tour | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-make-aerial-survey.html | British Make Aerial Survey | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/in-the-nation-out-blind-spot-but-it-wont-out-why-did-it-happen-the.html | In The Nation; 'Out, Blind Spot!' But It Won't 'Out' Why Did It Happen? The Nixon Statement The Dulles Paragraph What He Meant to Say | True | By Arthur Krock | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ingrambogott.html | Ingram--Bogott | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-bobsledders-first-otoole-leads-american-sweep-in-st-moritz.html | U.S. BOBSLEDDERS FIRST; O'Toole Leads American Sweep in St. Moritz Competition | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/turley-of-yanks-agrees-to-terms-righthanders-pay-put-at-15000giants.html | TURLEY OF YANKS AGREES TO TERMS; Right-Hander's Pay Put at $15,000--Giants' Liddle, Dodgers' Walker Sign Giants' Southpaw Accepts Terms 37 Dodgers Under Contract | True | By Roscoe McGowen | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/craftsmen-list-ocasey-play.html | Craftsmen List O'Casey Play | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/navy-crushes-gettysburg.html | Navy Crushes Gettysburg | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/zionist-women-honored-union-square-to-be-pioneer-women-square-for-4.html | ZIONIST WOMEN HONORED; Union Square to Be 'Pioneer Women Square' for 4 Days | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/limestone-site-bought-lehigh-portland-purchases-2000acre-deposit.html | LIMESTONE SITE BOUGHT; Lehigh Portland Purchases 2,000-Acre Deposit | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tass-tells-presidents-health.html | Tass Tells President's Health | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/boat-patrol-reports-all-clear-in-atomic-smuggling-search-port.html | Boat Patrol Reports All Clear In Atomic Smuggling Search; Port Guardians Have Found No Illegal Explosives in 5 Years on Job--Old Brush Made Geiger Counters Chirp | True | By Joseph J. Ryan | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/franco-dismisses-2-cabinet-aides-to-allay-unrest-education-chief.html | FRANCO DISMISSES 2 CABINET AIDES TO ALLAY UNREST; Education Chief and Falange Leader Replaced as Lax in Students' Rioting SERIOUS CRISIS IMPLIED Further Shakeup Expected in Wake of Criticism of Conditions in Nation Action Related to Clashes Franco Ousts Two Cabinet Aides In Crisis Over Students' Unrest | | By Camille M. Cianfarra Special To the New York Times.the New York Times | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lack-of-medical-officers-cited.html | Lack of Medical Officers Cited | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/students-to-help-hospital.html | Students to Help Hospital | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lawyer-chosen-head-of-united-hias-service.html | Lawyer Chosen Head Of United Hias Service | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/donnelly-corp-raises-official-to-president.html | Donnelly Corp. Raises Official to President | True | Kaiden-Kazanjian | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/fall-from-bed-fatal-girl-13-dies-after-rolling-off-doubledecker-in.html | FALL FROM BED FATAL; Girl, 13, Dies After Rolling Off Double-Decker in Sleep | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lee-paces-elis.html | Lee Paces Elis | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stock-dealer-curbed-temporary-writ-bars-jersey-concern-from-dealing.html | STOCK DEALER CURBED; Temporary Writ Bars Jersey Concern From Dealing Here | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/champion-speeds-60-yards-in-0061-haines-also-helps-penn-take-relay.html | CHAMPION SPEEDS 60 YARDS IN 0:06.1; Haines Also Helps Penn Take Relay Race, but Princeton Wins Polar Bear Meet Columbia in Third Place Goal Is Four Straight TRACK EVENTS FIELD EVENTS | True | By Joseph M. Sheehan Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/crucible-steel-raises-dividend-company-lifts-rate-to-75-cents-from.html | CRUCIBLE STEEL RAISES DIVIDEND; Company Lifts Rate to 75 Cents From 50--Financing and Expansion Planned OTHER DIVIDEND NEWS American Export Lines Johns-Manville Corp. COMPANIES TAKE DIVIDEND ACTION | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/briggs-athletic-head-california-assistant-named-u-of-washington.html | BRIGGS ATHLETIC HEAD; California Assistant Named U. of Washington Director | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/chores-of-colonial-cook-appear-enormous-today-legacy-from-martha.html | Chores of Colonial Cook Appear Enormous Today; Legacy From Martha Washington: Lavish Meals | | By Jane Nickersonthe New York Times (BY EDWARD HERMAN) | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/housing-notes-rate-reduced-to-1585.html | HOUSING NOTES RATE REDUCED TO 1.585% | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/pennsylvanians-reply.html | Pennsylvanians Reply | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/aec-scientist-hailed-president-presents-medal-to-dr-von-neumann.html | A.E.C. SCIENTIST HAILED; President Presents Medal to Dr. von Neumann | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mr-trumans-memoirs-message-to-macarthur-installment-23-excerpts.html | Mr. Truman's Memoirs: Message to MacArthur; INSTALLMENT 23, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mr-wagner-to-albany.html | MR. WAGNER TO ALBANY | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/white-sidesteps-2-tough-queries-bars-answers-on-presidents.html | WHITE SIDESTEPS 2 TOUGH QUERIES; Bars Answers on President's Intentions and His Ability to Work a 'Full Day' White 'Ducks' Question | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/profiteering-in-milk-us-surplus-sent-to-japan-for-children-sold.html | PROFITEERING IN MILK; U.S. Surplus, Sent to Japan for Children, Sold Illegally | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-silicone-polisher.html | New Silicone Polisher | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-storing-old-money-to-prepare-for-attack.html | U.S. Storing Old Money To Prepare for Attack | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/great-neck-to-get-huge-new-school-9205000-structure-with-junior-and.html | GREAT NECK TO GET HUGE NEW SCHOOL; $9,205,000 Structure With Junior and Senior Units to Be Started March 1 Phipps Mansion to Remain | True | By Leonard Buder | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/other-sales-mergers-american-biltrite-rubber-co-baldwinhill-company.html | OTHER SALES, MERGERS; American Biltrite Rubber Co. Baldwin-Hill Company Martin-Parry Corp. P.R.M., Inc. Swan-Finch Oil Corp. Smith, Kline & French | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/french-seek-algerian-policy.html | French Seek Algerian Policy | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/museum-head-stabs-himself.html | Museum Head Stabs Himself | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/state-university-affirms-li-plan-board-asks-early-approval-of.html | STATE UNIVERSITY AFFIRMS L.I. PLAN; Board Asks Early Approval of Proposal for One 4-Year and Three 2-Year Colleges | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/favor-more-home-heat-health-board-members-to-poll-landlords-an-68.html | FAVOR MORE HOME HEAT; Health Board Members to Poll Landlords an 68 Degrees | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mansure-insists-record-is-clear-gsa-chief-who-resigned-defends.html | MANSURE INSISTS RECORD IS CLEAR; G.S.A. Chief Who Resigned Defends Nickel Transaction --Hearings Resuming | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harriman-names-aide-to-counsel-richard-p-long-appointed-bronson-to.html | HARRIMAN NAMES AIDE TO COUNSEL; Richard P. Long Appointed --Bronson to Get Post as Audit Press Officer | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/kennedy-stiffens-detectives-tests-promotions-to-be-based-on-showing.html | KENNEDY STIFFENS DETECTIVES' TESTS; Promotions to Be Based on Showing in School Rather Than Daring Arrests SYSTEM NOW IN EFFECT Incoming Rookies Rated as to Aptitudes So Officers Can Fill Specific Jobs Tests Used for New Class | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/heads-hoover-unit-in-jersey.html | Heads Hoover Unit in Jersey | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/53-dropped-by-city-as-security-risks.html | 53 DROPPED BY CITY AS SECURITY RISKS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sandra-williams-becomes-fiancee-she-will-be-married-in-spring-to.html | SANDRA WILLIAMS BECOMES FIANCEE; She Will Be Married in Spring to Ross Nickerson Coffin, Who Served in Infantry | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cuba-britain-amend-pact.html | Cuba, Britain Amend Pact | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/intertype-votes-to-split-shares-higher-dividend-declared-on-new.html | INTERTYPE VOTES TO SPLIT SHARES; Higher Dividend Declared on New Stock--Other Company Meetings OTHER COMPANY MEETINGS Cornell-Dubilier Electric Corp. Electro Refractories & Abrasives Indian Head Mills Continental--Fidelity Minnesota & Ontario Paper | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/a-t-t-ignores-proposals-for-stock-split-dividend-rise.html | A. T. & T. Ignores Proposals For Stock Split, Dividend Rise | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/neff-offer-rejected.html | Neff Offer Rejected | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/eden-party-keeps-3-seats-vote-cut-byelections-reveal-sharp-fall-in.html | EDEN PARTY KEEPS 3 SEATS, VOTE CUT; By-Elections Reveal Sharp Fall in Popularity Since May General Election | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/student-beaten-2-negroes-jailed-police-say-men-admit-attack-on.html | STUDENT BEATEN, 2 NEGROES JAILED; Police Say Men Admit Attack on Alabama U. Youth-- School Calls Meeting | True | By Wayne Phillips Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-doctors-report.html | THE DOCTORS' REPORT | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/square-d-to-expand-9-million-to-be-spent-through-1957profits-sales.html | SQUARE D TO EXPAND; $9 Million to Be Spent Through 1957--Profits, Sales Up | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/rules-set-to-end-fabric-confusion-ny-better-business-bureau-issues.html | RULES SET TO END FABRIC CONFUSION; N.Y. Better Business Bureau Issues Guide to Eliminate Misleading Advertising | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/inquiry-rejected-by-westinghouse-company-wont-work-with-governors.html | INQUIRY REJECTED BY WESTINGHOUSE; Company Won't Work With Governors' Board--Its New Terms Spurned Union Backs Board | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/louisianas-segregation-laws-ruled-invalid-by-federal-court.html | Louisiana's Segregation Laws Ruled Invalid by Federal Court; SEGREGATION BAN SET IN LOUISIANA | True | By the United Press. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cuba-victor-in-series-ramos-hurls-6hitter-in-42-triumph-over-puerto.html | CUBA VICTOR IN SERIES; Ramos Hurls 6-Hitter in 4-2 Triumph Over Puerto Rico | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/eased-us-trade-held-aid-to-reds-soviet-bloc-getting-important-tools.html | EASED U.S. TRADE HELD AID TO REDS; Soviet Bloc Getting Important Tools for War Production, Senate Group Told Protest Went Unheeded Effect of Revision Cited | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/navy-seeks-antarctic-volunteers-veterans-there-cool-in-response.html | Navy Seeks Antarctic Volunteers; Veterans There Cool in Response | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/market-activity-taken-in-stride-157-million-of-securities-changes.html | MARKET ACTIVITY TAKEN IN STRIDE; $157 Million of Securities Changes Hands Without Ruffling Big Board FIRST HOUR IS LIVELIEST Prices Up 2.3% in 60 Minutes --Wall Street Analysts Sound Caution Note Wrong Impression Possible MARKET ACTIVITY TAKEN IN STRIDE | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/vice-president-to-head-daystrom-operations.html | Vice President to Head Daystrom Operations | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/4-churches-and-synagogue-join-forces-to-fight-east-side-juvenile.html | 4 Churches and Synagogue Join Forces To Fight East Side Juvenile Delinquency | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/box-yields-items-of-pulitzer-days-contents-of-cornerstone-box-of.html | BOX YIELDS ITEMS OF PULITZER DAYS; Contents of Cornerstone Box of World Building Recall Earlier Era | True | The New York Times | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/kekkonen-is-elected-finlands-president-kekkonen-chosen-finns.html | Kekkonen Is Elected Finland's President; KEKKONEN CHOSEN FINNS PRESIDENT | True | By Felix Belair Jr. Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/goodmantrachtenberg.html | Goodman--Trachtenberg | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stevenson-chides-gop-on-economy-in-talk-on-coast-he-denies-it-has.html | STEVENSON CHIDES G.O.P. ON ECONOMY; In Talk on Coast, He Denies It Has Restored Stability-- Charges Tax Favoritism STEVENSON CHIDES G.O.P. ON ECONOMY Farm Price Dip Noted | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/david-mannes-honored-founder-of-college-of-music-feted-on-90th.html | DAVID MANNES HONORED; Founder of College of Music Feted on 90th Birthday | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/boat-classes-to-start-seamans-church-school-will-stress-navigation.html | BOAT CLASSES TO START; Seamen's Church School Will Stress Navigation | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sloans-goal-beats-bruins.html | Sloan's Goal Beats Bruins | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/excerpts-from-commissions-report-on-costs-of-courts-in-state-the.html | Excerpts From Commission's Report on Costs of Courts in State; The Cost of the Administration of Justice in New YorkState Figures Not Exact Three Counties Compared Justice Courts Ambiguous Children and the Family in the Courts The Need for a Single Court to Handle All Matters Related to Children and the Family | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tompkins-is-certified-state-board-also-announces-tally-in-congress.html | TOMPKINS IS CERTIFIED; State Board Also Announces Tally in Congress Race | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/gm-may-devote-tv-plug-to-bard-shakespeare-talk-hinted-as-middle.html | G.M. MAY DEVOTE TV 'PLUG' TO BARD; Shakespeare Talk Hinted as 'Middle Commercial' on 'Richard III' Teleast | True | By Val Adams | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/prices-of-coffee-at-seasonal-high-sugar-rubber-cottonseed-oil-also.html | PRICES OF COFFEE AT SEASONAL HIGH; Sugar, Rubber, Cottonseed Oil Also Gain--Switches Push Cocoa Volume Up | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cambodian-calls-on-mao.html | Cambodian Calls on Mao | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/aflcio-test.html | A.F.L.-C.I.O. TEST | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dg-bell-will-wed-miss-doris-joyner.html | D.G. BELL WILL WED MISS DORIS JOYNER | True | Special to The New York Times.Abbey | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/free-course-in-design-opens.html | Free Course in Design Opens | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/heald-disclaims-bid-to-shift-assessors.html | HEALD DISCLAIMS BID TO SHIFT ASSESSORS | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/khrushchev-seen-as-new-theorist-party-head-alters-standard.html | KHRUSHCHEV SEEN AS NEW THEORIST; Party Head Alters Standard Marxist-Leninist Doctrine in Congress Speech MIDDLE-OF-THE-ROADER Takes Issue With Extremists --Calls for New Textbook and Party Program | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/complexion-care-kit.html | Complexion Care Kit | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/treasury-statement.html | Treasury Statement | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/us-sextet-bows-43-swedens-two-goals-in-last-period-decide-contest.html | U.S. SEXTET BOWS, 4-3; Sweden's Two Goals in Last Period Decide Contest | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/order-amended-on-morse-stock-broker-is-unable-to-produce-data-on-55.html | ORDER AMENDED ON MORSE STOCK; Broker Is Unable to Produce Data on '55 Transactions or Customer Holdings | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/candidate-dances.html | Candidate Dances | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/3-austria-governors-visit-us.html | 3 Austria Governors Visit U.S. | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dresser-net-climbs-quarters-profits-put-at-160-a-share-against-90.html | DRESSER NET CLIMBS; Quarter's Profits Put at $1.60 a Share, Against 90 Cents | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mrs-timothy-adams-has-child.html | Mrs. Timothy Adams Has Child | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jane-e-lanning-engaged-to-wed-swarthmore-senior-fiancee-of-john.html | JANE E. LANNING ENGAGED TO WED; Swarthmore Senior Fiancee of John Slater 2d, Honor Graduate of Princeton | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-theatre-streetcar-is-revived-miss-bankhead-heads-city-center.html | The Theatre 'Streetcar' Is Revived; Miss Bankhead Heads City Center Cast | True | By Brooks Atkinson | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lukens-raises-some-extras.html | Lukens Raises Some Extras | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sears-wins-judgment-former-buyer-ordered-to-pay-12500-of-gratuities.html | SEARS WINS JUDGMENT; Former Buyer Ordered to Pay $12,500 of Gratuities | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mr-chairman-harrison-tweed-new-england-background-active-in-bar.html | Mr. Chairman; Harrison Tweed New England Background Active in Bar Group | True | The New York Times | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/condition-of-reserve-member-banks-in-94-cities-feb-8-1956.html | Condition of Reserve Member Banks in 94 Cities Feb. 8, 1956 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/waugh-explains-resale-of-issues-exportimport-bank-passes-part-of.html | WAUGH EXPLAINS RESALE OF ISSUES; Export-Import Bank Passes Part of Cuban Utility Loan to Manufacturers Trust Appointment Confirmed | True | Special To The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/economic-report-under-heavy-fire-business-labor-and-farm-spokesmen.html | ECONOMIC REPORT UNDER HEAVY FIRE; Business, Labor and Farm Spokesmen Criticize Views Presented by President Farm Spokesmen Disagree | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/books-of-the-times-concession-by-emerson-choleras-role-in-rebellion.html | Books of The Times; Concession by Emerson Cholera's Role in Rebellion | True | By Charles Poore | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cost-of-operating-courts.html | Cost of Operating Courts | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/health-may-be-issue.html | Health May Be Issue | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/city-hospital-list-almost-complete-200000000-construction-begun.html | CITY HOSPITAL LIST ALMOST COMPLETE; $200,000,000 Construction Begun After War to Be Done This Year, Mayor Hears PUBLIC WORKS SLOWED 10-Year, $433,000,000 Total Reached Peak in 1954 With $70,934,000 Performed Slow-Down Is Noted Program for This Year | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/borden-to-step-up-output-in-brazil-exportimport-bank-assists.html | BORDEN TO STEP UP OUTPUT IN BRAZIL; Export-Import Bank Assists Expansion of Chemical Producing Affiliate Two Plants to Be Built | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hospital-plans-for-addicts.html | Hospital Plans for Addicts | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/west-minimizing-red-german-army-views-it-as-among-poorest-of.html | WEST MINIMIZING RED GERMAN ARMY; Views It as Among Poorest of Satellite Units, Which Are Not Believed to Be Good | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mystery-submarine-detected.html | Mystery Submarine Detected | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/princeton-trims-harvard-93-to-46-tigers-sink-72-of-shots-in-first.html | PRINCETON TRIMS HARVARD, 93 TO 46; Tigers Sink 72% of Shots in First Half--Yale Five Trounces Penn, 96-72 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sports-of-the-times-rippling-rhythm-double-defense-embarrassing.html | Sports of The Times; Rippling Rhythm Double Defense Embarrassing Mistake Telescopic Courses | True | By Arthur Daley | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/devoe-reynolds-elects-carl-mcfarlin-to-succeed-endter-as-its.html | Devoe & Reynolds Elects Carl McFarlin To Succeed Endter as Its President | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/eastern-swim-league.html | EASTERN SWIM LEAGUE | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/news-of-interest-in-shipping-field-freighter-will-be-scene-of-tv.html | NEWS OF INTEREST IN SHIPPING FIELD; Freighter Will Be Scene of TV Show--200 Customs Examiners Upgraded Survey Brings Pay Rises Freight Rates to Increase Propeller Club Unit to Meet Trophy Meetings to Start | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/demand-deposits-drop-559000000-loans-to-business-decline-by.html | DEMAND DEPOSITS DROP $559,000,000; Loans to Business Decline by $77,000,000 Here in the Week to Feb. 8 | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jordan-holds-140-for-riots.html | Jordan Holds 140 for Riots | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lakers-set-back-knicks-by-113102-minneapolis-quintet-victor-despite.html | LAKERS SET BACK KNICKS BY 113-102; Minneapolis Quintet Victor Despite Braun's 31 Points in Contest at St. Paul | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/fight-protest-planned-mueller-pilot-says-accident-not-martinez.html | FIGHT PROTEST PLANNED; Mueller Pilot Says Accident Not Martinez Halted Boxer | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/key-largo-opens-new-vistas-for-yachtsmen-abundance-of-fish-is.html | Key Largo Opens New Vistas for Yachtsmen; Abundance of Fish Is Converting Sailors Into Anglers Guides Are Professionals Boat Show Will Open | True | By Clarence E. Lovejoy Special To the New York Times.morris Rosenfeld | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/asian-pact-lands-begin-maneuvers-1800-us-troops-spearhead-6nation.html | ASIAN PACT LANDS BEGIN MANEUVERS; 1,800 U.S. Troops Spearhead 6-Nation Exercises in Key Thailand Defense Zone Filipino Infantry Goes Ashore | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/city-budget-rise-put-at-126-million-mayor-and-gerosa-estimate.html | CITY BUDGET RISE PUT AT 126 MILLION; Mayor and Gerosa Estimate Expenses for 1956-57 at a Record $1,913,000,000 | True | By Paul Crowell | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/syndicate-acquires-a-large-apartment-on-east-90th-street.html | Syndicate Acquires A Large Apartment On East 90th Street | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/realty-sales-in-jersey.html | Realty Sales in Jersey | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/miss-pannevis-bride-of-oliver-h-orr-jr.html | MISS PANNEVIS BRIDE OF OLIVER H. ORR JR. | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/june-cuneo-married-she-is-bride-in-new-rochelle-of-richard-m.html | JUNE CUNEO MARRIED; She Is Bride in New Rochelle of Richard M. Stefanik | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stocking-hues-vary-to-match-clothes-shoes-a-mountain-of-swatches.html | Stocking Hues Vary to Match Clothes, Shoes; A Mountain of Swatches | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/education-lag-charged-larsen-tells-temple-u-group-public-apathy-is.html | EDUCATION LAG CHARGED; Larsen Tells Temple U. Group Public Apathy Is to Blame | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/device-can-see-in-full-darkness-eva-will-show-a-man-far-away-on.html | DEVICE CAN 'SEE' IN FULL DARKNESS; 'Eva' Will Show a Man Far Away on Moonless Night-- Takes Color Pictures Heat Radiation Factor | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/plan-board-picks-city-building-site-it-would-place-4000000.html | PLAN BOARD PICKS CITY BUILDING SITE; It Would Place $4,000,000 Executive Structure at Park Row and Pearl St. | True | By Charles G. Bennett | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/white-back-in-boston.html | White Back in Boston | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sports-today.html | Sports Today | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/red-china-assails-exercises.html | Red China Assails Exercises | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/topics-of-the-times-sorry-days-for-gardeners.html | Topics of The Times; Sorry Days for Gardeners | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lapchick-to-pilot-st-johns-quintet-coach-who-quit-knicks-will.html | LAPCHICK TO PILOT ST. JOHN'S QUINTET; Coach Who Quit Knicks Will Return to His Post With College Next Season | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/governali-of-columbia-to-coach-at-san-diego.html | Governali of Columbia To Coach at San Diego | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/money.html | Money | True |  | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dons-to-play-in-ncaa.html | Dons to Play in N.C.A.A. | True |  | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wayne-returns-in-ponder-heart-teahouse-interpreter-star-of-new.html | WAYNE RETURNS IN 'PONDER HEART'; 'Teahouse' Interpreter Star of New Comedy Opening at the Music Box Tonight Guild Eyes TV Script | True | By Louis Calta | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/arms-seized-in-cyprus-british-find-cache-in-caves-prelate-studies.html | ARMS SEIZED IN CYPRUS; British Find Cache in Caves-- Prelate Studies Note | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/poujadists-at-work.html | POUJADISTS AT WORK | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/centenary-of-street-smith.html | Centenary of Street & Smith | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/city-study-by-3-states-urged.html | City Study by 3 States Urged | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bad-taste-and-bad-history.html | BAD TASTE AND BAD HISTORY | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/addition-to-vestry-assailed-by-melish.html | ADDITION TO VESTRY ASSAILED BY MELISH | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/printers-out-in-britain-8000-dismissed-in-slowdown-over-wage.html | PRINTERS OUT IN BRITAIN; 8,000 Dismissed in Slowdown Over Wage Dispute | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/negro-prospects-held-improving-but-all-parts-of-us-show-lack-of.html | NEGRO PROSPECTS HELD IMPROVING; But All Parts of U.S. Show Lack of Equality in Job Openings, Wilkins Says | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/krupp-enters-a-bid-for-ceylonese-ore.html | KRUPP ENTERS A BID FOR CEYLONESE ORE | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/local-fives-face-big-tests-tonight-st-johns-and-seton-hall-to-meet.html | LOCAL FIVES FACE BIG TESTS TONIGHT; St. John's and Seton Hall to Meet Visitors at Garden-- Fordham to Play City Sophomores to Aid Rams Hundley Sparks Mountaineers AT GARDEN AT FORDHAM | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/woman-dies-in-plunge-mrs-e-shippen-geer-falls-from-fifth-ave.html | WOMAN DIES IN PLUNGE; Mrs. E. Shippen Geer Falls from Fifth Ave. Apartment | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/harriman-assails-mob-rule-in-south.html | HARRIMAN ASSAILS 'MOB RULE' IN SOUTH | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/chicago-borrows-for-waterworks-bond-issue-of-15000000-is-citys.html | CHICAGO BORROWS FOR WATERWORKS; Bond Issue of $15,000,000 Is City's First for Purpose Since Summer of 1953 Pennsylvania Fairfax County, Va. Grand Island, Neb. New York School Districts MUNICIPAL ISSUES OFFERED, SLATED Stonington, Conn. Pennsylvania School Authority St. Louis County, Mo. California School District Colorado School District | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tv-comedy-role-for-betty-grable-signed-by-cbs-to-costar-with-orson.html | TV COMEDY ROLE FOR BETTY GRABLE; Signed by C.B.S. to Co-Star With Orson Welles April 7 in 'Twentieth Century' | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/fund-named-for-dr-ep-boas.html | Fund Named for Dr. E.P. Boas | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-new-york-times-leads-the-.html | The New York Times leads the ... | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-york-flights-begun-by-braniff-dc6-nonstop-from-dallas-lands-at.html | NEW YORK FLIGHTS BEGUN BY BRANIFF; DC-6, Nonstop From Dallas, Lands at Newark Airport to Institute Service | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/3-routes-offered-in-rockland-link-plans-covering-8-variations-given.html | 3 ROUTES OFFERED IN ROCKLAND LINK; Plans, Covering 8 Variations Given to County Officials for Thruway-Pike Roads 2 Routes Under Study Two Solutions Seen | True | By Joseph C. Ingraham Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lowenstein-issue-on-market-today-group-to-sell-40000000-of.html | LOWENSTEIN ISSUE ON MARKET TODAY; Group to Sell $40,000,000 of Debentures—Dallas Power Offering Set Dallas Power and Light | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/julie-ross-engaged-betrothed-to-ben-tencer-a-hobart-college-senior.html | JULIE ROSS ENGAGED; Betrothed to Ben Tencer, a Hobart College Senior | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mrs-carrott-advances-mrs-kauffman-also-reaches-squash-racquets.html | MRS. CARROTT ADVANCES; Mrs. Kauffman Also Reaches Squash Racquets Final | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/st-francis-routs-kingsmen-94-to-74-undefeated-terriers-capture-no.html | ST. FRANCIS ROUTS KINGSMEN, 94 TO 74; Undefeated Terriers Capture No. 18 on Brooklyn College Court as Mannix Stars | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-york-smuggler-jailed.html | New York Smuggler Jailed | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mayor-backs-bill-to-help-laborers.html | MAYOR BACKS BILL TO HELP LABORERS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/president-in-security-parley.html | President in Security Parley | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/50000000-bonds-sold-by-thruway-241836-cost-to-new-york-state-is-the.html | $50,000,000 BONDS SOLD BY THRUWAY; 2.41836% Cost to New York State Is the Lowest Yet for Such Obligations Total at $750,000,000 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-lord-taylor-unit.html | New Lord & Taylor Unit | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dr-h-schwartz-a-dermatologist-former-professor-at-cornell-medical.html | DR. H. SCHWARTZ, A DERMATOLOGIST; Former Professor at Cornell Medical School Dies at 79 - -Consultant to Hospitals | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/tokyo-rose-pardon-asked.html | Tokyo Rose Pardon Asked | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/two-take-icc-posts-minor-and-murphy-sworn-as-commission-members.html | TWO TAKE I.C.C. POSTS; Minor and Murphy Sworn as Commission Members | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/utilitys-income-takes-sharp-rise-cleveland-electric-earnings.html | UTILITY'S INCOME TAKES SHARP RISE; Cleveland Electric Earnings $17,810,321 in '55, Against $14,063,891 Year Before | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/witnesses-balk-hearing-on-reds-three-invoke-5th-amendment-at-house.html | WITNESSES BALK HEARING ON REDS; Three Invoke 5th Amendment at House Inquiry and Bar Data on Federal 'Cells' | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/refinery-in-bayonne-sold-by-tide-water.html | REFINERY IN BAYONNE SOLD BY TIDE WATER | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/president-signs-free-polio-bill.html | President Signs Free Polio Bill | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/village-troupe-switches-bill.html | Village Troupe Switches Bill | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/pakistanis-urge-israeli-move.html | Pakistanis Urge Israeli Move | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/child-to-mrs-r-markewich.html | Child to Mrs. R. Markewich | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bank-robbers-get-52000.html | Bank Robbers Get $52,000 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/cleveland-tower-evacuated.html | Cleveland Tower Evacuated | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/brazilians-take-plane-unauthorized-flight-causes-rumors-of.html | BRAZILIANS TAKE PLANE; Unauthorized Flight Causes Rumors of Rebellion | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/behind-the-curtain.html | BEHIND THE CURTAIN | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/slump-continues-in-london-stocks-government-issues-decline.html | SLUMP CONTINUES IN LONDON STOCKS; Government Issues Decline Sharply--Industrials Hit New Low for 1955-56 | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/maureen-black-to-wed-affianced-to-robert-m-ogden-3d-veteran-of-the.html | MAUREEN BLACK TO WED; Affianced to Robert M. Ogden 3d, Veteran of the A.A.F. | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/man-dies-in-12story-plunge.html | Man Dies in 12-Story Plunge | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/big-truck-center-to-open-march-1-port-authority-signs-lease-for.html | BIG TRUCK CENTER TO OPEN MARCH 1; Port Authority Signs Lease for Operation of Newark Unit, Largest in World | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/confidence-in-moscow.html | CONFIDENCE IN MOSCOW | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stray-balloon-down-in-soviet.html | Stray Balloon Down in Soviet | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mayor-wagners-statement-on-finances-at-albany-second-point-stressed.html | Mayor Wagner's Statement on Finances at Albany; Second Point Stressed Motor Vehicle Fees | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ship-contracts-total-44168.html | Ship Contracts Total $44,168 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/carrie-munn-shuns-sheath.html | Carrie Munn Shuns Sheath | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/30000-get-wage-rise-railway-express-and-union-agree-on-13-c-more-an.html | 30,000 GET WAGE RISE; Railway Express and Union Agree on 13 c More an Hour | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/retail-receivables-bought-by-gmac-in-1955-were-42-greater-than-in.html | Retail Receivables Bought by G.M.A.C. In 1955 Were 42% Greater Than in 1954 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/wood-field-and-stream-forest-spraying-is-followed-by-severe-loss-of.html | Wood, Field and Stream; Forest Spraying Is Followed by Severe Loss of Fish in Yellowstone River | True | By John W. Randolph | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/duel-in-taiwan-strait-nationalist-ships-battle-red-positions-on.html | DUEL IN TAIWAN STRAIT; Nationalist Ships Battle Red Positions on Small Island | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/3-powers-confer-again-on-mideast-envoys-of-west-discuss-war-threat.html | 3 POWERS CONFER AGAIN ON MIDEAST; Envoys of West Discuss War Threat but Take No Action in 90-Minute Session Allen Was U.S. Spokesman Armed Clash Was Feared | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/aga-khan-returns-to-france.html | Aga Khan Returns to France | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/car-float-is-launched-third-of-new-type-brings-the-b-o-harbor-fleet.html | CAR FLOAT IS LAUNCHED; Third of New Type Brings the B. & O. Harbor Fleet to 22 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/yale-wins-136th-in-row-eli-swimming-team-defeats-columbia-64-to-20.html | YALE WINS 136TH IN ROW; Eli Swimming Team Defeats Columbia, 64 to 20 | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/dr-eh-campbell-brain-surgeon-55-department-chairman-at-albany.html | DR. E.H. CAMPBELL, BRAIN SURGEON, 55; Department Chairman at Albany Medical College; a Neurologist, Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/michigan-bell-officer-gets-at-t-post.html | Michigan Bell Officer Gets A.T. & T. Post | True | John Henderson | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/pope-bids-us-youth-aid-worlds-needy.html | POPE BIDS U.S. YOUTH AID WORLD'S NEEDY | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/funds-voted-for-us-inquiries.html | Funds Voted for U.S. Inquiries | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lopata-accepts-phils-pact.html | Lopata Accepts Phils' Pact | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/financial-consultants-formed.html | Financial Consultants Formed | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jo-mielziner-will-lecture.html | Jo Mielziner Will Lecture | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/mayors-meet-in-capital-today.html | Mayors Meet in Capital Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/lithuanian-day-today.html | 'Lithuanian Day' Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/johns-hopkins-on-top.html | Johns Hopkins on Top | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/anaconda-tells-chile-of-plans-for-53-million-mine-project-big.html | Anaconda Tells Chile of Plans For $53 Million Mine Project; Big Operation at Indio Muerto to Be Finished in 5 Years --Other Expansions Set ANACONDA TELLS OF MINE PROJECT 78,000,000 Tons of Ore | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/truman-is-happy.html | Truman Is 'Happy' | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/franceamerica-society-picks-a-new-president.html | France-America Society Picks a New President | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/indias-president-criticizes-dulles-decries-view-on-goa-voiced-by.html | INDIA'S PRESIDENT CRITICIZES DULLES; Decries View on Goa Voiced by Secretary, Who Is Going to New Delhi Next Month | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/sec-again-revises-promotional-rules.html | S.E.C. AGAIN REVISES PROMOTIONAL RULES | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/clinton-t-bissell-an-engineer-was-82.html | CLINTON T. BISSELL, AN ENGINEER, WAS 82 | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bahai-film-show-tonight.html | Bahá'í Film Show Tonight | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/connecticut-asks-for-rail-reforms-report-calls-on-new-haven-road.html | CONNECTICUT ASKS FOR RAIL REFORMS; Report Calls on New Haven Road for Better Service Ribicoff Invites Alpert CONNECTICUT ASKS FOR RAIL REFORMS | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/floods-compound-misery-in-europe-germany-yugoslavia-thaw-but-cold.html | FLOODS COMPOUND MISERY IN EUROPE; Germany, Yugoslavia Thaw, but Cold Still Grips Other Areas--Deaths at 502 | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/japans-unions-open-national-pay-drive.html | JAPAN'S UNIONS OPEN NATIONAL PAY DRIVE | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/censure-motion-offered-laborites-charge-failure-to-halt-price-rise.html | CENSURE MOTION OFFERED; Laborites Charge Failure to Halt Price Rise, Close Trade Gap | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/canada-delays-arms-cargo.html | Canada, Delays Arms Cargo | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/510-theft-trips-17-3-boys-accused-of-robbery-14-as-gang-members.html | $5.10 THEFT TRIPS 17; 3 Boys Accused of Robbery, 14 as Gang Members | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/one-dead-as-flood-hits-hot-springs.html | ONE DEAD AS FLOOD HITS HOT SPRINGS | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jailed-in-tv-racket-2-men-get-9month-sentences-for-fraudulent.html | JAILED IN TV RACKET; 2 Men Get 9-Month Sentences for Fraudulent Repairs | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/new-color-in-mink.html | New Color in Mink | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/kefauver-says-time-will-heal-bias-rift.html | KEFAUVER SAYS TIME WILL HEAL BIAS RIFT | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/shift-to-hoboken-is-pressed-by-erie.html | SHIFT TO HOBOKEN IS PRESSED BY ERIE | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/jewish-data-sought-seminary-to-gather-records-on-peoples-role-in-us.html | JEWISH DATA SOUGHT; Seminary to Gather Records on People's Role in U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/stock-market-surges-on-doctors-assurance-that-eisenhower-is-fit.html | Stock Market Surges on Doctors' Assurance That Eisenhower Is Fit; DOCTORS' REPORT RALLIES MARKET | True | By Burton Cranethe New York Times | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/palm-springs-asks-air-aid.html | Palm Springs Asks Air Aid | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/bach-aria-group-sings.html | Bach Aria Group Sings | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/gadsby-key-man-in-6to1-victory-ranger-defense-player-gets-3-assists.html | GADSBY KEY MAN IN 6-TO-1 VICTORY; Ranger Defense Player Gets 3 Assists Against Hawks-- Leafs Beat Bruins, 1-0 | True | By Joseph C. Nichols | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/news-of-advertising-and-marketing-a-new-move-campaigns-new-business.html | News of Advertising and Marketing; A New Move Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/father-seeks-son-18-youth-disappeared-5-days-ago-after-fraternity.html | FATHER SEEKS SON, 18; Youth Disappeared 5 Days Ago After Fraternity Initiation | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/management-authority-elected-to-conoco-post.html | Management Authority Elected to Conoco Post | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/artists-equity-ball-planned.html | Artists Equity Ball Planned | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/nfl-canadians-near-agreement-pro-football-circuits-will-recognize.html | N.F.L., CANADIANS NEAR AGREEMENT; Pro Football Circuits Will Recognize Contracts and Options on Players | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/rubinstein-plays-again-pianist-performs-3-concertos-in-third-of.html | RUBINSTEIN PLAYS AGAIN; Pianist Performs 3 Concertos in Third of Carnegie Series | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/hogs-off-sharply-on-small-demand-prices-of-butchers-slump-25-to-75.html | HOGS OFF SHARPLY ON SMALL DEMAND; Prices of Butchers Slump 25 to 75 Cents--Top at $12.75 for 60 Head | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/british-wives-at-work-leaving-problems-behind-criticisms-challenged.html | British Wives at Work, Leaving Problems Behind; Criticisms Challenged | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/football-tv-plan-due-ncaa-will-disclose-1956-college-program-today.html | FOOTBALL TV PLAN DUE; N.C.A.A. Will Disclose 1956 College Program Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/proposals-called-sham.html | Proposals Called 'Sham' | True | | 1984-03-05 | RE0000196488 | B00000578404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/ethics-unit-shuns-britting-censure-assembly-committee-notes-lack-of.html | ETHICS UNIT SHUNS BRITTING CENSURE; Assembly Committee Notes Lack of Formal Complaint in Suffolk Land Charge Charged With 8-Year Fraud Board Weighs Charges Today Calls for Hughes' Resignation | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/binstein-near-scoring-mark.html | Binstein Near Scoring Mark | True | Special to The New York Times. | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/burlington-buys-hess-goldsmith-big-textile-company-adds-fiber-glass.html | BURLINGTON BUYS HESS, GOLDSMITH; Big Textile Company Adds Fiber Glass Operations-- Other Sales, Mergers | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-16 | 1956-02-16 | https://www.nytimes.com/1956/02/16/archives/to-confer-on-queens-transit.html | To Confer on Queens Transit | True | | 1984-03-05 | RE0000196488 | B00000578404 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/educators-urged-to-end-bickering-school-boards-convention-also-hears.html | EDUCATORS URGED TO END BICKERING; School Boards Convention Also Hears Practices and Views Called Antiquated | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/gonzales-victor-in-2-sets.html | Gonzales Victor in 2 Sets | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/graham-group-in-israel-dance-company-in-tel-aviv-as-asian-tour.html | GRAHAM GROUP IN ISRAEL; Dance Company in Tel Aviv as Asian Tour Nears End | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/farley-protege-gets-state-post-naming-of-wh-morgan-to-civil-service.html | FARLEY PROTEGE GETS STATE POST; Naming of W.H. Morgan to Civil Service Board Linked to Harriman's '56 Aims Long Indecision Ended | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/carol-gay-edson-engaged-to-wed-editor-on-seventeen-will-be-bride-of.html | CAROL GAY EDSON ENGAGED TO WED; Editor on Seventeen Will Be Bride of Stephen H. Giger, Who Is Television Actor | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/jet-sets-londoncairo-mark.html | Jet Sets London-Cairo Mark | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tire-tax-plan-scored-dealers-object-to-proposal-for-financing-road.html | TIRE TAX PLAN SCORED; Dealers Object to Proposal for Financing Road Building | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bank-doubles-service-charge-on-checks-others-weigh-move.html | Bank Doubles Service Charge On Checks; Others Weigh Move | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/credit-company-raises-earnings-commercials-manufacturing-and.html | CREDIT COMPANY RAISES EARNINGS; Commercial's Manufacturing and Finance Units Gained --Insurance Volume Off Finance Receivables Up COMPANIES ISSUE INCOME FIGURES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/water-pay-views-revised-by-mayor-after-seeking-increases-for-all-3.html | WATER PAY VIEWS REVISED BY MAYOR; After Seeking Increases for All 3 Board Members, He Asks One Only for Head Dr. Gulick's Report | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/young-stokow-skis-get-morgan-estate.html | YOUNG STOKOW SKIS GET MORGAN ESTATE | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/5-union-officers-arrested.html | 5 Union Officers Arrested | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/100-dividend-set-for-lincoln-life-indiana-insurance-company-votes.html | 100% DIVIDEND SET FOR LINCOLN LIFE; Indiana Insurance Company Votes Stock Payment, Rise in Quarterly 10c to 35c | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/frank-h-wilson-actor-70-is-dead-creator-of-the-title-role-in-porgy.html | FRANK H. WILSON, ACTOR, 70, IS DEAD; Creator of the Title Role in 'Porgy' in 1927 Was Moses in 'The Green Pastures' Stepped Into Star's Role Final Play in 1953 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/woman-traps-robber-suspect-after-sniffing-his-cigar-smoke.html | Woman Traps Robber Suspect After Sniffing His Cigar Smoke | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/about-art-and-artists-cornelis-ruhteribergs-show-demonstrates.html | About Art and Artists; Cornelis Ruhteriberg's Show Demonstrates Change in Her Manner of Painting Work of Vincent Longo at the Zabriskie Semi-Abstract Pictures of Monlio on View | True | By Howard Devree | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/edmund-waterman-philanthropist-dies-longa-leader-in-antidefamation.html | Edmund Waterman, Philanthropist, Dies; Long a Leader in Anti-Defamation League | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-courts-of-new-york.html | THE COURTS OF NEW YORK | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/play-by-wilder-to-become-film-paramount-will-screen-the-matchmaker.html | PLAY BY WILDER TO BECOME FILM; Paramount Will Screen 'The Matchmaker,' Stage Hit-- 'Chalk Garden' Eyed 'Best Things in Life' | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-oil-suit-asks-larger-amounts-full-recovery-or-extent-of-alleged.html | U.S. OIL SUIT ASKS LARGER AMOUNTS; Full Recovery or Extent of Alleged Overcharge Sought in E.C.A. Mideast Deal Effect of Amendments | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/2-on-loews-board-slate.html | 2 on Loew's Board Slate | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-reserve-program-a-digest-of-the-situation-in-which-volunteers.html | The Reserve Program; A Digest of the Situation in Which Volunteers for Training Are Few Moves to Add Recruits Pushed Re-enlistments Increasing | True | By Hanson W. Baldwin Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/stevenson-cites-burden-of-office-no-conscientious-man-would-think.html | STEVENSON CITES BURDEN OF OFFICE; No Conscientious Man Would Think ofi the Presidency as Part-Time Job, He Says Illinois Group for Steverson | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/inge-will-adapt-ah-wilderness-dramatist-to-convert-play-by-oneill.html | INGE WILL ADAPT 'AH, WILDERNESS!'; Dramatist to Convert Play by O'Neill to a Musical-- Dowell Doing Score Hal March Is On | True | By Sam Zolotow | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/richard-reager-60-speech-professor.html | RICHARD REAGER, 60, SPEECH PROFESSOR | True | Special To The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/cole-opposes-rise-in-fnmas-role-proposals-for-more-active-us.html | COLE OPPOSES RISE IN F.N.M.A.'S ROLE; Proposals for More Active U.S. Mortgage Program Rejected by Official IMPROVEMENT IS NOTED Fannie May President Says Its Limited Operations Helped Considerably Support Question a Rised | True | Special To The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/4-named-to-air-academy-panel.html | 4 Named to Air Academy Panel | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/40-backlog-cut-in-us-court-cited-prosecutor-here-tells-how-he-has.html | 40% BACKLOG CUT IN U.S. COURT CITED; Prosecutor Here Tells How He Has Reduced Calendar Jam Since September | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/israeli-questions-plan-opposes-rise-in-truce-force-or-use-of.html | ISRAELI QUESTIONS PLAN; Opposes Rise in Truce Force or Use of Foreign Troops | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/waldorf-loses-verdict-court-rules-hotel-must-pay-for-guests-trunks.html | WALDORF LOSES VERDICT; Court Rules Hotel Must Pay for Guest's Trunks It Sold | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/columbia-gas-sets-highs-in-gross-net.html | COLUMBIA GAS SETS HIGHS IN GROSS, NET | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/britain-to-press-bonn-on-payment-treasury-aide-to-talk-with.html | BRITAIN TO PRESS BONN ON PAYMENT; Treasury Aide to Talk With Schaeffer on Latter's Bid to Halt Fund for NATO Annex to Treaties Cited Funds Used to Pay Germans | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/shaw-readings-slated-tonight.html | Shaw Readings Slated Tonight | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/senators-to-open-sweeping-inquiry-on-congress-gifts-group-headed-by.html | SENATORS TO OPEN SWEEPING INQUIRY ON CONGRESS GIFTS; Group Headed by Gore Will Scan Improper Attempts to Influence Legislators CAMPAIGN FUNDS TARGET Survey to Run Through '56 --All Spending by 'Selfish Interests' to Be Studied Will Cover Wide Field SENATORS TO SIFT GIFTS TO CONGRESS Blocked by Nixon Ruling | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-owner-gets-yonkers-factory-benson-hedges-plant-once-part-the.html | NEW OWNER GETS YONKERS FACTORY; Benson & Hedges Plant, Once Part the Alexander Smith Site, Sold to Otis | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/teacher-fiance-of-diana-rhines-member-of-hotchkiss-school-faculty.html | TEACHER FIANCE OF DIANA RHINES; Member of Hotchkiss School Faculty to Wed Student at Wheelock College | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/a-brother-of-president-thinks-dwight-will-run.html | A Brother of President Thinks 'Dwight Will Run' | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/other-sales-mergers-western-auto-supply.html | OTHER SALES, MERGERS; Western Auto Supply | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mrs-ricks-acquitted-of-killing.html | Mrs. Ricks Acquitted of Killing | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/yanks-enroll-hunter-shortstop-leg-again-sound-agrees-to-11000.html | YANKS ENROLL HUNTER; Shortstop, Leg Again Sound, Agrees to $11,000 Contract | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/anglers-killer-loses-appeal.html | Angler's Killer Loses Appeal | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bid-by-peiping-acknowledged.html | Bid by Peiping Acknowledged | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/trade-deficit-at-peak-exports-rose-10-but-imports-were-up-15-last.html | TRADE DEFICIT AT PEAK; Exports Rose 10% but Imports Were Up 15% Last Year | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/norwegian-skater-wins-us-stars-trail-johannesen-in-drammen-speed.html | NORWEGIAN SKATER WINS; U.S. Stars Trail Johannesen in Drammen Speed Meet | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/letters-to-the-times-our-immigration-policy-quota-system-opposed-as.html | Letters To The Times; Our Immigration Policy Quota System Opposed as Contrary to Our Principles Background of Law Criteria Listed Ambassador Tani's Mission Recognizing Teachers' Problems 'Private School' Device Concern Voiced Over Possible Harm to Nation's Independent Schools No Restrictions Deciding the Future of Cyprus | True | Rev. RALPH W. SOCKMANbassy, Tokyo, 1937-41CHARLES COGEN,WILLIAM J. COX.HARRY PAPPS. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/editor-sees-a-loss-of-faith-in-liberty.html | EDITOR SEES A LOSS OF FAITH IN LIBERTY | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/france-halts-shipment-foreign-ministry-bars-cairo-contract-for.html | FRANCE HALTS SHIPMENT; Foreign Ministry Bars Cairo Contract for Mortars | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/freight-loadings-show-rise-of-71-weeks-total-of-684328-cars-is.html | FREIGHT LOADINGS SHOW RISE OF 7.1%; Week's Total of 684,328 Cars Is 45,540 Above Level a Year Ago | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/18-us-tanks-remain-on-barges-alongside-freighter-in-brooklyn.html | 18 U.S. Tanks Remain on Barges Alongside Freighter in Brooklyn | True | The New York Times | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/global-eruption-envisaged.html | Global Eruption Envisaged | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/scarsdale-sells-4130000-bonds-salomon-brothers-unit-buys-school.html | SCARSDALE SELLS $4,130,000 BONDS; Salomon Brothers Unit Buys School Issue--Other Municipal Loans Waterbury, Conn. Kansas City, Kan. Plaquemines, La. Kane County, Ill. Benavides, Tex. Middlebury, Vt. Newburgh, N.Y. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/brundage-warns-us-on-olympics-returning-ioc-head-cites-russias.html | BRUNDAGE WARNS U.S. ON OLYMPICS; Returning I.O.C. Head Cites Russia's Rise--Showing of Small Nations Praised | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-vietnam-problem.html | THE VIETNAM PROBLEM | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/karen-horney-clinic-will-gain-by-play.html | KAREN HORNEY CLINIC WILL GAIN BY PLAY | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/states-increase-spending-by-10-205-billion-is-estimated-total-for.html | STATES INCREASE SPENDING BY 10%; $20.5 Billion Is Estimated Total for Fiscal 1955--Revenues Also Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/world-day-of-prayer-christians-in-134-lands-will-recite-sioux.html | WORLD DAY OF PRAYER; Christians in 134 Lands Will Recite Sioux Supplication | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/rockaways-fare-set-at-40-cents-in-revival-of-transit-zone-rates.html | Rockaways Fare Set at 40 Cents In Revival of Transit Zone Rates; ROCKAWAYS FARE IS SET AT 40 CENTS New Link Due April 30 | True | By Ralph Katz | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/most-british-units-in-korea-to-go-home.html | MOST BRITISH UNITS IN KOREA TO GO HOME | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bus-of-tomorrow-with-clubcar-seats-introduced.html | 'Bus of Tomorrow' With Club-Car Seats Introduced | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bible-index-computed-council-is-using-a-univac-in-preparing.html | BIBLE INDEX COMPUTED; Council Is Using a UNIVAC in Preparing Concordance | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tax-date-extended-state-employer-reports-on-nonresidents-due-april1.html | TAX DATE EXTENDED; State Employer Reports on Nonresidents Due April 1 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/benson-says-labor-causes-farm-plight.html | BENSON SAYS LABOR CAUSES FARM PLIGHT | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/gallows-a-common-form-of-execution-replaced-practice-of-beheading.html | Gallows a Common Form of Execution --Replaced Practice of Beheading or Burning--Used in 8 States of U.S.; Hanging Used in U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/big-board-to-list-ford-on-march-7-stock-exchange-sets-date-company.html | BIG BOARD TO LIST FORD ON MARCH 7; Stock Exchange Sets Date -- Company Reports New European Projects | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/donelli-boston-u-resigns.html | Donelli, Boston U., Resigns | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/child-to-mrs-stinchfield.html | Child to Mrs. Stinchfield | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/cab-halts-peaks-in-8th-referee-stops-heavyweight-bout-here-in-final.html | CAB HALTS PEAKS IN 8TH; Referee Stops Heavyweight Bout Here in Final Round | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/kennedy-scored-on-wiretap-data-savarese-terms-refusal-to-give.html | KENNEDY SCORED ON WIRETAP DATA; Savarese Terms Refusal to Give Legislators Affidavit the 'Verge of Tyranny' Kennedy Criticizes Report | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fullmer-turner-to-meet-tonight-will-clash-for-third-time-in-bout-at.html | FULLMER, TURNER TO MEET TONIGHT; Will Clash for Third Time in Bout at Garden--Utah Fighter Likely Choice | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mrs-carrott-gains-title.html | Mrs. Carrott Gains Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mau-mau-force-put-at-1800.html | Mau Mau Force Put at 1,800 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/apartment-sold-insutton-pl-area-investor-gets-large-house-at-14.html | APARTMENT SOLD IN SUTTON PL. AREA; Investor Gets Large House at 14 Sutton Place South in an All-Cash Deal | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/detroit-steel-corp.html | DETROIT STEEL CORP. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fore-insurance-group-shifts-top-executives.html | Fore Insurance Group Shifts Top Executives | True | Fabian Bachrach | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/london-times-to-print-on-magazine-paper.html | London Times to Print On Magazine Paper | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/suffolk-letter-to-governor-cooperation-is-cited-county-clerk.html | Suffolk Letter to Governor; Cooperation Is Cited County Clerk Defended | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/outlook-is-bright-for-ski-weekend-threat-of-high-temperatures.html | OUTLOOK IS BRIGHT FOR SKI WEEK-END; Threat of High Temperatures Leaves and Cold Weather Warms Resort Owners Surfaces Pose Problem Vermont Crowds Large | True | By Michael Strauss | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/rochester-u-tops-goal.html | Rochester U. Tops Goal | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/police-kill-thief-in-pistol-battle-one-detective-wounded-in.html | POLICE KILL THIEF IN PISTOL BATTLE; One Detective Wounded in Riverside Drive Shooting POLICE KILL THIEF IN PISTOL BATTLE | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/decorator-tricks-avoid-the-banal-in-apartments-paper-and-curtains.html | Decorator Tricks Avoid the Banal in Apartments; Paper and Curtains Among Devices in Model Rooms | True | By Faith Corrigan | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/stores-leased-in-commack.html | Stores Leased in Commack | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wheat-soybeans-mostly-advance-prices-of-oats-and-rye-also-rise-but.html | WHEAT, SOYBEANS, MOSTLY ADVANCE; Prices of Oats and Rye Also Rise, but Corn Futures Move Irregularly CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mit-spurs-science-teaching.html | M.I.T. Spurs Science Teaching | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/civil-service-lag-is-laid-to-nassau-falk-denies-responsibility-of.html | CIVIL SERVICE LAG IS LAID TO NASSAU; Falk Denies Responsibility of State and Urges County to Reform Procedures Authorized to Help | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/cotton-1-point-off-to-11-higher-here-days-trading-volume-low-with.html | COTTON 1 POINT OFF TO 11 HIGHER HERE; Day's Trading Volume Low With Liquidation in July, Evening Up in March. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/exhibit-at-armory-will-start-today.html | EXHIBIT AT ARMORY WILL START TODAY | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/simonds-saw-steel.html | SIMONDS SAW & STEEL | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/equity-theatre-staging-liliom.html | Equity Theatre Staging 'Liliom' | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/sidelights-is-a-place-kick-likely-now-past-and-future-fastgrowing.html | Sidelights; Is a Place Kick Likely Now? Past and Future Fast-Growing Stripling Banking at Its Most Lucrative Closing the Gap Miscellany | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bopfroughton.html | Bopf--Roughton | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/president-to-get-canadian-plaint-exporters-will-meet-with-white.html | PRESIDENT TO GET CANADIAN PLAINT; Exporters Will Meet With White House Aides to Air Trade Grievances Capriciousness Charged | True | By Raymond Daniell Special To The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bank-clearings-fall-volume-in-holiday-week-drops-158-below-1955.html | BANK CLEARINGS FALL; Volume in Holiday Week Drops 15.8% Below 1955 Level | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/finkelstein-bank-director.html | Finkelstein Bank Director | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/ready-reserve-of-labor-and-business-leaders-set-up-for-war-crisis.html | Ready Reserve of Labor and Business Leaders Set Up for War Crisis; EXECUTIVE POOL SET UP FOR WAR Employer's Consent Needed | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/atom-exhibit-in-iceland-closes.html | Atom Exhibit in Iceland Closes | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fruehauf-trailer-1955-sales-rose-54-and-net-soared-92-to-set-new.html | Fruehauf Trailer 1955 Sales Rose 54% And Net Soared 92% to Set New Peaks | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tv-review-golden-records-gets-a-real-shellacking.html | TV Review; 'Golden Records' Gets a Real Shellacking | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/benton-bowles-elevates-three.html | Benton & Bowles Elevates Three | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/notes-on-college-sports-stiegmans-former-duties-at-princeton-now.html | Notes on College Sports; Stiegman's Former Duties at Princeton Now Chores for Three Coaches No Doubt About It Quiet, Please! It Didn't Happen Army Winning Streak Airning High Short Items | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fund-aids-studies-of-vote-and-stars-rockefeller-unit-lists-grants.html | FUND AIDS STUDIES OF VOTE AND STARS; Rockefeller Unit Lists Grants for 1956 Election Survey and a Radio Telescope Why They Vote That Way | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/sports-of-the-times-typographical-error-the-query-jungle-jim-beau.html | Sports of The Times; Typographical Error The Query Jungle Jim Beau Ideal | True | By Arthur Daley | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/blood-gifts-reported-627-pints-donatedcolumbia-and-un-aides.html | BLOOD GIFTS REPORTED; 627 Pints Donated--Columbia and U.N. Aides Contribute | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-loses-fight-for-red-sea-fees-court-upholds-tax-relief-for-ship.html | U.S. LOSES FIGHT FOR RED SEA FEES; Court Upholds Tax Relief for Ship Line Chartered to Aid Britain in War Held 'Excess Profits' Tax Court Upheld | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mrs-knode-is-victor-kranis-also-reaches-final-in-brooklyn-tennis.html | MRS. KNODE IS VICTOR; Kranis Also Reaches Final in Brooklyn Tennis Event | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/dc8-jet-revised-to-add-4-riders-douglas-enlarges-fuselage-and-wing.html | DC-8 JET REVISED TO ADD-4 RIDERS; Douglas Enlarges Fuselage and Wing of Transport to Allow Room for 144 Longer Wing and Body New Dimensions Listed | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/issues-of-britain-rally-in-london-but-industrials-sag-in-mixed.html | ISSUES OF BRITAIN RALLY IN LONDON; But Industrials Sag in Mixed Response to Increase in the Bank Rate | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/news-of-food-veal-butchers-prepare-cutlets-in-style-of-viennas.html | News of Food: Veal; Butchers Prepare Cutlets in Style of Vienna's Schnitzel or Italy's Scallopine Friends With a Dealer | True | By Jane Nickerson | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/a-mistake-well-corrected.html | A MISTAKE WELL CORRECTED | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/pacific-finance-corp.html | PACIFIC FINANCE CORP. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fetchick-sets-mark-to-lead-on-links-mahop-ac-pro-gets-a-9underpar.html | Fetchick Sets Mark to Lead on Links; MAHOP AC PRO GETS A 9-UNDER-PAR 63 Fetchick Gains 3-Shot Lead in Texas--Misses Smith, Berg Tied in Florida Cards of 69 Set Pace Miss Quast-Brown Gain Rubendahl, Arend Victors | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/swim-record-bettered.html | Swim Record Bettered | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/gen-francis-oxx-occupation-aide-exdeputy-commissioner-in-austria.html | GEN. FRANCIS OXX, OCCUPATION AIDE; Ex-Deputy Commissioner in Austria Dies at 57--Built World War II Bases Won Legion of Merit | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nantallah-under-brooks-beats-lawless-in-sixfurlong-race-at-hialeah.html | Nantallah, Under Brooks, Beats Lawless in Six-Furlong Race at Hialeah Park; VICTOR IS CLOCKED IN 1:10 FOR SPRINT Nantallah, 6-5, Takes Dash in Close to Record Time-- Sometime Thing Wins Nantallah Stays on Outside First Start of Year | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/theatre-for-london-council-approves-first-for-old-city-in-350-years.html | THEATRE FOR LONDON; Council Approves First for Old City in 350 Years | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bulletin-will-list-commercial-sites.html | BULLETIN WILL LIST COMMERCIAL SITES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/prospective-brides.html | Prospective Brides | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/big-bonuses-given-by-maker-of-jets-house-inquiry-told-bar-to.html | Big Bonuses Given By Maker of Jets, House Inquiry Told; Bar to Competition Seen | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/ccny-man-ineligible-garbers-status-costs-quintet-victory-over.html | C.C.N.Y. MAN INELIGIBLE; Garber's Status Costs Quintet Victory Over Upsala Team | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/legion-head-scores-va-wagner-terms-estimate-on-aged-benefits.html | LEGION HEAD SCORES V.A.; Wagner Terms Estimate on Aged Benefits 'Nonsense' | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fordham-quintet-tops-ccny-6360-overtakes-beavers-twice-in-last.html | FORDHAM QUINTET TOPS C.C.N.Y., 63-60; Overtakes Beavers Twice in Last Half--Cunningham Leads Ram Scorers | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/screen-carousel-is-worthy-of-stage-original-macrae-shirley-jones.html | Screen: 'Carousel' Is Worthy of Stage Original; MacRae, Shirley Jones Starred at the Roxy 'Picnic,' at Music Hall, Faithful to Inge Play | True | By Bosley Crowther | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/dr-meghnad-saha-nuclear-physicist.html | DR. MEGHNAD SAHA, NUCLEAR PHYSICIST | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/paul-wamsley-dies-buffalo-educator-won-honors-for-promoting.html | PAUL WAMSLEY DIES; Buffalo Educator Won Honors for Promoting Americanism | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fashion-events.html | Fashion Events | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/elmira-faculty-to-get-rise.html | Elmira Faculty to Get Rise | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/state-democrats-name-aide.html | State Democrats Name Aide | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/51-split-planned-by-us-envelope-co.html | 5-1 SPLIT PLANNED BY U.S. ENVELOPE CO. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/delaware-and-hudson.html | DELAWARE AND HUDSON | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canada-gets-warning-senate-speaker-cites-soviet-economic-bid-to.html | CANADA GETS WARNING; Senate Speaker Cites Soviet Economic Bid to Split West | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/brief-tremor-in-oklahoma.html | Brief Tremor in Oklahoma | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/commodities-ease-by-01-point-to-885.html | COMMODITIES EASE BY 0.1 POINT TO 88.5 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/roberts-signs-for-salary-in-excess-of-50000-phillies-pitcher-in-top.html | Roberts Signs for Salary in Excess of $50,000; PHILLIES PITCHER IN TOP PAY GROUP Roberts, 20-Game Winner in Each of Last 6 Years, Gets Rise From $42,500 23 Victories in 1955 Back From Tour | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/eisenhower-bags-the-limit-of-12-quail-in-six-hours-hunting-in.html | Eisenhower Bags the Limit of 12 Quail In Six Hours' Hunting in Georgia Woods | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/police-get-safety-belts-ramapo-orders-use-in-cars-despite-some.html | POLICE GET SAFETY BELTS; Ramapo Orders Use in Cars Despite Some Objections | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/miss-mandel-pianist-to-play.html | Miss Mandel, Pianist, to Play | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/coast-guard-annex-in-brooklyn-is-sold-to-metals-concern.html | Coast Guard Annex In Brooklyn Is Sold To Metals Concern | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/younger-men-placed-first-in-revised-rules-for-draft-fathers-and.html | Younger Men Placed First In Revised Rules for Draft; Fathers and Those 26 or Older Are Virtually Exempted by Order NEW DRAFT RULE PUTS YOUNG FIRST Sequence of Call to Duty Set | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/flams-pair-gains-in-tennis.html | Flams Pair Gains in Tennis | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/production-starts-on-a-chemical-used-for-foam-plastics-du-pont.html | Production Starts On a Chemical Used For Foam Plastics; Du Pont Plant Produces Ingredients for Plastics | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/insurance-urged-for-states-aides-harriman-calls-for-new-law-to.html | INSURANCE URGED FOR STATES AIDES; Harriman Calls for New Law to Contribute to Hospital and Health Benefits Item Included in Budget Other Proposals Under Study | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/harriman-car-strikes-deer.html | Harriman Car Strikes Deer | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/de-los-angeles-heard-in-faust-soprano-sings-marguerite-first-time.html | DE LOS ANGELES HEARD IN 'FAUST'; Soprano Sings Marguerite First Time This Season--McFerrin Is Valentin | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing; Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-delhi-offers-a-practiced-greeting-to-shah-of-iran-a-baghdad.html | New Delhi Offers a Practiced Greeting To Shah of Iran, a Baghdad Pact Nation | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/british-commons-votes-for-ending-of-death-penalty-party-lines-break.html | BRITISH COMMONS VOTES FOR ENDING OF DEATH PENALTY; Party Lines Break in Defeat of Government Bid to Keep Hanging in Some Cases Government Statement Due COMMONS FOR END OF DEATH PENALTY | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/washington-procedure-materiel-for-saudi-arabia-was-marked-for.html | Washington Procedure; Materiel for Saudi Arabia Was Marked for Defense | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/alabama-u-head-decries-mob-rule-urges-faculty-and-students-not-to.html | ALABAMA U. HEAD DECRIES MOB RULE; Urges Faculty and Students Not to Let New Disorders Mar Integration Case Asks Ban on Mob Rule ALABAMA U. HEAD DECRIES MOB RULE Sun Breaks Through | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-reports-priority-nickel-diverted-to-civilian-use-threatens.html | U.S. Reports Priority Nickel Diverted To Civilian Use, Threatens Prosecution | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/italian-minister-dies-after-speech-vanoni-finance-chief-aided-segni.html | ITALIAN MINISTER DIES AFTER SPEECH; Vanoni, Finance Chief, Aided Segni Regime in Confidence Debate in the Senate | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/james-roosevelt-for-stevenson.html | James Roosevelt for Stevenson | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-economy-held-model-for-world.html | U.S. ECONOMY HELD MODEL FOR WORLD | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/style-show-to-aid-protestant-group.html | STYLE SHOW TO AID PROTESTANT GROUP | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-power-output-dropped-last-week.html | U.S. POWER OUTPUT DROPPED LAST WEEK | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/safe-driving-to-be-rewarded.html | Safe Driving to Be Rewarded | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/son-to-the-cecil-brownes.html | Son to the Cecil Brownes | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/ford-expanding-abroad.html | FORD EXPANDING ABROAD | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/market-returns-to-the-doldrums-stocks-drift-unevenly-lower-volume-o.html | MARKET RETURNS TO THE DOLDRUMS; Stocks Drift Unevenly Lower -- Volume Off to 1,750,000 After 3,000,000 Flurry INDEX DIPS 1.05 to 312.88 Long-Bell Rings Up 9 5/8 More --B. & O., Kennecott Gain --Chrysler, Ford Soft More Down That Up | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/miss-phillips-to-play-candida.html | Miss Phillips to Play Candida | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/flood-bills-debated-senate-group-opens-hearing-on-insurance.html | FLOOD BILLS DEBATED; Senate Group Opens Hearing on Insurance Legislation | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/red-cross-work-cited-plaque-honors-long-service-of-the-late-mrs.html | RED CROSS WORK CITED; Plaque Honors Long Service of the Late Mrs. Draper | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/5700-attend-premiere-carousel-benefit-aids-new-york-medical-college.html | 5,700 ATTEND PREMIERE; 'Carousel' Benefit Aids New York Medical College | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/west-virginia-defeats-st-johns-quintet-after-niagara-trounces-seton.html | West Virginia Defeats St. John's Quintet After Niagara Trounces Seton Hall; HUNDLEY GETS 40 IN 82-75 TRIUMPH Paces West Virginia Against St. John's Five at Garden -- Seton Hall Bows, 87-56 Redmen's Offense Stalled Visitors' Seventeenth Victory Ellis Paces Niagara | | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-spanish-falange.html | THE SPANISH FALANGE | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-olympic-sextet-subdues-sweden-63.html | U.S. OLYMPIC SEXTET SUBDUES SWEDEN, 6-3 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canal-delay-conditional.html | Canal Delay Conditional | | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mr-hecks-twenty-years.html | MR. HECK'S TWENTY YEARS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bay-state-bishop-retiring.html | Bay State Bishop Retiring | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wife-attacker-freed-queens-man-who-lost-leg-is-cleared-of-firearms.html | WIFE ATTACKER FREED; Queens Man Who Lost Leg Is Cleared of Firearms Charge | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/brotherhood-week-set.html | Brotherhood Week Set | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/campanella-must-pay-jury-finds-dodger-catcher-owes-neurosurgeon.html | CAMPANELLA MUST PAY; Jury Finds Dodger Catcher Owes Neurosurgeon $5,000 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/business-men-ask-more-foreign-aid-study-group-says-us-must-fill-gap.html | BUSINESS MEN ASK MORE FOREIGN AID; Study Group Says U.S. Must Fill Gap Left by Private Capital in Needy Lands | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/child-center-benefit-april-11-theatre-party-is-set-by-development.html | CHILD CENTER BENEFIT; April 11 Theatre Party is Set by Development Group. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/british-increase-bank-rate-to-5-rise-from-4-is-part-of-drive-on.html | BRITISH INCREASE BANK RATE TO 5 %; Rise From 4 Is Part of Drive on Inflation--Other Restrictions Due Today Other Measures Awaited BRITISH INCREASE BANK RATE TO 5 % | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-haven-road-promises-reform-president-sets-june-1-for-normal.html | NEW HAVEN ROAD PROMISES REFORM; President Sets June 1 for Normal Operations--Terms State Report 'Excellent' | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/reservoir-dragged-for-mit-pledge.html | RESERVOIR DRAGGED FOR M.I.T. PLEDGE | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/macks-will-is-filed-estate-of-baseball-executive-put-at-token-30000.html | MACK'S WILL IS FILED; Estate of Baseball Executive Put at Token $30,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nixon-is-opposed-by-some-in-gop-opponents-seek-to-persuade.html | NIXON IS OPPOSED BY SOME IN G.O.P.; Opponents Seek to Persuade President to Drop Him NIXON IS OPPOSED BY SOME IN G.O.P. Respect for Nixon Expressed | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/house-unit-seizes-nickel-case-files-panel-impounds-documents-acts.html | HOUSE UNIT SEIZES NICKEL CASE FILES; Panel Impounds Documents --Acts to Bar 'Cover-Up' in Cuban Plant Inquiry Insurance Policy at Issue Visited Hall Twice | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/scott-paper-company.html | SCOTT PAPER COMPANY | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/swaps-entered-in-race-today.html | Swaps Entered in Race Today | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bible-study-suggested-teachers-association-told-it-would-improve.html | BIBLE STUDY SUGGESTED; Teachers Association Told It Would Improve Curriculum | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/borden-sales-at-record.html | BORDEN SALES AT RECORD | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/east-peru-troops-rise-against-odria-siege-law-imposed-east-peru.html | East Peru Troops Rise Against Odria; Siege Law Imposed; East Peru Garrison in Revolt; Odria Orders a State of Siege Outbreak in Northwest Reported Futile Revolt a Year Ago | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tanks-to-be-built-in-japan.html | Tanks to Be Built in Japan | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/billy-daniels-indicted-singer-accused-on-5-counts-in-jan-31.html | BILLY DANIELS INDICTED; Singer Accused on 5 Counts in Jan. 31 Shooting | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tuskegee-cautions-on-racial-troubles.html | TUSKEGEE CAUTIONS ON RACIAL TROUBLES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/music-potpourri-at-philharmonic-two-soloists-and-new-overture.html | Music: Pot-Pourri at Philharmonic; Two Soloists and New Overture Offered Program Also Honors Ernest Bloch at 75 Dorothy Minty Plays | True | By Ross Parmenter | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/film-denied-code-seal-letters-from-my-windmill-cited-on-religious.html | FILM DENIED CODE SEAL; 'Letters From My Windmill' Cited on Religious Ground | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nuclear-laboratories-elects-new-president.html | Nuclear Laboratories Elects New President | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/rail-strike-date-set-by-port-union-tuesday-walkout-called-by.html | RAIL STRIKE DATE SET BY PORT UNION; Tuesday Walkout Called by Masters, Mates, Pilots-- U.S. Mediation Asked Railroads Ask Mediation | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mr-trumans-memoirs-macarthur-dismissed-installment-24-excerpts-from.html | Mr. Truman's Memoirs: MacArthur Dismissed; INSTALLMENT 24, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/beagles-are-still-no-1-on-dog-hit-parade-merry-little-hounds.html | Beagles Are Still No. 1 on Dog Hit Parade; Merry Little Hounds' Popularity Traced to Rabbits Statistics Kept Since 1926 Boxers Drop in Popularity | True | By John Rendelevelyn M. Shafer | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/coffee-futures-continue-to-rise-new-seasonal-highs-shown-cocoa-zinc.html | COFFEE FUTURES CONTINUE TO RISE; New Seasonal Highs Shown --Cocoa, Zinc and Rubber Prices Move Lower | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/moscow-delegate-scores-us-writer.html | MOSCOW DELEGATE SCORES U.S. WRITER | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/light-in-new-orleans.html | LIGHT IN NEW ORLEANS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/in-the-nation-more-hard-truths-from-secretary-benson-bensons.html | In The Nation; More Hard Truths From Secretary Benson Benson's Position An Unbalanced Ratio | True | By Arthur Krock | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mutual-life-lists-gains.html | MUTUAL LIFE LISTS GAINS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/lily-pons-recital-tonight.html | Lily Pons Recital Tonight | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wedding-plans-set-by-josephine-lloyd.html | WEDDING PLANS SET BY JOSEPHINE LLOYD | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/loans-to-business-73000000-higher-bankslending-pattern-seen-close.html | LOANS TO BUSINESS $73,000,000 HIGHER; Banks'Lending Pattern Seen Close to That of Last Year With Decline Since Jan.1 Important as Trend Dip in Sales Finance Reserve Position Up | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mosconi-sets-record-151-in-2d-inning-made-in-cue-defense-against.html | MOSCONI SETS RECORD; 151 in 2d Inning Made in Cue Defense Against Caras | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/whither-profits-a-look-at-past-earnings-suggests-any-forecast-would.html | Whither Profits?; A Look at Past Earnings Suggests Any Forecast Would Be Reckless From $8.2 Billion to? Percentage of Sales PROFITS PATTERN (IF ANY) STUDIED | True | By Richard Rutter | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/theatre-comedy-of-rural-manners-music-box-welcomes-the-ponder-heart.html | Theatre: Comedy of Rural Manners; Music Box Welcomes 'The Ponder Heart' | True | By Brooks Atkinson | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mrs-charles-fruin-has-child.html | Mrs. Charles Fruin Has Child | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-store-sales-up-5-last-week-gains-over-last-year-led-by-cleveland.html | U.S. STORE SALES UP 5% LAST WEEK; Gains Over Last Year Led by Cleveland and St. Louis -- N.Y. City's Advance 1% Sales Down 1% Here | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/aid-to-reds-seen-in-allied-trade-federal-expert-says-tool-sales.html | AID TO REDS SEEN IN ALLIED TRADE; Federal Expert Says Tool Sales Spur Soviet Arming -- Warning Called Vain Role of Stassen Cited Excessive Sales Denied | True | By Russell Baker Special To The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/dartmouth-paper-names-heads.html | Dartmouth Paper Names Heads | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/3000-forgo-pay-rise-employers-convince-a-shoe-union-they-cant.html | 3,000 FORGO PAY RISE; Employers Convince a Shoe Union They Can't Afford It | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/remsenglidden-win-title.html | Remsen-Glidden Win Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/more-state-milk-asked-for-needy-mop-bill-wants-12-million.html | MORE STATE MILK ASKED FOR NEEDY; M.O.P. Bill Wants 12 Million Additional Quarts Given to Underprivileged Children Bill Backs Bond Issue | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/troth-announced-of-bertha-nason-columbia-student-engaged-to-ralph-a.html | TROTH ANNOUNCED OF BERTHA NASON; Columbia Student Engaged to Ralph A. Baer Jr., Who Is at Cornell Medical | True | Martin | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/national-lead-to-expand.html | National Lead to Expand | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/logan-accepts-braves-pact.html | Logan Accepts Braves' Pact | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/b52-crashes-on-coast-4-crewmen-saved-4-missing-first-of-big-jets-to.html | B-52 CRASHES ON COAST; 4 Crewmen Saved, 4 Missing--First of Big Jets to Fall | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/about-new-york-st-pauls-steeple-clock-is-losing-its-6year-coat-of.html | About New York; St. Paul's Steeple Clock Is Losing Its 6-Year Coat of Soot--An 86th-Floor Mystery | True | By Meyer Berger | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/veterans-are-warned-on-evading-loan-law.html | Veterans Are Warned On Evading Loan Law | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/krasnansky-forgash.html | Krasnansky--Forgash | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/malayan-predicts-red-defeat.html | Malayan Predicts Red Defeat | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/miss-truman-set-to-abandon-radio-weekday-hostess-intends-to-fill-tv.html | MISS TRUMAN SET TO ABANDON RADIO; 'Weekday' Hostess Intends to Fill TV Commitments After Next Friday | True | By Val Adams | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/chicago-rail-suit-seeks-19200000-parmelee-lays-loss-of-its-transfer.html | CHICAGO RAIL SUIT SEEKS $19,200,000; Parmelee Lays Loss of Its Transfer Service to Plot--Names Ex-Head of I.C.C. Defendants in Suit Promise to Cross Alleged | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/russians-assail-rule-by-one-man-suslov-and-mikoyan-decry-cult-of.html | RUSSIANS ASSAIL RULE BY ONE MAN; Suslov and Mikoyan Decry 'Cult of Personality' Used Before Present Regime Discussion Called Genuine RUSSIANS ASSAIL RULE BY ONE MAN | True | By Welles Hangen Special To The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/legal-course-extended-court-of-appeal-adds-a-year-to-college.html | LEGAL COURSE EXTENDED; Court of Appeal Adds a Year to College Requirements | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/student-to-marry-betty-rosenberger.html | STUDENT TO MARRY BETTY ROSENBERGER | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/subversives-hearing-put-off.html | Subversives Hearing Put Off | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/john-archer-dies-library-aide-69-headed-the-printing-and-binding.html | JOHN ARCHER DIES; LIBRARY AIDE, 69; Headed the Printing and Binding Office at City Institution, 1912-51 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/2-hearings-held-or-liquor-ad-ban-groups-in-house-and-senate-take.html | 2 HEARINGS HELD OR LIQUOR AD BAN; Groups in House and Senate Take Testimony of Interests for and Against Measure | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canadiens-crush-toronto-six-81-maurice-and-henri-richard-collect.html | CANADIENS CRUSH TORONTO SIX, 8-1; Maurice and Henri Richard Collect Two Goals Each Before 13,809 Fans | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/middlebury-wins-womens-ski-race-hosts-triumph-in-downhill-event-as.html | MIDDLEBURY WINS WOMEN'S SKI RACE; Hosts Triumph in Downhill Event as Carnival Opens -- Vermont Team Next | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-home-urged-for-delinquents-harriman-proposes-closed-institution.html | NEW HOME URGED FOR DELINQUENTS; Harriman Proposes 'Closed' Institution After Report on Wassaic Conditions 'Core of Trouble' Noted | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/cambridge-victor-in-rugby.html | Cambridge Victor in Rugby | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bigelowsanford.html | BIGELOW-SANFORD | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/garden-apartments-sold.html | Garden Apartments Sold | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/books-of-the-times-pulsating-with-gallic-verve-four-who-animate-the.html | Books of The Times; Pulsating With Gallic Verve Four Who Animate the Pages | True | By Orville Prescott | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/two-companies-plan-expansion-western-union-american-broadcasting-to.html | TWO COMPANIES PLAN EXPANSION; Western Union, American Broadcasting to Buy Stock of Research Concern | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/tv-notes-from-coast-person-to-person-to-visit-jane-russell-march-2.html | TV NOTES FROM COAST; 'Person to Person' to Visit Jane Russell March 2 | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/patrick-mason-lawyer-was-59-supervising-attorney-for-state.html | PATRICK MASON, LAWYER, WAS 59; Supervising Attorney for State Insurance Fund Is Dead--Active in Elks | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/equitable-reports-biggest-year-directors-name-3-top-officers.html | Equitable Reports Biggest Year; Directors Name 3 Top Officers; EQUITABLE LISTS TOP YEAR'S GAINS | True | Fabian Bachrach | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/yale-polo-team-bows-long-island-hurricanes-win-in-first-round-here.html | YALE POLO TEAM BOWS; Long Island Hurricanes Win in First Round Here, 11-10 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canadian-boat-aground.html | Canadian Boat Aground | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/auto-kills-boy-crossing-street.html | Auto Kills Boy Crossing Street | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/fete-for-travelers-aid-most-happy-fella-preview-may-2-to-be-a.html | FETE FOR TRAVELERS AID; 'Most Happy Fella' Preview May 2 to Be a Benefit | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bias-held-expensive-costs-us-30000000000-a-year-educator-says.html | BIAS HELD EXPENSIVE; Costs U.S. $30,000,000,000 a Year, Educator Says | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/state-bill-aimed-at-stock-sellers-javits-backs-measure-that.html | STATE BILL AIMED AT STOCK SELLERS; Javits Backs Measure That Requires Registration Every Two Years | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nurse-service-benefit-feb-25.html | Nurse Service Benefit Feb. 25 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/3-balk-175-times-on-links-to-reds-they-invoke-5th-amendment-at.html | 3 BALK 175 TIMES ON LINKS TO REDS; They Invoke 5th Amendment at Rapid Rate in 2-Hour Session of Inquiry | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/czech-directs-porgy-steps-in-without-notice-to-replace-stricken.html | CZECH DIRECTS 'PORGY'; Steps In Without Notice to Replace Stricken Leader | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/doctor-assails-social-security.html | Doctor Assails Social Security | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/two-bullets-miss-minister.html | Two Bullets Miss Minister | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/army-backs-mitchell-honor.html | Army Backs Mitchell Honor | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/political-tension-is-abating-in-spain.html | POLITICAL TENSION IS ABATING IN SPAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/proper-care-will-keep-a-fur-coat-going-for-a-minimum-of-ten-years.html | Proper Care Will Keep a Fur Coat Going for a Minimum of Ten Years | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/queen-leaves-nigeria-heads-for-frigid-europe.html | Queen Leaves Nigeria; Heads for Frigid Europe | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/khrushchev-cites-farm-that-bought-its-quota.html | Khrushchev Cites Farm That Bought Its Quota | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/teller-held-in-embezzlement.html | Teller Held in Embezzlement | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mollet-outlines-algerian-policy-france-to-stay-moslems-will-get.html | MOLLET OUTLINES ALGERIAN POLICY; France to Stay, Moslems Will Get Justice, He Says-- 3d Poujadist Deputy Ousted Principles Outlined Equality of Rights Pressed | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bonner-denies-report-he-asked-aflcio-to-meet-pier-unions-member-of.html | Bonner Denies Report He Asked A.F.L.-C.I.O. to Meet Pier Unions; Member of Congress Says He Wanted Meany to Close Breach Among Units Belonging to Merged Movement Request Is Explained Unions Were Expelled | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/roland-sues-on-tv-films.html | Roland Sues on TV Films | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/red-cross-month-set-eisenhower-urges-liberal-aid-to-organisation-in.html | RED CROSS MONTH SET; Eisenhower Urges Liberal Aid to Organisation in March | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/connor-bobsled-leads-canadian-clocked-in-1373-seconds-for-three.html | CONNOR BOBSLED LEADS; Canadian Clocked in 137.3 Seconds for Three Runs | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/santa-anita-results.html | Santa Anita Results | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nick-defeats-hoover-mace-also-gains-in-class-c-squash-racquets.html | NICK DEFEATS HOOVER; Mace Also Gains in Class C Squash Racquets Event | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/school-basketball-standings.html | School Basketball Standings | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/court-overrules-state-milk-law-prevention-of-retail-sale-of.html | COURT OVERRULES STATE MILK LAW; Prevention of Retail Sale of Evaporated Skimmed Type Is Called Unconstitutional Cites Evidence of Fraud | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/british-circulation-up-rise-for-week-is-1876000-to-1779239000-total.html | BRITISH CIRCULATION UP; Rise for Week Is 1,876,000, to 1,779,239,000 Total | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/polchafelice.html | Polcha--Felice | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/government-calls-new-allout-talk-on-westinghouse-negotiations.html | Government Calls New 'All-Out' Talk On Westinghouse; Negotiations Bogged Down | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/seixas-heads-draw-for-tennis-starting-here-next-wednesday-larsen.html | Seixas Heads Draw for Tennis Starting Here Next Wednesday; Larsen, Shea and Giammalva Next on Domestic List for U.S. Indoor Title Event | True | By Allison Danzig | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/seato-in-action.html | SEATO IN ACTION | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/customs-officer-feted-employes-term-collector-the-most-popular-ever.html | CUSTOMS OFFICER FETED; Employes Term Collector the 'Most Popular Ever' | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/stevenson-up-in-pennsylvania.html | Stevenson Up in Pennsylvania | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/economy-is-strong-weeks-tells-gop.html | ECONOMY IS STRONG, WEEKS TELLS G.O.P | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-bars-tanks-for-saudi-arabia-white-house-discloses-reversal-after.html | U.S. BARS TANKS FOR SAUDI ARABIA; WHITE HOUSE DISCLOSES REVERSAL AFTER ISRAELIS PROTEST SHIPMENT; EISENHOWER ACTS His Move in Georgia Announced Abruptly After Midnight Issue Put to President U.S. HALTS TANKS FOR SAUDI ARABIA | True | By W.h. Lawrence Special To the New York Times.the New York Times | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/wood-field-and-stream-bears-at-show-here-give-indication-of-harm.html | Wood, Field and Stream; Bears at Show Here Give Indication of Harm Done by Picking Up Animals | True | By John W. Randolph | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/excess-reserves-are-up-by-197000000-float-shows-increase-of.html | Excess Reserves Are Up by $197,000,000; Float Shows Increase of $348,000,000 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/new-inquiry-post-urged-by-larner-attorney-calls-for-constant-hunt.html | NEW INQUIRY POST URGED BY LARNER; Attorney Calls for Constant Hunt by Jersey for Illegal Municipal Practices Alternate Proposal Made Meyner Is 'Interested' | True | By Robert Conley Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/benefit-aides-and-an-engaged-girl.html | Benefit Aides and an Engaged Girl | True | Paul Parker | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/kefauver-suggests-south-obey-court.html | KEFAUVER SUGGESTS SOUTH OBEY COURT | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/philco-president-retiring.html | Philco President Retiring | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/held-in-sugar-fraud-cuban-is-charged-in-100000-deal-with-new-york.html | HELD IN SUGAR FRAUD; Cuban Is Charged in $100,000 Deal With New York Broker | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/stock-of-poloron-offered-by-group.html | STOCK OF POLORON OFFERED BY GROUP | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/gasoline-stocks-set-record-high-4962000barrel-rise-lifts-total-to.html | GASOLINE STOCKS SET RECORD HIGH; 4,962,000-Barrel Rise Lifts Total to 187,618,000--Oil Supplies Show Declines | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/oedipus-rex-to-be-sung-symphony-of-air-will-offer-stravinsky-work.html | 'OEDIPUS REX' TO BE SUNG; Symphony of Air Will Offer Stravinsky Work March 7 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/canadian-unit-sets-high.html | CANADIAN UNIT SETS HIGH | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/triborough-units-set-traffic-mark-5-bridges-2-tunnels-and-parking.html | TRIBOROUGH UNITS SET TRAFFIC MARK; 5 Bridges, 2 Tunnels and Parking Facilities Also Had Record Income in 1955 PROJECTS ARE MAPPED $13,000,000 to Be Spent This Year for Arterial Routes the City Cannot Finance New Items for 1956 | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/us-paratroops-rain-on-bangkok-250000-thais-impressed-by-allied.html | U.S. PARATROOPS RAIN ON BANGKOK; 250,000 Thais Impressed by Allied Maneuvers Using Atom Rocket Launcher Trooper Saves Buddy Armada Moves on Iwo | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/powell-to-press-schoolaid-rider-cites-white-house-refusal-to-pledge.html | POWELL TO PRESS SCHOOL-AID RIDER; Cites White House Refusal to Pledge Ban on Funds for Segregated Districts Stalled in Rules Committee Powell's Poll Backs Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/israel-charges-sniping-army-reports-3-attacks-on-position-east-of.html | ISRAEL CHARGES SNIPING; Army Reports 3 Attacks on Position East of Gaza Strip | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/attorney-criticizes-opinion.html | Attorney Criticizes Opinion | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/sequel-to-the-case-affair.html | SEQUEL TO THE CASE AFFAIR | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/koethermosmann.html | Koether--Mosmann | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mayors-warned-on-soviet-power-vigilance-urged-at-capital.html | MAYORS WARNED ON SOVIET POWER; Vigilance Urged at Capital Conference--Wagner Tells of Defense Plan Fears Soviet Bomb Plans for Evacuation | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/third-ave-loses-last-pillar-of-el-small-cavity-remains-after-last.html | THIRD AVE. LOSES LAST PILLAR OF EL; Small Cavity Remains After Last 'Tooth' Is Pulled on Third Avenue | True | By Charles Grutznerthe New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/money.html | Money | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/egypt-to-ask-bids-on-dam.html | Egypt to Ask Bids on Dam | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bishop-chosen-to-join-clergy-visiting-russia.html | Bishop Chosen to Join Clergy Visiting Russia | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/ekco-products.html | EKCO PRODUCTS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/nixon-says-eisenhower-should-limit-campaign.html | Nixon Says Eisenhower Should Limit Campaign | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/mccarthy-demands-inquiry-on-jurist.html | MCCARTHY DEMANDS INQUIRY ON JURIST | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/5-political-clubs-quit-city-college.html | 5 POLITICAL CLUBS QUIT CITY COLLEGE | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/4state-unit-plans-first-water-talks.html | 4-STATE UNIT PLANS FIRST WATER TALKS | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/other-dividend-news-allegheny-ludlum-steel-corps-eastern-gas-fuel.html | OTHER DIVIDEND NEWS; Allegheny Ludlum Steel Corps. Eastern Gas & Fuel Associates Fidelity-Phenix Fire Insurance North American Car Corp. | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/american-motors-corp-names-export-officer.html | American Motors Corp. Names Export Officer | True | | 1984-03-05 | RE0000196489 | B00000578405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/hurricanes-get-new-names.html | Hurricanes Get New Names | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/westchester-gop-nominates-dooley.html | WESTCHESTER G.O.P. NOMINATES DOOLEY | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/governor-makes-plea.html | Governor Makes Plea | True | Special to The New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/board-increase-proposed.html | Board Increase Proposed | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/jews-seen-helping-a-peaceful-mideast-world-jews-aid-to-mideast-seen.html | Jews Seen Helping A Peaceful Mideast; WORLD JEWS AID TO MIDEAST SEEN Financial Aid Stressed | True | By Irving Spiegel | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/st-regis-opens-plastics-lab.html | St. Regis Opens Plastics Lab | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/adenauers-foes-act-to-win-state-two-north-rhinewestphalia-parties.html | ADENAUER'S FOES ACT TO WIN STATE; Two North Rhine-Westphalia Parties Seek to Replace Regime Favoring Bonn Opposition in Majority Repercussions Envisaged | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/petroleum-supplies-shrink.html | Petroleum Supplies Shrink | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/officials-in-suffolk-call-inquiry-unfair-and-deny-illegality.html | Officials in Suffolk Call Inquiry Unfair And Deny Illegality; SUFFOLK ASSAILS 'ABUSE' IN INQUIRY Republicans Map Action Shapiro Makes Rejoinder | True | By Clayton Knowles Special To the New York Times. | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/shippingmails.html | SHIPPING—MAILS | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/hayes-jenkins-gains-wide-lead-in-world-figure-skating-americans.html | Hayes Jenkins Gains Wide Lead in World Figure Skating AMERICANS PLACE 1,2,3 AT GARMISCH David Jenkins Third Behind Brother Hayes and Robertson—Austrians Score Unpopular Victory This Time Others in the Top Six Miss Albright Big Favorite | True | | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-17 | 1956-02-17 | https://www.nytimes.com/1956/02/17/archives/bonns-pfennig-pincher-power-founded-on-peasants-a-hardmark-man.html | Bonn's Pfennig Pincher; Power Founded on Peasants A Hard-Mark Man | True | Fritz SchaefferSpecial to The New York Times.The New York Times | 1984-03-05 | RE0000196489 | B00000578405 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/chrysler-reports-missile-contract.html | CHRYSLER REPORTS MISSILE CONTRACT | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/21-split-planned-by-oil-company-andersonprichard-concern-also-lifts.html | 2-1 SPLIT PLANNED BY OIL COMPANY; Anderson-Prichard Concern Also Lifts Dividend Rate to 50 Cents From 40 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wintry-london-greets-queen-after-nigerian-tour.html | Wintry London Greets Queen After Nigerian Tour | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/hollander-gains-in-tennis.html | Hollander Gains in Tennis | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/pakistan-backs-arabs-her-diplomats-give-stand-on-a-settlement-with.html | PAKISTAN BACKS ARABS; Her Diplomats Give Stand on a Settlement With Israel | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/gonzales-wins-63-64-stops-trabert-for-31st-time-on-pro-tennis-tour.html | GONZALES WINS, 6-3, 6-4; Stops Trabert for 31st Time on Pro Tennis Tour | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mediation-puts-off-rail-strikes-in-port.html | MEDIATION PUTS OFF RAIL STRIKES IN PORT | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/british-arms-bill-a-third-of-budget-4336360000-total-small-rise.html | BRITISH ARMS BILL A THIRD OF BUDGET; $4,336,360,000 Total, Small Rise, Emphasizes Nuclear Weapons, Ballistic Rocket Warning on Soviet Aim | True | By Benjamin Welles Special To The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/primary-prices-up-02-in-week-farm-goods-average-rises-15processed.html | PRIMARY PRICES UP 0.2% IN WEEK; Farm Goods Average Rises 1.5%--Processed Foods Higher--Others Off | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/french-jail-judges-insulter.html | French Jail Judge's Insulter | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/vote-is-explained-in-suffolk-protest.html | VOTE IS EXPLAINED IN SUFFOLK PROTEST | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/connor-bobsled-first-canadian-takes-curzon-cup-at-st-moritzbibbia.html | CONNOR BOBSLED FIRST; Canadian Takes Curzon Cup at St. Moritz--Bibbia Next | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/child-to-mrs-ch-babbin.html | Child to Mrs. C.H. Babbin | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/struble-heads-union-barge.html | Struble Heads Union Barge | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mr-trumans-memoirs-home-front-trouble-installment-25-excerpts-from.html | Mr. Truman's Memoirs: Home Front Trouble; INSTALLMENT 25, EXCERPTS FROM 'YEARS OF TRIAL' AND HOPE | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/berniedean-ingram-prospective-bride.html | BERNIEDEAN INGRAM PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/eisenhower-golfs-in-georgia-drizzle-does-9-holes-in-47-president.html | Eisenhower Golfs In Georgia Drizzle; Does 9 Holes in 47; President Displays Good Form in His First Golf Since Heart Attack | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-bolton-cites-needs-of-africa-ohio-representative-tells-womens.html | MRS. BOLTON CITES NEEDS OF AFRICA; Ohio Representative Tells Women's Council Meeting 'It Is the Coming World' Suggestion for House | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/india-held-weighing-an-end-to-us-aid.html | INDIA HELD WEIGHING AN END TO U.S. AID | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/parade-in-bangkok-ends-asian-games.html | PARADE IN BANGKOK ENDS ASIAN GAMES | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/louisville-quintet-tops-dayton-5956.html | LOUISVILLE QUINTET TOPS DAYTON, 59-56 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/levitt-gives-plan-to-finance-homes-builder-says-us-mortgage.html | LEVITT GIVES PLAN TO FINANCE HOMES; Builder Says U.S. Mortgage Problems Could Be Solved by Using Pension Funds SUGGESTS 'ROUND TABLE' Others at House Committee Hearing Propose Changes in 'Fannie May' Activity Situation 'Desperate' More Changes Urged LEVITT GIVES PLAN TO FINANCE HOMES | True | By Edwin L. Dale Jr. Special To The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/playgrounds-planned-childrens-aid-society-gives-priority-to-3.html | PLAYGROUNDS PLANNED; Children's Aid Society Gives Priority to 3 Projects | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-hobler-rewed-on-coast.html | Mrs. Hobler Rewed on Coast | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/foreign-affairs-communism-returns-to-the-greek-arena-the-communist.html | Foreign Affairs; Communism Returns to the Greek Arena The Communist Game Lamentable Diplomacy | True | By C.l. Sulzberger | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/englander-wins-title-final.html | Englander Wins Title Final | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/czech-trade-lure-for-latin-america-is-price-stability-offers-price.html | Czech Trade Lure For Latin America Is Price Stability; Offers Price Pacts | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/newark-reservoir-approved.html | Newark Reservoir Approved | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/recent-religious-books.html | Recent Religious Books | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mind-linked-to-surgery-survey-finds-many-patients-suffer-mental.html | MIND LINKED TO SURGERY; Survey Finds Many Patients Suffer Mental Ailments | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/berta-c-dahlberg-is-bride.html | Berta C. Dahlberg Is Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/city-college-film-students-focus-cameras-on-manysided-gotham-the.html | City College Film Students Focus Cameras on Many-Sided Gotham; The Scene: The Institute of Film Techniques at City College | True | By Milton Esterowthe New York Times (BY FRED J. SASS) | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lehman-cites-pressure-says-concern-tried-to-make-employes-act-on.html | LEHMAN CITES PRESSURE; Says Concern Tried to Make Employes Act on Gas Bill | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/toll-units-head-not-to-be-ousted-meyner-says-action-to-force-brown.html | TOLL UNIT'S HEAD NOT TO BE OUSTED; Meyner Says Action to Force Brown From His Bi-State Post Would Be Costly FRAUD CHARGES DENIED Bridge Official, Whose Term Expires May 1, Refuses Resignation Demand Trip to Las Vegas Cited Jersey Senator to Act | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/columbia-loses-to-brown-6759-tebo-registers-29-points-to-lead.html | COLUMBIA LOSES TO BROWN, 67-59; Tebo Registers 29 Points to Lead Bruins in Ivy Game-- Dartmouth Tops Cornell | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/trash-literature-decried.html | 'Trash Literature' Decried | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/veto-on-natural-gas.html | VETO ON NATURAL GAS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/other-dividend-news-apex-smelting-co-kansas-city-southern-railway.html | OTHER DIVIDEND NEWS; Apex Smelting Co. Kansas City Southern Railway Pittsburgh Plate Glass Co. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/restraint-urged-on-school-issues-new-head-of-administrators-asks.html | RESTRAINT URGED ON SCHOOL ISSUES; New Head of Administrators Asks Middle-Road Policy on 3 Disputed Matters Quest for Agreement Legislative Steps Proposed | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/californias-stripes-star-in-new-casual-clothes.html | California's Stripes Star in New Casual Clothes | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/8-eisenhower-leaders-state-chairmen-appointed-for-citizens.html | 8 EISENHOWER LEADERS; State Chairmen Appointed for Citizens Committee | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/42-years-on-faculty-dr-jr-overman-of-bowling-green-is-retiring-in.html | 42 YEARS ON FACULTY; Dr. J.R. Overman of Bowling Green Is Retiring in June | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/langer-defends-travel-north-dakota-senator-explains-11-round-trips.html | LANGER DEFENDS TRAVEL; North Dakota Senator Explains 11 Round Trips to State | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wood-field-and-stream-key-fishing-points-productive-hunting-areas.html | Wood, Field and Stream; Key Fishing Points, Productive Hunting Areas Are Shown on Coastal Map | True | By John W. Randolphthe New York Times | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shubert-consents-to-break-up-chain-decree-calls-for-sale-of-12.html | SHUBERT CONSENTS TO BREAK UP CHAIN; Decree Calls for Sale of 12 Theatres in 6 Cities and Give Up Booking Unit SHUBERT EMPIRE TO BE BROKEN UP Ruling Affects 5 Other Cities | True | By Edward Ranzal | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sovietjapanese-parley.html | SOVIET-JAPANESE PARLEY | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/algerians-assail-mollets-policies-nationalists-and-europeans-attack.html | ALGERIANS ASSAIL MOLLET'S POLICIES; Nationalists and Europeans Attack Premier's Plan for Single Electoral Roll Neither Side Satisfied Patrol and Outlaws Clash | True | By Michael Clark Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stevenson-scores-tactics-of-nixon-charges-that-vice-president.html | STEVENSON SCORES TACTICS OF NIXON; Charges That Vice President Heralds G. O. P. Campaign 'on the Lowest Level' STEVENSON SCORES NIXON ON TACTICS 'Stratospheric Approach' Change Is Discounted | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/industry-aid-urged-in-education-field.html | INDUSTRY AID URGED IN EDUCATION FIELD | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/ettinger-co-names-officer.html | Ettinger Co. Names Officer | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/strike-halts-repair-of-burglar-alarms.html | STRIKE HALTS REPAIR OF BURGLAR ALARMS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/chevrolet-plans-largest-factory-13th-assembly-plant-to-be-built.html | CHEVROLET PLANS LARGEST FACTORY; 13th Assembly Plant to Be Built Near Youngstown—U.S. Car Output Drops | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/death-toll-in-cold-wave-climbs-to-647-in-europe.html | Death Toll in Cold Wave Climbs to 647 in Europe | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tass-employes-face-inquiry.html | Tass Employes Face Inquiry | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/27-sects-use-new-bible.html | 27 Sects Use New Bible | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/food-maxims-maitre-dhotel-albert-says-the-french-take-a-dim-view-of.html | Food: Maxim's Maitre d'Hotel; Albert Says the French Take a Dim View of Frozen Foods And American Concern for the Waistline Is Not Shared | True | By June Owen | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-talk-slated-on-westinghouse-union-accepts-us-bid-to-resume.html | NEW TALK SLATED ON WESTINGHOUSE; Union Accepts U.S. Bid to Resume Negotiations With Company in Capital | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/midlands-gets-commercial-tv.html | Midlands Gets Commercial TV | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lumber-output-off-from-level-of-1955-business-index-declines.html | LUMBER OUTPUT OFF FROM LEVEL OF 1955; Business Index Declines | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/4-school-sites-to-be-weighed.html | 4 School Sites to Be Weighed | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/soviet-sends-back-gi-fugitive-for-four-years.html | Soviet Sends Back G.I. Fugitive for Four Years | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/500-honor-dr-william-holla.html | 500 Honor Dr. William Holla | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tv-beer-ads-defended-senate-unit-hears-denial-aim-is-to-appeal-to.html | TV BEER ADS DEFENDED; Senate Unit Hears Denial Aim Is to Appeal to Children | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/national-supplys-1955-sales-set-peak-net-second-highest-dividend-is.html | National Supply's 1955 Sales Set Peak; Net Second Highest; Dividend Is Raised | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wounded-detective-gaining.html | Wounded Detective Gaining | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-holman-rewed-former-miss-shirley-oconnor-married-to-ralph.html | MRS. HOLMAN REWED; Former Miss Shirley O'Connor Married to Ralph Fellman | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/prices-of-grains-generally-climb-nearby-wheat-futures-rise-as.html | PRICES OF GRAINS GENERALLY CLIMB; Near-By Wheat Futures Rise as Shorts Fear Squeeze in Supplies at Chicago Wheat Closely Held | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sentenced-to-18-years-three-had-attempted-to-rob-brooklyn-bank-last.html | SENTENCED TO 18 YEARS; Three Had Attempted to Rob Brooklyn Bank Last April | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/debentures-are-called.html | Debentures Are Called | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/peiping-seeks-horses-in-japan.html | Peiping Seeks Horses in Japan | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/britain-presses-war-on-inflation-cuts-bread-milk-subsidies-curbs.html | BRITAIN PRESSES WAR ON INFLATION; Cuts Bread, Milk Subsidies, Curbs Installment Buying and Government Outlays Need to Master Situation Resign!" Laborites Cry | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tiffany-co-store-buys-schlumberger-inc-jewelry-maker-retailer.html | TIFFANY & CO.; Store Buys Schlumberger, Inc., Jewelry Maker, Retailer | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/freight-car-deliveries-up.html | Freight Car Deliveries Up | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/walter-w-gross-theatres-counsel.html | WALTER W. GROSS, THEATRES COUNSEL | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lord-bicester-88-financier-dead-chairman-of-british-firm-associated.html | LORD BICESTER, 88, FINANCIER, DEAD; Chairman of British Firm Associated With Morgans Held Wharf Interests | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/17th-colonial-ball-is-held-at-waldorf.html | 17TH COLONIAL BALL IS HELD AT WALDORF | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/doniger-company-expands-abroad-mcgregor-sportswear-becomes.html | DONIGER COMPANY EXPANDS ABROAD; McGregor Sportswear Becomes International Product DONIGER COMPANY EXPANDS ABROAD Company Doing More Work | True | By George Auerbach | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/yeshiva-to-give-blood-grand-lodge-of-masons-also-to-donate-to-red.html | YESHIVA TO GIVE BLOOD; Grand Lodge of Masons Also to Donate to Red Cross | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wangeman-in-new-hilton-job.html | Wangeman in New Hilton Job | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/empress-of-australia-sold.html | Empress of Australia Sold | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/music-new-and-novel-at-the-juilliard-school-third-night-in-series.html | Music: New and Novel at the Juilliard School; Third Night in Series of American Works Quartet by Bergsma Is Played With Warmth Recital by Lettvin Festive Night at 'Met' The Program | True | By Howard Taubman | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/dartmouth-skiers-capture-lead-at-eastern-college-title-meet-igaya.html | Dartmouth Skiers Capture Lead At Eastern College Title Meet; Igaya Paces Hanover Squad With Victory in Downhill--New Hampshire First in Cross-Country--Vermont Women Win Clocking of 1:18 Near Record Cooly of Dartmouth Third | True | By Lincoln A. Werden Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/georgia-vacation.html | GEORGIA VACATION | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bowie-confirmed-as-aide-to-dulles.html | BOWIE CONFIRMED AS AIDE TO DULLES | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/egypt-is-reassured-on-us-cotton-plan.html | EGYPT IS REASSURED ON U.S. COTTON PLAN | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/cruiser-macon-to-shift-port.html | Cruiser Macon to Shift Port | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/2-large-truckers-move-for-merger-spector-midstates-apply-to.html | 2 LARGE TRUCKERS MOVE FOR MERGER; Spector, Mid-States Apply to I.C.C.--Revenues Put at $50 Million a Year | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/the-housewifes-query-is-this-chore-necessary-the-homemakers-tasks.html | The Housewife's Query: Is This Chore Necessary?; The Homemaker's Tasks | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/fred-harvey-expanded-chicago-union-station-center-to-be-opened.html | FRED HARVEY EXPANDED; Chicago Union Station Center to Be Opened Monday | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/air-pollution-needs.html | AIR POLLUTION NEEDS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/cotton-futures-move-narrowly-prices-close-4-points-up-to-7.html | COTTON FUTURES MOVE NARROWLY; Prices Close 4 Points Up to 7 Off--Liverpool and Trade Houses Buying | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rejection-of-bill-checks-gas-fight-backers-plan-no-new-bill.html | REJECTION OF BILL CHECKS GAS FIGHT; Backers Plan No New Bill--Republicans Pained by Hint of Pressure Reasoning 'Unfortunate' Johnson Is Puzzled | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/letters-to-the-times-oil-and-the-middle-east-fear-of-losing-oil.html | Letters to The Times; Oil and the Middle East Fear of Losing Oil Concessions to Soviets Considered Groundless Soviet "Notebook" Described Segregation Issue in Politics Value of Dresden's Art Inquiry on War Prisoners Congressional Investigation Into Forced Repatriation Opposed Relocating Slum Residents | True | BENJAMIN SHWADRAN,SERGE L LEVITSKY.JOHN K. NORTON.ABRIS SILBERMAN.JOHN BARNARD ROBINSON.HARRIS L. PRESENT, | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/disraeli-kobak-physician-was-69-leader-in-physical-medicine-is-dead.html | DISRAELI KOBAK, PHYSICIAN, WAS 69; Leader in Physical Medicine Is Dead in Chicago-- Knighted by Belgians | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tito-aides-praise-change-by-soviet-they-hail-stress-on-peace-in.html | TITO AIDES PRAISE CHANGE BY SOVIET; They Hail Stress on Peace in Party Congress--Urge West to Encourage It Similar Viewpoints Noted | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shipping-will-get-new-tramp-class-70-vessels-now-being-built-are.html | SHIPPING WILL GET NEW TRAMP CLASS; 70 Vessels Now Being Built Are Faster and Larger Than Present Tonnage | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/anaconda-raises-copper-price-3c-other-producers-are-expected-to.html | Anaconda Raises Copper Price 3c; Other Producers Are Expected to Follow to 46c Level Soon ANACONDA RAISES COPPER PRICES 3C Defense Set-Aside Cut | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/week-dedicated-to-brotherhood-three-faiths-over-nation-open-it.html | WEEK DEDICATED TO BROTHERHOOD; Three Faiths Over Nation Open It Tomorrow With Stress on Basic Ties To Confer on 'Released Time' Brooklyn Scout Assembly Christian Science Subject Dr. Peale to Preach Twice Parish High School Fund Lenten Courses at Church In Honor of Washington Choir of Italian Orphans Judaism Study for Clergy Items From Brooklyn | True | By George Dugan | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/dress-shops-war-on-discounters-specialty-stores-refuse-to-buy-from.html | DRESS SHOPS WAR ON DISCOUNTERS; Specialty Stores Refuse to Buy From Makers Who Sell to Cut-Rate Houses Cooperation Noted Seal to Be Adopted | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/annino-dies-of-injuries-justice-of-peace-in-islip-was-in-accident-2.html | ANNINO DIES OF INJURIES; Justice of Peace in Islip Was in Accident 2 Weeks Ago | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/russian-hopeful-on-disarmament-soviet-adviser-at-un-says-moscow.html | RUSSIAN HOPEFUL ON DISARMAMENT; Soviet Adviser at U.N. Says Moscow Awaits New U.S. Proposals With Interest Speech Given at Seminar Latin Nations Held Slighted | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/veto-of-natural-gas-bill-is-eisenhowers-64th.html | Veto of Natural Gas Bill Is Eisenhower's 64th | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/whitey-dahl-pilot-franco-spared-dies-in-a-plane-crash-in-quebec.html | Whitey Dahl, Pilot Franco Spared, Dies In a Plane Crash in Quebec Wilderness | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/kingsmen-defeat-kings-point-10181-gaetani-with-32-counters-paces.html | KINGSMEN DEFEAT KINGS POINT, 101-81; Gaetani, With 32 Counters, Paces Brooklyn College-- Pratt Quintet Scores Pratt Trips Union, 93-76 Adelphi Wins, 101 to 62 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/coop-apartments-bought.html | 'Co-op' Apartments Bought | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/scenarists-busy-at-universal-lot-studio-adds-7-writers-this-week.html | SCENARISTS BUSY AT UNIVERSAL LOT; Studio Adds 7 Writers This Week, Bringing Total to 36, Highest in 2 Years | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/patient-peacemakers-joseph-f-finneganjohn-r-murray.html | Patient Peacemakers; Joseph F. Finnegan--John R. Murray | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/glasgow-strike-ends-stevedores-to-resume-work-after-36hour-stoppage.html | GLASGOW STRIKE ENDS; Stevedores to Resume Work After 36-Hour Stoppage | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-type-of-tug-tows-car-float-pennsylvanias-buffalo-i-first-of.html | NEW TYPE OF TUG TOWS CAR FLOAT; Pennsylvania's Buffalo I First of Standard Adopted-- by 12 Railroads Here | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/indicted-in-tax-fraud-former-us-aide-accused-of-getting-60-false.html | INDICTED IN TAX FRAUD; Former U.S. Aide Accused of Getting 60 False Refunds | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/korea-honors-dr-eisenhower.html | Korea Honors Dr. Eisenhower | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/ao-smith-elects-director.html | A.O. Smith Elects Director | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/usswiss-team-wins-severino-and-gartmann-take-bobsled-cup-at-st.html | U.S.-SWISS TEAM WINS; Severino and Gartmann Take Bobsled Cup at St. Moritz | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/twin-city-transit-reports-dip-in-55-revenues-off-to-15587806-and.html | TWIN CITY TRANSIT REPORTS DIP IN '55; Revenues Off to $15,587,806 and Net to $562,368-- Other Utility Reports OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-maule-remarried-she-is-wed-in-madison-n-j-to-lamson-m-scovill.html | MRS. MAULE REMARRIED; She Is Wed in Madison, N. J., to Lamson M. Scovill | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/japans-new-envoy-denies-militarism.html | JAPAN'S NEW ENVOY DENIES MILITARISM | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wagner-hails-gas-bill-veto.html | Wagner Hails Gas Bill Veto | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wedding-set-today-for-miss-bennett.html | WEDDING SET TODAY FOR MISS BENNETT | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bolger-aide-at-rutgers.html | Bolger Aide at Rutgers | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/miss-crapp-sets-mark-australian-swims-440yard-freestyle-in-5067.html | MISS CRAPP SETS MARK; Australian Swims 440-Yard Free-Style in 50:6.7 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/athens-voters-rally-opposition-and-government-eye-election-tomorrow.html | ATHENS VOTERS RALLY; Opposition and Government Eye Election Tomorrow | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stage-durable-liliom-molnars-play-is-given-by-equity-troupe.html | Stage: Durable 'Liliom'; Molnar's Play Is Given by Equity Troupe | True | By Lewis Funke | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/nationals-down-knick-five-9186-schayes-clinches-syracuse-triumph-as.html | NATIONALS DOWN KNICK FIVE, 91-86; Schayes Clinches Syracuse Triumph as Rally by New Yorkers Is Checked | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/quebec-to-hold-early-election.html | Quebec to Hold Early Election | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/conference-board-elects.html | Conference Board Elects | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bonn-drafts-aid-in-farm-squeeze-seeks-to-prevent-failures-and-rise.html | BONN DRAFTS AID IN FARM 'SQUEEZE'; Seeks to Prevent Failures and Rise of a Peasant Party of the Nazi Type | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stassen-is-accused-of-misleading-congress-on-easing-of-red-trade.html | Stassen Is Accused of Misleading Congress on Easing of Red Trade; Senate Witness Challenges 1954 Statement Move Was in 'Best Interest' of U.S. 1954 Role of Stassen | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/philadelphia-reading-coal-and-underwear-producer-acquires-maker-of.html | PHILADELPHIA & READING; Coal and Underwear Producer Acquires Maker of Boots | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mayors-criticize-civil-defense-talk.html | MAYORS CRITICIZE CIVIL DEFENSE TALK | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shoemaker-rides-victor-on-coast-swaps-shows-no-sign-of-hoof-injury.html | SHOEMAKER RIDES VICTOR ON COAST; Swaps Shows No Sign of Hoof Injury in First Race Since Aug. 31--Pays $3.40 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/18-flee-rochester-hotel-fire.html | 18 Flee Rochester Hotel Fire | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mikoyan-attacks-stalins-policies-denounces-economic-theory-handling.html | MIKOYAN ATTACKS STALIN'S POLICIES; Denounces Economic Theory, Handling of Foreign Affairs and Rewriting of History MIKOYAN ATTACKS STALIN'S POLICIES Shortcomings Uncovered | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wiretap-evidence-curbed.html | Wiretap Evidence Curbed | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/britain-against-inflation.html | BRITAIN AGAINST INFLATION | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/quiz-graduates-set-in-new-show-excontestants-of-64000-question-to.html | QUIZ GRADUATES SET IN NEW SHOW; Ex-Contestants of '$64,000 Question' to Take Part in Sunday Night Series 'C.B.S. Workshop' Plans | True | By Richard F. Shepard | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/changes-erratic-in-london-stocks-rise-in-discount-rate-causes-sharp.html | CHANGES ERRATIC IN LONDON STOCKS; Rise in Discount Rate Causes Sharp Break in Gilt Edges -- Industrials Also Dip | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/airline-offer-rejected-striking-clerks-at-western-hold-out-for.html | AIRLINE OFFER REJECTED; Striking Clerks at Western Hold Out for Union Shop | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rider-tax-ruling-upheld.html | Rider Tax Ruling Upheld | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/flushing-plot-sold-as-apartment-site.html | FLUSHING PLOT SOLD AS APARTMENT SITE | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tv-review-daytime-show-offers-the-catbird-seat.html | TV Review; Daytime Show Offers 'The Catbird Seat' | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/25family-house-sold-cash-deal-made-for-building-at-1139-clay-ave-in.html | 25-FAMILY HOUSE SOLD; Cash Deal Made for Building at 1139 Clay Ave. in Bronx | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/more-shifts-made-in-falange-party-labor-minister-also-given-voice.html | MORE SHIFTS MADE IN FALANGE PARTY; Labor Minister Also Given Voice in Shaping Policy of Spain's Syndicates | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/benson-decries-frantic-views-he-is-appalled-by-pleas-that-he-do.html | BENSON DECRIES 'FRANTIC' VIEWS; He Is 'Appalled' by Pleas That He 'Do Anything' to Bolster Farm Income Dairy Talk Planned | True | By Seth S. King Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/police-to-reassign-650-men-in-shakeup-at-all-stations-moves-follow.html | Police to Reassign 650 Men In Shake-Up at All Stations; Moves Follow Policy POLICE SHAKE-UP TO SHIFT 650 MEN | True | By Guy Passant | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/60yard-dash-champion-of-38-now-speeds-cargo-for-the-army-freight-of.html | 60-Yard Dash Champion of '38 Now Speeds Cargo for the Army; Freight Officer Here Lost Chance of Olympics as War Barred '40 Games | True | U.S. Army | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/malenkov-shifts-his-view-he-backs-current-emphasis-on-heavy-goods.html | MALENKOV SHIFTS HIS VIEW; He Backs Current Emphasis on Heavy Goods Industry | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/israel-still-puts-help-by-us-first-halt-in-shipment-of-tanks-to.html | ISRAEL STILL PUTS HELP BY U.S. FIRST; Halt in Shipment of Tanks to Saudi Arabia Termed No Reply to Arms Request Jordan Project Planned Inquiry by Dulles Asked | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/9-named-to-start-in-129800-event-nashua-bids-to-top-million-in.html | 9 NAMED TO START IN $129,800 EVENT; Nashua Bids to Top Million in Earnings in His 1956 Debut at Hialeah Today Races Condition Rivals Sea O Erin Handicap Victor | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/stephen-humes-have-child.html | Stephen Humes Have Child | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/hayes-alan-jenkins-wins-world-figure-skating-title-miss-albright.html | Hayes Alan Jenkins Wins World Figure Skating Title; Miss Albright Leads; AMERICAN SCORES HAS 4TH STRAIGHT Hayes Jenkins Paces U.S. Sweep--Tenley Albright, Carol Heiss in Duel U.S. Clinches Title Spins Through Figures Defending Champion Slips | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bolt-finsterwald-and-palmer-share-texas-open-lead-at-137-trio-gains.html | Bolt, Finsterwald and Palmer Share Texas Open Lead at 137; Trio Gains One-Stroke Edge in $20,000 Play as Fetchick Soars to 78 for 141 --Patty Berg Ahead in Florida Defender Leads By 2 Shots Johnny Gray Takes Medal | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/quebec-sec-gets-drastic-authority-in-fraud-inquiries.html | Quebec S.E.C. Gets Drastic Authority In Fraud Inquiries | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/screen-world-in-my-corner-opens-at-palace.html | Screen; 'World in My Corner' Opens at Palace | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sharp-rise-voted-in-us-park-funds-house-committee-lifts-total-above.html | SHARP RISE VOTED IN U.S. PARK FUNDS; House Committee Lifts Total Above President's Request to $15,000,000 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/3-tie-up-maid-rob-flat-midday-bandits-get-2500-loot-at-10-east-76th.html | 3 TIE UP MAID, ROB FLAT; Midday Bandits Get $2,500 Loot at 10 East 76th St. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/superior-court-judge-sworn.html | Superior Court Judge Sworn | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/vice-president-named-by-textile-banking-co.html | Vice President Named By Textile Banking Co. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/susan-a-brown-marymount-exstudent-engaged-to-william-edward-roschen.html | Susan A. Brown, Marymount Ex-Student, Engaged to William Edward Roschen Jr. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-marks-set-by-weyerhaeuser-timber-companys-1955-net-and-sales.html | NEW MARKS SET BY WEYERHAEUSER; Timber Company's 1955 Net and Sales Rise--Other Company Reports ACME STEEL COMPANY Last Year's Sales and Profits Soared Over 1954 Levels HALLIBURTON OIL WELL 1955 Net Was $16,779,958, Against $12,951,682 M'GRAW-HILL PUBLISHING Net Was $6,283,951 in 1955, Up From $5,924,300 in '54 COMPANIES ISSUE INCOME FIGURES OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/vacation-display-opens-at-armory-show-draws-10000-despite-bad.html | VACATION DISPLAY OPENS AT ARMORY; Show Draws 10,000 Despite Bad Weather--New York Exhibits Are Crowded All Equipment Glitters Young Virtuosos Perform | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/french-left-rebuffed-move-for-action-to-curb-aid-to-church-schools.html | FRENCH LEFT REBUFFED; Move for Action to Curb Aid to Church Schools Loses | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/durum-plan-favored-house-group-approves-bill-for-more-wheat-of-type.html | DURUM PLAN FAVORED; House Group Approves Bill for More Wheat of Type | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/money.html | Money | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mme-chiang-hears-graham.html | Mme. Chiang Hears Graham | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/motor-listings-at-high-registrations-in-state-rose-to-4807747-last.html | MOTOR LISTINGS AT HIGH; Registrations in State Rose to 4,807,747 Last Year | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/outstanding-track-athletes-bid-for-aau-titles-here-tonight-world.html | Outstanding Track Athletes Bid For A.A.U. Titles Here Tonight; World Records Looked for as Indoor Season Hits Peak in Carnival of Garden | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/french-stand-asked-on-close-atom-pool.html | FRENCH STAND ASKED ON CLOSE ATOM POOL | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sandra-metzner-will-be-married-bridestobe.html | SANDRA METZNER WILL BE MARRIED; Brides-to-Be | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/40c-beach-fares-hit-by-mmurray-state-official-says-rate-set-for.html | 40C BEACH FARES HIT BY M'MURRAY; State Official Says Rate Set for Rockaway Transit Will Hurt Housing Projects Says 30 Cents Would Be 'Plenty' | True | By Charles Grutzner | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/backlog-mounts-in-pending-issues-senior-corporate-securities-with.html | BACKLOG MOUNTS IN PENDING ISSUES; Senior Corporate Securities With Set Offering Dates Total $534,016,375 Offering of Preferred | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/more-stress-urged-on-dental-research.html | MORE STRESS URGED ON DENTAL RESEARCH | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bramblett-pushes-appeal.html | Bramblett Pushes Appeal | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/house-group-to-hear-radford.html | House Group to Hear Radford | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/us-attorney-resigns-to-avert-criticism-of-justice-department-in-gas.html | U.S. Attorney Resigns to Avert Criticism Of Justice Department in Gas Dispute | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/road-tax-decision-parried-by-weeks-house-democrats-put-off-on.html | ROAD TAX DECISION PARRIED BY WEEKS; House Democrats Put Off on Questions of Financing $35 Billion Program | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/kefauver-to-avoid-issue-of-eisenhowers-health.html | Kefauver to Avoid Issue Of Eisenhower's Health | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-pipeline-proposed-albertatowinnipeg-facility-would-carry-oil.html | NEW PIPELINE PROPOSED; Alberta-to-Winnipeg Facility Would Carry Oil and Gas | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/lacrosse-gaining-followers-on-long-island-sport-at-sewanhaka-rival.html | Lacrosse Gaining Followers on Long Island; Sport at Sewanhaka Rival of Football in Popularity Crowd of 4,000 at Game Work Day Starts at 7:30 | True | By Richard Cooper | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/queen-to-receive-soviet-leaders-windsor-reception-set-for-bulganin.html | QUEEN TO RECEIVE SOVIET LEADERS; Windsor Reception Set for Bulganin and Khrushchev-- British Fear Propaganda Solving Awkward Problem | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/einstein-college-fund-grows.html | Einstein College Fund Grows | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/india-held-curbing-antired-prisoners.html | INDIA HELD CURBING ANTI-RED PRISONERS | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/dodge-captures-st-moritz-race-gladys-werner-places-third-as-swiss.html | DODGE CAPTURES ST. MORITZ RACE; Gladys Werner Places Third as Swiss Frieda Daenzer Wins Women's Slalom | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/news-of-interest-in-shipping-field-chinese-captain-enrolls-in.html | NEWS OF INTEREST IN SHIPPING FIELD; Chinese Captain Enrolls in School Here--International Port Meeting Slated 21 Nations to Parley Dredge's Efficiency Improves Alcoa Names Official | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-buyer-found-by-western-union-for-cable-system-payment-to.html | New Buyer Found By Western Union For Cable System; Payment to Anglo-American | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/hazed-mit-youth-is-found-drowned-hazed-mit-student-is-found-drowned.html | Hazed M.I.T. Youth Is Found Drowned; Hazed M.I.T. Student Is Found Drowned Under Ice of Reservoir | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/ceylon-sets-up-u-n-mission.html | Ceylon Sets Up U. N. Mission | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/soviet-balloon-lands-in-japan.html | Soviet Balloon Lands in Japan | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/38-marines-killed-as-plane-crashes-into-a-coast-peak-transport.html | 38 MARINES KILLED AS PLANE CRASHES INTO A COAST PEAK; Transport Minutes From Its Destination at Alameda Base--All Aboard Die Only Tail Left Intact 38 MARINES KILLED IN COAST AIR CRASH B-52 Crash Studied | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bruins-trip-hawks-42-crowd-of-only-3138-watches-chicago-hockey-game.html | BRUINS TRIP HAWKS, 4-2; Crowd of Only 3,138 Watches Chicago Hockey Game | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/bloomingdale-aide-promoted.html | Bloomingdale Aide Promoted | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/fugitive-seized-by-fbi.html | Fugitive Seized by F.B.I. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tuscaloosa-gets-a-white-council-1000-roar-their-defiance-of.html | TUSCALOOSA GETS A WHITE COUNCIL; 1,000 Roar Their Defiance of Integration--Alabama U. Student Is a Leader Stomp, Cheer, Yell Calls Segregation the Issue | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/george-requests-inquiry-on-tanks-for-saudi-arabia-declares-foreign.html | GEORGE REQUESTS INQUIRY ON TANKS FOR SAUDI ARABIA; Declares Foreign Relations Committee Will Seek an Explanation of Episode SAUDI ENVOY PROTESTS Hopes U.S. Will Soon Fulfill Commitment--Democrats Score State Department Action By White House GEORGE REQUESTS INQUIRY ON TANKS Whole Question Under Review Action Long Deferred Tanks Stay on Lighters BRITISH STAND UNCHANGED Shipment of Limited Amounts of Arms to Continue France Announces Suspension League Aide Protests | True | By Elie Abel Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/a-cure-for-colds-seen-in-5-years-panel-here-expects-discovery-of-an.html | A CURE FOR COLDS SEEN IN 5 YEARS; Panel Here Expects Discovery of an Effective Drug--Immunization Doubtful SCORES OF VIRUSES CITED Physician Says There Is No Known Protection Now--Psychological Study Set Immunization Is Doubtful Psychological Factors | True | By Robert K. Plumb | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrslena-rubin-is-dead-officer-of-faberge-perfumes-was-81son-heads.html | MRS.LENA RUBIN IS DEAD; Officer of Faberge Perfumes Was 81--Son Heads Company | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/needless-hornblowing-brings-warning-feb-29.html | Needless Horn-Blowing Brings Warning Feb. 29 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-tent-theatre-in-jersey.html | New Tent Theatre in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/magistrates-budget.html | MAGISTRATES' BUDGET | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/eisenhower-action-a-break-with-ruling-bloc-in-senate-step-is.html | Eisenhower Action a Break With Ruling Bloc in Senate; Step Is Expected to Shake the President's Cooperative Relation With Johnson--Split With Knowland Is Seen ACTION IS A BREAK WITH SENATE BLOC Senate Regency Challenged Johnson's Position | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/schism-is-widening-in-armenian-church.html | SCHISM IS WIDENING IN ARMENIAN CHURCH | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/fullmer-triumphs-over-turner-by-majority-decision-in-savage-garden.html | Fullmer Triumphs Over Turner by Majority Decision in Savage Garden Bout; UTAH MAN SCORES WITH LATE SPURT Fullmer's Strength in Last 2 Rounds Decisive Against Turner--Ortiz Is Victor Every Punch Except Jab East Sider Boxes Ably | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/kip-selbach-former-ballplayer-dies-member-of-old-orioles-under.html | Kip Selbach, Former Ballplayer, Dies; Member of Old Orioles Under McGraw | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/truck-freight-up-13-association-notes-increase-in-1955-over-total.html | TRUCK FREIGHT UP 13%; Association Notes Increase in 1955 Over Total for 1954 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/january-cotton-use-topped-1955s-level.html | JANUARY COTTON USE TOPPED 1955'S LEVEL | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/brucker-says-mlean-knew-us-secrets.html | BRUCKER SAYS M'LEAN KNEW U.S. SECRETS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-evidence-prompts-state-ring-body-to-delay-verdict-on-st-nick.html | New Evidence Prompts State Ring Body To Delay Verdict on St. Nick Promoter | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/arms-to-the-middle-east.html | ARMS TO THE MIDDLE EAST | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/5-rescued-fliers-stay-in-antarctic-little-america-winter-party-to.html | 5 RESCUED FLIERS STAY IN ANTARCTIC; Little America Winter Party to Number 76 Navy Men--Others Starting Home Found Walking Back | True | By Bernard Kalb Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-hand-dishwasher.html | New Hand Dishwasher | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rebels-said-to-hold-brazilian-air-base.html | REBELS SAID TO HOLD BRAZILIAN AIR BASE | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/greenspanechikson.html | Greenspan--Echikson | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/curtisswright-raises-propeller-unit-chief.html | Curtiss-Wright Raises Propeller Unit Chief | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/judson-feted-at-75-comanager-of-philharmonic-gets-2-birthday.html | JUDSON FETED AT 75; Co-Manager of Philharmonic Gets 2 Birthday Surprises | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/the-road-to-rome.html | THE ROAD TO ROME | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/arthur-g-erdmann-chicago-banker-65.html | ARTHUR G. ERDMANN, CHICAGO BANKER, 65 | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/tiny-model-town-is-built-on-love-oldsters-from-several-races-start.html | TINY MODEL TOWN IS BUILT ON LOVE; Oldsters From Several Races Start Setting Up Display for Brotherhood Week | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/16-safe-in-plane-mishap-landing-gear-on-air-force-craft-collapses.html | 16 SAFE IN PLANE MISHAP; Landing Gear on Air Force Craft Collapses at Idlewild | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/oxford-six-routs-cambridge.html | Oxford Six Routs Cambridge | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/case-comments-on-veto.html | Case Comments on Veto | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/india-bids-u-n-debate-question-of-antarctica.html | India Bids U. N. Debate 'Question of Antarctica' | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/presbyterian-men-convene.html | Presbyterian Men Convene | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/jailed-cypriote-reds-to-get-aid-of-church.html | Jailed Cypriote Reds To Get Aid of Church | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/governor-urges-narcotics-clinic-proposed-treatment-center-here.html | GOVERNOR URGES NARCOTICS CLINIC; Proposed Treatment Center Here Would Seek Lasting Cure for Addiction | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/commodity-index-dips-level-for-thursday-is-884-against-wednesdays.html | COMMODITY INDEX DIPS; Level for Thursday Is 88.4, Against Wednesday's 88.5 | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/monroney-denounces-veto.html | Monroney Denounces Veto | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/colombia-to-build-nash-contract-signed-with-local-group-for.html | COLOMBIA TO BUILD NASH; Contract Signed With Local Group for Assembly Plant | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/books-of-the-times-all-tilting-with-futility-from-cassandra-to.html | Books of The Times; All Tilting With Futility From Cassandra to Croesus | True | By Charles Poore | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/income-improved-by-armour-co-stockholders-told-company-is-now.html | INCOME IMPROVED BY ARMOUR & CO.; Stockholders Told Company Is Now Operating in Black, With Dividends in Offing | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/text-of-message-on-bill.html | Text of Message on Bill | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/heck-is-honored-by-both-parties-his-20th-year-as-speaker-of.html | HECK IS HONORED BY BOTH PARTIES; His 20th Year as Speaker of Assembly Is Celebrated at a Dinner Here 2,500 Attend Dinner Ex-Governors on Committee | True | By Richard Amper | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/herter-declares-he-asks-no-office-bay-state-governor-prays-for-ike.html | HERTER DECLARES HE ASKS NO OFFICE; Bay State Governor Prays 'for Ike to Run'--Calls Nixon 'a Good Friend' President Backed in Choice | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/grissom-giants-agree-hurler-accepts-17000-pay-yanks-sign-rip.html | GRISSOM, GIANTS AGREE; Hurler Accepts $17,000 Pay --Yanks Sign Rip Coleman | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/16inch-snowfall-glazes-roads-and-delays-trains-snowfall-delays.html | 1.6-Inch Snowfall Glazes Roads and Delays Trains; SNOWFALL DELAYS TRANSPORT IN CITY | True | The New York Times (by Ernest Sisto)the New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/provenzano-buys-garage-property-parking-lot-operator-also-acquires.html | PROVENZANO BUYS GARAGE PROPERTY; Parking Lot Operator Also Acquires Gas Station in Downtown Deal | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/inquiry-funds-voted-senate-approves-726000-to-continue.html | INQUIRY FUNDS VOTED; Senate Approves $726,000 to Continue Investigations | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/braynard-to-talk-at-school.html | Braynard to Talk at School | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/leader-files-for-stevenson.html | Leader Files for Stevenson | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/roy-atwood-weds-mrs-hb-choate-stockbroker-and-the-former-miss.html | ROY ATWOOD WEDS MRS. H.B. CHOATE; Stockbroker and the Former Miss Bourne Are Married in North Conway, N.H. | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/kodak-sets-up-new-sales-unit.html | Kodak Sets Up New Sales Unit | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/envoy-to-india-honored-by-montclair-yale-club.html | Envoy to India Honored By Montclair Yale Club | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/poet-heines-manuscripts-here-sold-to-duesseldorf-for-50000-heine.html | Poet Heine's Manuscripts Here Sold to Duesseldorf for $50,000; HEINE COLLECTION PURCHASED HERE Germans Mark Anniversary | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/high-is-reached-in-newsprint-use-us-consumption-rose-5-in-january.html | HIGH IS REACHED IN NEWSPRINT USE; U.S. Consumption Rose 5% in January Above '55 Level -- Output Up Even More Output Mark Set Supply Below '55 Level | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/sidelights-blue-chips-here-are-more-costly-talent-hunt-transistor.html | Sidelights; 'Blue Chips' Here Are More Costly Talent Hunt Transistor Transition Retail Sales Gain Drivers and Jack Frost Miscellany | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/landlord-loses-appeal-court-rules-london-terrace-must-continue.html | LANDLORD LOSES APPEAL; Court Rules London Terrace Must Continue Services | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/atomsmasher-ordered-a-e-c-says-it-will-be-most-powerful-in-world.html | ATOM-SMASHER ORDERED; A. E. C. Says It Will Be 'Most Powerful' in World | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/veto-of-gas-bill-sets-off-senate-debate-rambles-for-hour-morse.html | VETO OF GAS BILL SETS OFF SENATE; Debate Rambles for Hour -- Morse Assails President -- Bender Denies Politics Barkley Is Critical 'Remember' Pearl Harbor | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/revolt-in-design-a-short-high-car-inventor-fights-long-low.html | REVOLT IN DESIGN: A SHORT, HIGH CAR; Inventor Fights Long, Low 'Dachshund' Style--Chick Sex Controller Patented Sex Controller for Chickens Flying Cigar Wide Variety of Ideas Covered By Patents Issued During Week Fire-Resistant Coating Grapefruit Separator Dog Collar That Repels Fleas Roving Selector for Juke Box | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/swope-lauds-stand-by-alabama-u-head.html | SWOPE LAUDS STAND BY ALABAMA U. HEAD | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-astor-wins-decree.html | Mrs. Astor Wins Decree | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/a-t-t-shifts-executives.html | A. T. & T. Shifts Executives | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/nuptials-on-june-2-for-alison-knowles.html | NUPTIALS ON JUNE 2 FOR ALISON KNOWLES | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mrs-warburg-honored-she-and-mckeldin-will-get-world-brotherhood.html | MRS. WARBURG HONORED; She and McKeldin Will Get World Brotherhood Awards | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/wool-and-rubber-in-lower-ground-tin-copper-and-potatoes-up-while.html | WOOL AND RUBBER IN LOWER GROUND; Tin, Copper and Potatoes Up While Cocoa Closes Mixed In Futures Trading Here Cottonseed Oil Soars Copper Prices Rise | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/ezio-vanoni.html | EZIO VANONI | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/rise-in-phone-rates-to-be-argued-again-phones-rate-rise-to-be.html | Rise in Phone Rates To Be Argued Again; PHONES RATE RISE TO BE REARGUED | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/age-youth-and-a-doll-share-lot-of-refugees-arriving-in-new-world.html | Age, Youth and a Doll Share Lot of Refugees Arriving in New World | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/shoe-firm-agrees-to-curb-mergers-general-one-of-industrys-biggest.html | SHOE FIRM AGREES TO CURB MERGERS; General, One of Industry's Biggest Companies, Bows in U.S. Antitrust Suit Definition Still Unsettled | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/abraham-straus-plans-babylon-unit.html | ABRAHAM & STRAUS PLANS BABYLON UNIT | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/market-registers-best-rise-since-39-report-on-presidents-plans.html | MARKET REGISTERS BEST RISE SINCE '39; Report on President's Plans, Copper Price Rise More Than Offset Gas Bill Veto GAINS PUT AT $4 BILLION Index Jumps 6.13 to 319.01 as du Pont Soars 8 -- Volume Is 2,840,000 Copper Price Rise Cited Opening Quiet, Mixed STOCKS REGISTER $4 BILLION GAINS | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/opposition-chiefs-seized-in-peru-center-of-army-revolt-is-isolated.html | Opposition Chiefs Seized in Peru; Center of Army Revolt Is Isolated; Lima Newspaper Is Closed -- Naval Unit Moves on Amazon River Port Newspaper Closed Navy Unites Move on Rebels Spread of the Revolt Denied | True | Special to The New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/slipper-concern-shifts-to-jersey-manufacturer-takes-space-in.html | SLIPPER CONCERN SHIFTS TO JERSEY; Manufacturer Takes Space in Building at Paterson--Ridgefield Park Lease | True | | 1984-03-05 | RE0000196490 | B00000578406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/halls-toss-sets-mark-cornell-man-betters-his-own-ncaa-weight-record.html | HALL'S TOSS SETS MARK; Cornell Man Betters His Own N.C.A.A. Weight Record | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/santee-will-demand-congress-inquire-into-aau-and-us-olympic-board.html | Santee Will Demand Congress Inquire Into A.A.U. and U.S. Olympic Board | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/mansure-reports-error-in-testimony.html | MANSURE REPORTS ERROR IN TESTIMONY | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/plane-maker-seen-as-us-subsidiary.html | PLANE MAKER SEEN AS U.S. 'SUBSIDIARY' | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/team-play-starts-for-vanderbilt-cup.html | TEAM PLAY STARTS FOR VANDERBILT CUP | True | | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-draft-asked-attempt-at-overriding-unlikelymessage-sharply.html | NEW DRAFT ASKED; Attempt at Overriding Unlikely—Message Sharply Worded House Would Act First PRESIDENT VETOES NATURAL-GAS BILL | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-18 | 1956-02-18 | https://www.nytimes.com/1956/02/18/archives/new-faces-of-56-will-open-in-may-sillman-and-roberts-settle-most.html | 'NEW FACES OF '56' WILL OPEN IN MAY; Sillman and Roberts Settle Most Production Details -- Lynde Will Direct | True | By Louis Calta | 1984-03-05 | RE0000196490 | B00000578406 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/opera-made-easy-opera-opera-a-spoof-on-opera.html | OPERA MADE EASY; OPERA, OPERA''--A SPOOF ON OPERA | True | By Howard Taubmanthe New York Times (BY JERRY DANTZIC) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tract-of-46-acres-in-jersey-bought-for-store-center-tract-in-jersey.html | Tract of 46 Acres in Jersey Bought For Store Center; TRACT IN JERSEY SOLD FOR STORES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-merchants-point-of-view-dip-in-cotton-seen-no-benefit-here.html | The Merchant's Point of View; Dip in Cotton Seen No Benefit Here Compared With '49 Output Holds Up | True | By Herbert Koshetz | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/capital-gallery-to-show-masters-national-will-mark-15th-anniversary.html | CAPITAL GALLERY TO SHOW MASTERS; National Will Mark 15th Anniversary With Special Display of Kress Art German Works Welcome Other Gifts Shown | True | By Stuart Preston | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/son-to-mrs-al-ruderman.html | Son to Mrs. A.L. Ruderman | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-notes-from-the-field-of-travel-rates-to-africa-to-the-antilles.html | NEWS NOTES FROM THE FIELD OF TRAVEL; RATES TO AFRICA TO THE ANTILLES OVERSEAS GARDENS EATING ABROAD PASSPORT FEE LADIES' GUIDE BY CARGO SHIPS HERE AND THERE | True | By Diana Ricepanagra | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-roosevelt-leases-five-more-tenants-take-nassau-store-space.html | NEW ROOSEVELT LEASES; Five More Tenants Take Nassau Store Space | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/carpetbaggers-are-back-in-south-integration-foe-warns-negroes.html | Carpetbaggers Are Back in South, Integration Foe Warns Negroes | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spring-apparel-reordered-well-first-requests-for-summer-styles.html | SPRING APPAREL REORDERED WELL; First Requests for Summer Styles Placed, Resident Offices Report | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/atomic-tourist-spot-argentina-to-open-peronist-reactor-isle-to.html | ATOMIC TOURIST SPOT; Argentina to Open Peronist 'Reactor' Isle to Public | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/benefit-ball-set-by-52-association.html | BENEFIT BALL SET BY 52 ASSOCIATION | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/orchestra-marks-its-fortieth-year-baltimore-symphony-gives.html | ORCHESTRA MARKS ITS FORTIETH YEAR; Baltimore Symphony Gives Anniversary Concert Today --Future Still Uncertain | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sailfish-waters-good-sport-abounds-between-florida-shore-at-stuart.html | SAILFISH WATERS; Good Sport Abounds Between Florida Shore at Stuart and Gulf Stream Amateurs Land Them Bridges to Be Built | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wyant-signed-by-redskins.html | Wyant Signed By Redskins | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-york-pilot-dies-in-crash.html | New York Pilot Dies in Crash | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/werner-and-miss-pitou-of-us-triumph-in-downhill-ski-races-at-st.html | Werner and Miss Pitou of U.S. Triumph in Downhill Ski Races at St. Moritz; DODGE CAPTURES ALPINE COMBINED Werner Clocking Is Fastest of Season at St. Moritz -- Miss Danzer Wins Werner's Style Spectacular Miss Snite Finishes Seventh | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wheat-main-issue-for-ottawa-mps-government-plans-to-relieve-prairie.html | WHEAT MAIN ISSUE FOR OTTAWA M.P.'S; Government Plans to Relieve Prairie Farmers' Plight Are Bitterly Attacked Secession Talk Heard | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wedding-april-14-for-sarah-bixby-st-louis-girl-to-be-married-here.html | WEDDING APRIL 14 FOR SARAH BIXBY; St. Louis Girl to Be Married Here to Eric Defty, Who Is Architect in London | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-moscow-note-on-the-captured-us-balloons.html | New Moscow Note on the Captured U.S. Balloons | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/51-financing-pact-showing-its-age-treasuryreserve-accord-on.html | '51 FINANCING PACT SHOWING ITS AGE; Treasury-Reserve Accord on Marketing of U.S. Issues Seen Subject to Review SHORT DEBT IS PROBLEM Getting Holders to Exchange Maturing Securities for New Is a Difficulty, New Problems Irksome Boom Taxes Banks FINANCING ACCORD OF '51 RUNS DOWN What Nearly Happened Calls on Reserve Chairman Explains Banks Can't Help | True | By Paul Heffernan | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/better-houses-for-less-money-joint-program-is-announced-by-national.html | BETTER HOUSES FOR LESS MONEY; Joint Program Is Announced by National Builders and the Producers Council | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hutchins-assails-antired-tactics-some-methods-may-become-as.html | HUTCHINS ASSAILS ANTI-RED TACTICS; Some Methods May Become as Perilous as Communism, He Tells Liberal Party Attacks Belittled | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/aragonaduncan.html | Aragona--Duncan | True | Special to The New York Times.Baur | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/party-struggles-hinge-on-eisenhowers-word-ordeal-lies-ahead-for-one.html | PARTY STRUGGLES HINGE ON EISENHOWER'S WORD; Ordeal Lies Ahead for One Party or Other, Depending Upon Whether President Runs Again or Not UNIQUE CASE IN U.S. HISTORY Big Enough Problem Race for Second Place If Ike Declines | True | By Arthur Krock | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/usswiss-2man-bob-takes-lead-in-cup-race.html | U.S.-Swiss 2-Man Bob Takes Lead in Cup Race | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hbomb-horror.html | H-Bomb Horror | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/troth-announced-of-maureen-stein-elizabeth-girl-is-engaged-to-alan.html | TROTH ANNOUNCED OF MAUREEN STEIN; Elizabeth Girl Is Engaged to Alan Thompson Pearce, a Graduate of Adelphi | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/balloons-to-seek-cosmicray-data-instruments-carried-cosmic-ray.html | Balloons to Seek Cosmic-Ray Data; Instruments Carried Cosmic Ray Questions | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/jersey-builders-buy-135acre-site-plan-500family-colony-in-raritan.html | JERSEY BUILDERS BUY 135-ACRE SITE; Plan 500-Family Colony in Raritan Township on Former Farmland Homes For Morris County JERSEY BUILDERS BUY 135-ACRE SITE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lehman-attacks-immigration-law-says-mccarranwalter-act-holds-us-up.html | LEHMAN ATTACKS IMMIGRATION LAW; Says McCarran-Walter Act Holds U.S. Up to Ridicule --Honored by Lawyers Sees Some Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/yankee-raiders-deep-in-dixie.html | Yankee Raiders Deep in Dixie | True | By Harnett T. Kane | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/oneills-journey.html | O'Neill's 'Journey' | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/va-warns-on-houses-pamphlet-points-out-pitfalls-of-home-ownership.html | V.A. WARNS ON HOUSES; Pamphlet Points Out Pitfalls of Home Ownership | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/have-you-heard-this-one-here-is-another-sampling-of-current-jokes.html | Have You Heard This One?; Here is another sampling of current jokes. | True | Compiled by Inez Karma | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spanish-unrest-warns-franco-he-acts-to-meet-threat-to-rule-feel.html | SPANISH UNREST WARNS FRANCO; He Acts to Meet Threat to Rule Feel Exploited Showed Concern Military Dictatorship | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/7-die-in-turkish-boat-mishap.html | 7 Die in Turkish Boat Mishap | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/merged-labor-council-takes-up-new-problems-delegates-learn-to-work.html | MERGED LABOR COUNCIL TAKES UP NEW PROBLEMS; Delegates Learn to Work Together At First Meeting Since 'Marriage' Rivals Fraternize Two Big Strikes Wage Gains Seen Stevenson Status | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stage-to-screen-picnic-and-carousel-make-the-full-leap-big-picture.html | STAGE TO SCREEN; 'Picnic' and 'Carousel' Make the Full Leap Big Picture Mass Magnetism | True | By Bosley Crowther | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/on-jordans-stormy-banks.html | ON JORDAN'S STORMY BANKS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/parisbonn-talks-on-saar-crucial-sessions-starting-tomorrow-hold-key.html | PARIS-BONN TALKS ON SAAR CRUCIAL; Sessions Starting Tomorrow Hold Key to Partnership for European Union Coal-Steel Provisos Noted Saar and Germans Agree | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/musicals-invade-viennese-stage-success-of-kiss-me-kate-is-seen-as.html | MUSICALS INVADE VIENNESE STAGE; Success of 'Kiss Me, Kate' Is Seen as Portent of Future in Operetta Stronghold | True | Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-elliot-baritz-has-son.html | Mrs. Elliot Baritz Has Son | True | Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nyu-turns-back-fordham-62-to-56-nidds-gets-19-violet-points-in.html | N.Y.U. TURNS BACK FORDHAM, 62 TO 56; Nidds Gets 19 Violet Points in 40-Minute Court Feat and Gains Quill Trophy Maroon Stages Late Spurt N.Y.U. TURNS BACK FORDHAM, 62 TO 56 | True | By William J. Briordy | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/eisenhower-lauds-brotherhood-week.html | EISENHOWER LAUDS BROTHERHOOD WEEK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/alabama-u-study-fights-prejudice-its-course-on-race-relations-seeks.html | ALABAMA U. STUDY FIGHTS PREJUDICE; Its Course on Race Relations Seeks to Remove Conflict by Telling the Facts 'Students Took the Class' Origin and Contacts Stressed 1,500 in Introductory Course | True | By Wayne Phillips Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/red-link-opposed-by-norman-thomas.html | RED LINK OPPOSED BY NORMAN THOMAS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lehigh-u-chairman-honored.html | Lehigh U. Chairman Honored | True | Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/klm-to-serve-luxemburg.html | K.L.M. to Serve Luxemburg | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/exaide-of-churchill-gets-british-post-here.html | Ex-Aide of Churchill Gets British Post Here | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-dance-new-life-masks-props-and-mobiles.html | THE DANCE: NEW LIFE; 'MASKS, PROPS AND MOBILES' | True | By John Martinthe New York Times (BY SAM FALK) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-and-notes-from-the-tvradio-world-fund-for-the-republic-places.html | NEWS AND NOTES FROM THE TV-RADIO WORLD; Fund for the Republic Places Prize TV Play With C.B.S.--Assorted Items | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/record-moderns-individual-composer-sibelius-concerto.html | RECORD: MODERNS; Individual Composer Sibelius Concerto | True | By Harold C. Schonberg | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/argentina-gives-10-rise-in-wages-acts-to-meet-mounting-living.html | ARGENTINA GIVES 10% RISE IN WAGES; Acts to Meet Mounting Living Costs--Peron's Stay Irks Canal Zone and Panama Peron's Bizarre Status | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/antonia-pew-wed-at-home-in-texas-girls-wed-yesterday.html | ANTONIA PEW WED AT HOME IN TEXAS; Girls Wed Yesterday | True | Special to The New York Times.Gittings | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/slight-to-pupils-seen-jersey-prelate-hits-physical-tests-of.html | SLIGHT TO PUPILS SEEN; Jersey Prelate Hits Physical Tests of Catholic Students | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/charter-vote-up-in-philadelphia-democrats-win-first-round-on.html | CHARTER VOTE UP IN PHILADELPHIA; Democrats Win First Round on Amendments Freeing 600 Jobs for Patronage G.O.P. Against Change Civic Groups Mobilize | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cruel-winter-in-europe.html | Cruel Winter in Europe | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/barbara-r-kalb-becomes-fiancee-bryn-mawr-alumna-engaged-to-dr.html | BARBARA R. KALB BECOMES FIANCEE; Bryn Mawr Alumna Engaged to Dr. George E. Ehrlich, Resident at Cancer Unit | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/migration-group-to-meet.html | Migration Group to Meet | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-dwellings-in-connecticut-models-are-displayed-at-colonies-in.html | NEW DWELLINGS IN CONNECTICUT; Models Are Displayed at Colonies in Stamford, Greenwich Areas | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-rebuild-wayside-inn-ford-foundation-will-restore-structure.html | TO REBUILD WAYSIDE INN; Ford Foundation Will Restore Structure Ravaged by Fire | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/museum-benefit-is-set-for-may-3-city-of-new-york-institution-to.html | MUSEUM BENEFIT IS SET FOR MAY 3; City of New York Institution to Gain by Performance of 'My Fair Lady,' Musical | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nocero-to-box-rizzo-here.html | Nocero to Box Rizzo Here | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/knowland-raises-obstacle-to-gore-on-lobby-inquiry-hints-opposition.html | KNOWLAND RAISES OBSTACLE TO GORE ON LOBBY INQUIRY; Hints Opposition to 3-Man Panel--Democrats Also Question Jurisdiction FULL STUDY DEMANDED G.O.P. Leader Suggests That Special Group Scan Issue -- Will Meet Johnson Would Follow George Group KNOWLAND RAISES OBSTACLE TO GORE Kennedy Maps Inquiry Enraged by the Veto | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/joyce-bertram-to-wed-pennsylvania-girl-is-engaged-to-kenneth-irwin.html | JOYCE BERTRAM TO WED; Pennsylvania Girl Is Engaged to Kenneth Irwin Diehl | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/3000000-sought-for-restoration-staten-island-society-plans-to.html | $3,000,000 SOUGHT FOR RESTORATION; Staten Island Society Plans to Rebuild Richmondtown as Historic Site Park Department Co-Sponsor | True | The New York Times | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/land-banks-assets-up-dec-31-total-shows-increase-of-nearly-7000000.html | LAND BANK'S ASSETS UP; Dec. 31 Total Shows Increase of Nearly $7,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/drama-mailbag-milestone.html | DRAMA MAILBAG; MILESTONE | True | BERNARD L. MENSCH.PATRICIA MARTIN.LEWIS BOGDANOFF.VERA F. MEYER.PAUL WEISSMAN.HUGH MCPHILLIPS.MITCHELL M. BADLER.Eileen Darby-Graphic House | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/veteran-is-fiance-of-danne-mhenry.html | VETERAN IS FIANCE OF D'ANNE M'HENRY | True | Special to The New York Times.Hal Phyfe | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/indias-holy-men-get-worldly-job-wandering-sadhus-asked-to-say-a.html | INDIA'S HOLY MEN GET WORLDLY JOB; Wandering Sadhus Asked to Say a Good Word for Goals of the 2d Five-Year Plan | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/goddard-center-planning-a-benefit-march-5-gourmets-fete-will-be.html | Goddard Center Planning a Benefit; March 5 Gourmets' Fete Will Be Held at the Waldorf | True | Will Weissberg | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/karlo-altio-is-dead-finish-consul-general-here-from-1922-to-1939.html | KARLO ALTIO IS DEAD; Finish Consul General Here From 1922 to 1939 Was 78 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/chinese-doves-flutter-over-japan-the-peiping-regime-is-wooing-the.html | Chinese Doves Flutter Over Japan; The Peiping regime is wooing the Japanese with promises of trade and with propaganda that pictures Red China as a new paradise--a model for Asia to follow. Chinese Doves Flutter Over Japan | True | By C. Martin Wilbur | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/reds-push-incitement-trials.html | Reds Push 'incitement' Trials | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/boy-scouts-in-city-increase-to-106204.html | BOY SCOUTS IN CITY INCREASE TO 106,204 | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-will-reprint-early-documents-requests-made-for-copies-of-book.html | U.S. WILL REPRINT EARLY DOCUMENTS; Requests Made for Copies of Book With Records on 'Formation of Union' Franklin Anecdote Told Hamilton Depicted | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/musical-to-help-lenox-hill-house-my-fair-lady-april-16-will-assist.html | MUSICAL TO HELP LENOX HILL HOUSE; 'My Fair Lady' April 16 Will Assist Work of East Side Neighborhood Center | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miami-beach-memo-the-february-peak-season-arrives-late-but-big-and.html | MIAMI BEACH MEMO; The February Peak Season Arrives Late But Big, and With Warm Sunshine The February Peak The Changing Scene To the American Plan More People, More Rooms Changing Patterns | True | By Paul J.c. Friedlander | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/catholic-philosophers-to-meet.html | Catholic Philosophers to Meet | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/seaway-route-seen-as-goodwill-avenue.html | SEAWAY ROUTE SEEN AS GOODWILL AVENUE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/womans-idea-wins-775.html | Woman's Idea Wins $775 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/donnallytauber.html | Donnally--Tauber | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/zhukov-cautions-us-on-atom-war-says-soviet-would-counter-attack.html | ZHUKOV CAUTIONS U.S. ON ATOM WAR; Says Soviet Would Counter Attack From the West by Bombing American Cities No Restrictions in War ZHUKOV CAUTIONS U.S. ON ATOM WAR Party and Forces Linked | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/child-to-mrs-dr-williams-jr.html | Child to Mrs. D.R. Williams Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/margie-suggs-engaged-will-be-married-in-june-to-richard-a-denman.html | MARGIE SUGGS ENGAGED; Will Be Married in June to Richard A. Denman | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/victim-of-the-matchmaker.html | VICTIM OF "THE MATCHMAKER" | True | Werner J. Kuhn | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/women-blamed-in-use-of-votes-speakers-at-barnard-forum-say-they.html | WOMEN BLAMED IN USE OF VOTES; Speakers at Barnard Forum Say They Stand in Own Way in Political Life Opposition Is Noted | True | By Cynthia Kellogg | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ej-kendricks-56-physician-is-dead-general-who-commanded-aviation.html | E.J. KENDRICKS, 56 PHYSICIAN, IS DEAD; General Who Commanded Aviation Medicine School Protected Jet Pilots | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/music-bookshelf.html | Music Bookshelf | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/billy-graham-in-tokyo.html | Billy Graham in Tokyo | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/poultry-infection-charged-by-union.html | POULTRY INFECTION CHARGED BY UNION | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/major-sports-news-horse-racing-figure-skating-track-and-field.html | Major Sports News; HORSE RACING FIGURE SKATING TRACK AND FIELD | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/shortage-of-nurses-abroad-brought-out-by-students-in-contrasts-to.html | Shortage of Nurses Abroad Brought Out By Students in Contrasts to New York | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/40-paint-at-hospital-columbia-fraternity-pledges-take-part-in-help.html | 40 PAINT AT HOSPITAL; Columbia Fraternity Pledges Take Part in Help Day | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-luce-calls-on-segni.html | Mrs. Luce Calls on Segni | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/first-monorail-in-nation-begins-test-operations.html | First Monorail in Nation Begins Test Operations | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/itu-head-claims-lead-randolph-says-he-has-been-endorsed-by-250.html | I.T.U. HEAD CLAIMS LEAD; Randolph Says He Has Been Endorsed by 250 Locals | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/kathy-cornelius-captures-4stroke-lead-on-st-petersburg-links.html | Kathy Cornelius Captures 4-Stroke Lead on St. Petersburg Links; FLORIDA PRO GETS 68 FOR 215 TOTAL Miss Cornelius Is Followed by Patty Berg at 219 and Marilynn Smith at 220 Eagle and 3 Birdies Carded Mrs. Zaharias Sees Match THE LEADING SCORES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-hardboiled-bedtime-story.html | A HARD-BOILED BEDTIME STORY | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/montclair-gains-us-track-crown-mounties-score-15-points-in.html | MONTCLAIR GAINS U.S. TRACK CROWN; Mounties Score 15 Points in Schoolboy Meet at Garden --Two Records Broken MONTCLAIR GAINS U.S. TRACK CROWN Phillips Misses Record Marchiony Trails Until Final Luisi Waits for Gun Lap THE SUMMARIES | True | By Michael Strauss | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/odria-grip-seems-unshaken-in-peru-regime-appears-in-control-except.html | ODRIA GRIP SEEMS UNSHAKEN IN PERU; Regime Appears in Control Except in Rebel Area-- More Arrests Made La Pransa Men Still Held | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marquette-names-aide-mieszkowski-exnotre-dame-lineman-to-assist.html | MARQUETTE NAMES AIDE; Mieszkowski, Ex-Notre Dame Lineman, to Assist Druze | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lognnye.html | Logan--Nye | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/how-illness-has-changed-presidents-ways-he-now-paces-himself-at.html | HOW ILLNESS HAS CHANGED PRESIDENT'S WAYS; He Now Paces Himself at Work and Play to Follow Doctors' Orders Work Day Cut Golf Swing Tested | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/quarles-to-talk-here-will-address-conference-at-nyu-business-school.html | QUARLES TO TALK HERE; Will Address Conference at N.Y.U. Business School | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/yale-wins-137th-in-row-secondstringers-help-rout-navy-in-dual-swim.html | YALE WINS 137TH IN ROW; Second-Stringers Help Rout Navy in Dual Swim Meet | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/alcometer-banned-in-greenwich-cases.html | ALCOMETER BANNED IN GREENWICH CASES | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-forced-display-shrub-branches-supply-indoor-bloom-now-patience.html | A FORCED DISPLAY; Shrub Branches Supply Indoor Bloom Now Patience Pays Golden Yellows | True | By Mary C. Seckman | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/automobiles-sales-dealers-ponder-problem-of-disposing-of-new-cars.html | AUTOMOBILES: SALES; Dealers Ponder Problem of Disposing Of New Cars on Sluggish Market Variety of Factors Dealer Reaction | True | By Bert Pierce | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/st-johns-triumphs-over-hofstra-at-hempstead-manhattan-beats-ccny.html | St. John's Triumphs Over Hofstra at Hempstead; Manhattan Beats C.C.N.Y.; RALLY BY REDMEN DECIDES, 64 TO 57 St. John's Pins Second Loss in 22 Games on Hofstra-- Wagner Wins, 99 to 76 West and Mahala Star | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/steelehafkin.html | Steele--Hafkin | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/statement-on-shipping-tanks-to-arabs-procedure-of-purchases-facts.html | Statement on Shipping Tanks to Arabs; Procedure of Purchases Facts on Tanks Deal | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/knowland-going-into-more-primaries-believing-chances-5050-on-second.html | Knowland Going Into More Primaries, Believing Chances 50-50 on Second Term | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/national-aau-champions.html | National A.A.U. Champions | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/extax-chief-opposes-tax-now-he-tells-us.html | Ex-Tax Chief Opposes Tax (Now He Tells Us) | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-toll-devices-in-jersey.html | New Toll Devices In Jersey | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hillhodges.html | Hill--Hodges | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/littauerorton.html | Littauer--Orton | True | Special to The New York Times.William Russ | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/south-war-zone-covered-by-north-editor-asserts.html | South 'War Zone' Covered By North, Editor Asserts | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burgerfrom Jacket of (ST. JOHN FISHER.) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-gray-to-be-wed-nursing-student-is-affianced-to-joseph-m.html | MISS GRAY TO BE WED; Nursing Student Is Affianced to Joseph M. Bordiuk | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-cunningham-becomes-fiancee-vassar-graduate-will-be-wed-to.html | MISS CUNNINGHAM BECOMES FIANCEE; Vassar Graduate Will Be Wed to Stanley B. Pleninger, Alumnus of Princeton | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nuptials-in-april-for-miss-ramsey-52-alumna-of-u-of-texas-is-future.html | NUPTIALS IN APRIL FOR MISS RAMSEY; '52 Alumna of U. of Texas Is Future Bride of Ashby McCulloch Sutherland | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fleets-to-exchange-visits.html | Fleets to Exchange Visits | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nyu-education-dean-will-retire-on-aug31.html | N.Y.U. Education Dean Will Retire on Aug 31 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/capt-hr-bishop-honored-for-services-to-merchant-marine-on-the-east.html | Capt. H.R. Bishop Honored for Services To Merchant Marine on the East Coast | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/in-memory-of-heine.html | IN MEMORY OF HEINE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/judaica-offered-in-sales-of-week-literature-and-related-items-to-be.html | JUDAICA OFFERED IN SALES OF WEEK; Literature and Related Items to Be Auctioned---Hotel Furnishings Listed | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/critical-reports-will-be-filed-on-some-in-us-skating-group-carol.html | Critical Reports Will Be Filed On Some in U.S. Skating Group; Carol Heiss, Her Mother and Her Coach Among Persons Involved in Charges of 'Awful' Behavior in Europe Others Are Involved Cold Cited by Mrs. Heiss | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/joan-vennstrom-hartford-bride-first-methodist-church-is-scene-of.html | JOAN VENNSTROM HARTFORD BRIDE; First Methodist Church Is Scene of Her Marriage to George Mitchell Isbell | True | Special to The New York Times.Deford Dechert | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/37th-usred-china-session.html | 37th U.S.-Red China Session | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/years-first-siren-test-omits-public-wednesday.html | Year's First Siren Test Omits Public Wednesday | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wineburghwolfe.html | Wineburgh--Wolfe | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/miss-nancy-webb-becomes-engaged-mount-holyoke-alumna-will-be-wed-to.html | MISS NANCY WEBB BECOMES ENGAGED; Mount Holyoke Alumna Will Be Wed to Thomas Lennan Lincoln, Medical Student | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-reacting-slowly-to-new-russian-moves-capital-sees-little-hope.html | U.S. REACTING SLOWLY TO NEW RUSSIAN MOVES; Capital Sees Little Hope for Major Policy Decisions in Election Year Voter's Priority Advantages George Speaks Out Need for Exchange Price Tag Objectionable | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-world-arms-and-arabs-anonymous-news-tip-president-acts.html | THE WORLD; Arms and Arabs Anonymous News Tip President Acts Emergency Decision Line From Moscow Address by Khrushchev Attack Stalin Britain v. Inflation Falange Under Fire Cabinet Shake-Up Hangman's End? Poujadistes in Action | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/makers-of-paper-to-study-outlook-industry-to-meet-this-week-for.html | MAKERS OF PAPER TO STUDY OUTLOOK; Industry to Meet This Week for Annual Appraisal of Prospects, Problems Howley to Speak MAKERS OF PAPER TO STUDY OUTLOOK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/questions-of-loyalty.html | Questions Of Loyalty | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/senators-opener-is-switched-again-senators-opener-switched-again.html | Senators' Opener Is Switched Again; SENATORS OPENER SWITCHED AGAIN | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/macleanburgess-case-retains-its-mysteries-how-much-the-spies-knew.html | MACLEAN-BURGESS CASE RETAINS ITS MYSTERIES; How Much the Spies Knew and How They operated Are Not Yet Clear Unanswered Questions Two Suppositions Importance of Papers Drunkenness Shown Wildly in Love Security Tightened | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/struggle-in-algeria.html | Struggle In Algeria | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/million-for-air-aid-goes-to-kansas-city.html | MILLION FOR AIR AID GOES TO KANSAS CITY | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mollet-kept-on-awaiting-events-his-government-is-called-weak-but.html | MOLLET KEPT ON AWAITING EVENTS; His Government Is Called Weak but Chamber Won't Risk His Overthrow Critical Allies Assembly Conduct Solid Backing Catholic Party Mollet's Position | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/camelliassouthern-choice-northern-hope-some-known-coldresistant.html | CAMELLIAS--SOUTHERN CHOICE, NORTHERN HOPE; Some Known Cold-Resistant Kinds May Lead to the Hardier Varieties Two of a Kind Proved Their Worth | True | BY Joan Lee Faust | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/will-he-or-wont-hewith-a-report-from-doctors-president-goes-south.html | WILL HE OR WONT HE--WITH A REPORT FROM DOCTORS, PRESIDENT GOES SOUTH TO DECIDE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/food-and-drugs.html | FOOD AND DRUGS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/milwaukee-braves-get-gene-bearden-of-seals.html | Milwaukee Braves Get Gene Bearden of Seals | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-scrutinizing-jersey-gas-wars-inquiry-disclosed-by-justice.html | U.S. SCRUTINIZING JERSEY 'GAS' WARS; Inquiry Disclosed by Justice Department in Letter to Senate Investigators | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/science-in-review-new-machines-that-take-the-place-of-heart-and.html | SCIENCE IN REVIEW; New Machines That Take the Place of Heart And Lungs in Chest Surgery Are Tested New Machines Tested Another System | True | By Walder Kaempffert | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/church-architects-named.html | Church Architects Named | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/maryland-calls-inquest-in-strike-house-of-delegates-invokes-inquiry.html | MARYLAND CALLS INQUEST IN STRIKE; House of Delegates Invokes Inquiry Proviso in Transit Tie-Up in Baltimore | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/soviet-congress-revising-history-party-meeting-in-moscow-hailed-as.html | SOVIET CONGRESS REVISING HISTORY; Party Meeting in Moscow Hailed as Greatest Event Since Lenin's Death False Charges Cited Mikoyan's 1952 Views Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fragile-fox-foments-fireworks-fighter-on-the-way-up.html | 'FRAGILE FOX' FOMENTS FIREWORKS; FIGHTER ON THE WAY UP | True | By Oscar Godbout | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lenox-hill-plot-sold-to-builders-old-st-anns-academy-on-east-77th.html | LENOX HILL PLOT SOLD TO BUILDERS; Old St. Ann's Academy on East 77th St. Bought for $8,000,000 Housing Project SITE HELD AT $1,600,000 Founded 64 Years Ago by Marists, School Now Plans to Build in Queens Site Is L-Shaped Opposite Lenox Hospital | True | By Maurice Foley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Friedman-Abeles | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/blood-plan-is-urged-eisenhower-praises-council-for-nationwide.html | BLOOD PLAN IS URGED; Eisenhower Praises Council for Nation-wide Service | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/anger-sidetracked-physical-exercise-seen-as-a-balance-for-lost.html | Anger Sidetracked; Physical Exercise Seen as a Balance for Lost Temper | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marsha-yeselson-physicians-fiancee.html | MARSHA YESELSON PHYSICIAN'S FIANCEE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/heart-study-problems-an-analysis-of-the-accomplishments-of-research.html | Heart Study Problems; An Analysis of the Accomplishments Of Research and the Task Still Ahead Attacks Connective Tissues | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/demand-is-heavy-for-office-space-residences-attract-interest-as.html | DEMAND IS HEAVY FOR OFFICE SPACE; Residences Attract Interest as Developers Prepare for Spring Market DEMAND IS HEAVY FOR OFFICE SPACE Keeps File of Prospects | True | By John A. Bradley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/off-broadway.html | OFF BROADWAY | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/skater-11-triumphs-scores-in-novice-class-of-midwestern-figure.html | SKATER, 11, TRIUMPHS; Scores in Novice Class of Midwestern Figure Event | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/social-calls-on-court-mark-31-school-game.html | Social Calls on Court Mark 3-1 School Game | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/three-local-clubs-sign-one-man-apiece.html | THREE LOCAL CLUBS SIGN ONE MAN APIECE | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/freshwater-excursions-in-central-florida-new-links-in-chain-of.html | FRESH-WATER EXCURSIONS IN CENTRAL FLORIDA; New Links in Chain of Lakes Enlarge Work on the River Fishing Tournaments | True | By C.e. Wright | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wagner-in-favor-of-fluoridation-move-would-be-good-thing-hc.html | WAGNER IN FAVOR OF FLUORIDATION; Move Would Be 'Good Thing' He Says--Public Hearing on Issue Is Planned Gives Cost of Program | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sunshine-in-spain-seaside-village-at-malaga-attracts-winter-and.html | SUNSHINE IN SPAIN; Seaside Village at Malaga Attracts Winter and Summer Visitors Alike Women Washing Clothes Sunny Coast Develops | True | By Harry King Tootle | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/press-contest-sir-thomas-beecham-in-listening-mood.html | PRESS CONTEST; SIR THOMAS BEECHAM IN LISTENING MOOD | True | By Jacob Deschin | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/with-gramp-inside-usa.html | With Gramp Inside U.S.A. | True | By Samuel T. Williamson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/plaudits-for-oneill-swedish-press-hails-autobiographical-long-days.html | PLAUDITS FOR O'NEILL; Swedish Press Hails Autobiographical 'Long Day's Journey Into Night' PLAUDITS FOR O'NEILL | True | By George Williamson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gop-centenarian-the-republicans-emerged-as-a-national-party-100.html | G.O.P., Centenarian; The Republicans, emerged as a national party 100 years ago this week. The birthplace: Pittsburgh. G.O.P., Centenarian | True | By Stacy V. Jones | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/developer-opens-two-home-groups-splitlevel-model-in-long-island.html | DEVELOPER OPENS TWO HOME GROUPS; Split-Level Model in Long Island Colony | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/builder-expands-seventh-ave-sit-irving-maidman-adds-the-corner-of.html | BUILDER EXPANDS SEVENTH AVE. SIT; Irving Maidman Adds the Corner of 41st St. to Plot for Textile Building | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/canadiens-crush-ranger-six-9-to-4-beliveaus-three-tallies-set-pace.html | CANADIENS CRUSH RANGER SIX, 9 TO 4; Beliveau's Three Tallies Set Pace as Montreal Extends Unbeaten String to 10 Crowd Calls for Action CANADIENS CRUSH RANGER SIX, 9 TO 4 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/chief-awards-at-hartford.html | Chief Awards at Hartford | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-clement-to-wed-vassar-graduate-betrothed-to-frederic-a-leslie.html | MISS CLEMENT TO WED; Vassar Graduate Betrothed to Frederic A. Leslie | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/camera-notes-national-photo-show-is-to-open-at-coliseum-conducted.html | CAMERA NOTES; National Photo Show Is To Open at Coliseum CONDUCTED TOURS EXHIBITION | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/suez-troop-exit-is-in-final-stage-british-commander-moves.html | SUEZ TROOP EXIT IS IN FINAL STAGE; British Commander Moves Headquarters to Port Said -- Shift Ahead of Schedule | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-hofstein-engaged-nyu-alumna-to-be-wed-in-may-to-david.html | MISS HOFSTEIN ENGAGED; N.Y.U. Alumna to Be Wed in May to David Greenberg | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/williams-awards-cup-college-gives-highest-honor-to-dr-c-m-jones.html | WILLIAMS AWARDS CUP; College Gives Highest Honor to Dr. C. M. Jones | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-of-the-world-of-stamps-the-us-fipex-stamps-describednew.html | NEWS OF THE WORLD OF STAMPS; The U.S. FIPEX Stamps Described-- New Wildlife Items White Eagle WILDLIFE SUBJECTS NEW WHO'S WHO AUSTRALIAN ISSUES ATOM STATION IN ANTARCTICA EXPLORER IN THE PACIFIC SWISS SERIES | True | By Kent B. Stiles | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/texas-u-editor-pushes-crusade-fight-to-give-campus-daily-scope-to.html | TEXAS U. EDITOR PUSHES CRUSADE; Fight to Give Campus Daily Scope to Air Opinions Wins Wide Student Support Law on State Funds Cited Scope Allowed by Board | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gentleman-from-argentina.html | GENTLEMAN FROM ARGENTINA | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hamilton-to-speak-on-un.html | Hamilton to Speak on U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/business-index-takes-a-dip.html | Business Index Takes a Dip | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/excerpts-from-mikoyan-speech-on-stalin-personality-cult-flourished.html | Excerpts From Mikoyan Speech on Stalin; Personality Cult Flourished Soviet Isolation Ended Special Textbooks Slated | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/woman-deals-a-closed-game.html | Woman Deals a Closed Game | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nyu-swimmers-in-front.html | N.Y.U. Swimmers in Front | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/space-for-s-h-stamps.html | Space for S. & H. Stamps | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/small-and-early-eranthis-is-gay-member-of-the-minor-bulbs-three.html | SMALL AND EARLY; Eranthis Is Gay Member Of the Minor Bulbs Three Inches High Time to Get Settled Deep Yellow | True | By Judith-Ellen Brown | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rockefeller-gift-to-loomis.html | Rockefeller Gift to Loomis | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-africa-with-love.html | To Africa, With Love | True | By John Barkham | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ceylon-vote-forced-parliament-is-dissolved-over-official-language.html | CEYLON VOTE FORCED; Parliament Is Dissolved Over Official Language Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-mediators-kept-busy.html | U.S. MEDIATORS KEPT BUSY | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mcarthy-vote-on-gas-bill-upsets-wisconsin-backers-senators-standing.html | MCARTHY VOTE ON GAS BILL UPSETS WISCONSIN BACKERS; Senator's Standing in His Home State Is Hurt by 'Texas' Affiliations Consumer Position Disappointed Supporter Senator for Texas' | True | By Doyle Getter Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/brown-downs-yale-31-allard-gets-2-goals-in-elis-first-ivy-hockey.html | BROWN DOWNS YALE, 3-1; Allard Gets 2 Goals in Elis' First Ivy Hockey Defeat | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/treasure-chest-risks-of-authorship-thought-and-language.html | Treasure Chest; Risks of Authorship Thought and Language | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stevenson-drive-stirs-utah-party-leaders-voice-support-but-fail-to.html | STEVENSON DRIVE STIRS UTAH PARTY; Leaders Voice Support but Fail to Pledge Delegates as State Aide Protests Lehman Sees Stevenson Today | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/malenkov-joins-attack-delivers-one-of-most-explicit-indictments-of.html | MALENKOV JOINS ATTACK; Delivers One of Most Explicit Indictments of Stalin Era | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/five-writers-win-education-prizes-eight-special-citations-also-made.html | FIVE WRITERS WIN EDUCATION PRIZES; Eight Special Citations Also Made for Journalism in '55 --Presentation Tuesday | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/beatrice-l-burbee-engaged.html | Beatrice L. Burbee Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/topics-of-the-times-the-sublime-concept-organized-in-indignation.html | Topics of The Times; The Sublime Concept Organized in Indignation Words of Washington Day Into Week | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/islands-in-ferment.html | Islands In Ferment | True | By Peggy Durdin | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/roots-explored-in-brotherhood-rabbi-berkowitz-stresses-role-of.html | ROOTS EXPLORED IN BROTHERHOOD; Rabbi Berkowitz Stresses Role of Individual--Others Cite Sources of Idealism | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/harvard-sextet-on-top-sets-back-princeton-53-for-fifth-ivy-victory.html | HARVARD SEXTET ON TOP; Sets Back Princeton, 5-3, for Fifth Ivy Victory | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/japanese-team-wins-in-10th.html | Japanese Team Wins in 10th | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/messhall-politico.html | Mess-Hall Politico | True | By Herbert Mitgang | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/provincial.html | Provincial | True | By Betty Pepis | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/britain-curtails-work-on-sewers-loans-and-grants-are-cut-in-fight.html | BRITAIN CURTAILS WORK ON SEWERS; Loans and Grants Are Cut in Fight on Inflation-- Laborites Angered Many Projects Affected Conservatives on Defensive | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/zinclead-meetings-set.html | Zinc-Lead Meetings Set | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-magic-flute-then-and-now.html | THE MAGIC FLUTE"-- THEN AND NOW | True | The New York Times (by Sam Falk) and Engraving From Robert Bory'S 'the Life and Works of Wolfgang Amadeus Mozart." | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/group-insurance-held-inadequate-benefits-found-far-short-of.html | GROUP INSURANCE HELD INADEQUATE; Benefits Found Far Short of Providing Security for Widows and Orphans Not a Substitute Two Years Pay | True | BY J.e. McMahon | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/upper-west-side-paddy-chayefskys-gotham-folk-tale-brings-edward-g.html | UPPER WEST SIDE; Paddy Chayefsky's Gotham Folk Tale Brings Edward G. Robinson Home Basic Decency Theatre Form DRAMA BOOKSHELF | True | By Brooks Atkinson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elastic-knit-nylon-suits-for-redlegs-this-year.html | Elastic Knit Nylon Suits For Redlegs This Year | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ellen-de-groot-troth-student-at-georgian-court-is-fiancee-of-wc-von.html | ELLEN DE GROOT TROTH; Student at Georgian Court Is Fiancee of W.C. von Arx Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-direct-technion-women.html | To Direct Technion Women | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/brooklyn-suites-ready-soon.html | Brooklyn Suites Ready Soon | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/officer-to-wed-miss-sherwood-2d-lieut-william-martin-of-air-force.html | OFFICER TO WED MISS SHERWOOD; 2d Lieut. William Martin of Air Force and Student at Northwestern Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/goodloe-arend-in-final-gain-in-golf-club-champions-play-at-st.html | GOODLOE, AREND IN FINAL; Gain in Golf Club Champions' Play at St. Augustine | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/time-for-park-permits-five-city-offices-to-accept-applications-on.html | TIME FOR PARK PERMITS; Five City Offices to Accept Applications on Feb. 27 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/picture-credits-306303342.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/saroyan-parade.html | Saroyan Parade | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-summaries-washingtons-birthday-masters.html | The Summaries; WASHINGTON'S BIRTHDAY MASTERS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-barbara-stewart-chapin-married-to-edward-f-babbott.html | Miss Barbara Stewart Chapin Married to Edward F. Babbott | True | The New York Times | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/venezuela-reports-decrease-in-crime.html | VENEZUELA REPORTS DECREASE IN CRIME | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rutgers-ends-losing-streak.html | Rutgers Ends Losing Streak | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-appleyard-troth-dickinson-senior-is-engaged-to-charles-m.html | MISS APPLEYARD TROTH; Dickinson Senior Is Engaged to Charles M. Garwood | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miler-and-missionary.html | Miler and Missionary | True | By Arthur Daley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stassen-assays-peace-prospect-path-divides-extremes-of-arms-race.html | STASSEN ASSAYS PEACE PROSPECT; Path Divides Extremes of Arms Race and Disarming, He Tells Presbyterians Soviet Attitude on War Philosophy on the Atom | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/margaret-m-shaw-will-be-wed-april-7.html | MARGARET M. SHAW WILL BE WED APRIL 7 | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/allen-talks-on-mideast-dulles-aide-in-des-moines-says-us-has.html | ALLEN TALKS ON MIDEAST; Dulles Aide in Des Moines Says U.S. Has Long-Time Interest | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-make-men-brothers-buddhism-christianity-confucianism-hinduism.html | To Make Men Brothers; BUDDHISM CHRISTIANITY CONFUCIANISM HINDUISM ISLAM JAINISM JUDAISM SHINTO SIKHISM TAOISM ZOROASTRIANISM | True | Compiled by Morton Yarmon | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/moscow-offers-to-stage-exhibit-of-balloons-here-says-it-seeks-to.html | MOSCOW OFFERS TO STAGE EXHIBIT OF BALLOONS HERE; Says It Seeks to Prove U.S. Craft It Seized Were Not on Weather Research Balloons Shown Diplomats SOVIET PROPOSES BALLOON EXHIBIT 'Crude' Violation Charged U.S. Minimizes the Hazard | True | By Jack Raymond Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/youth-center-benefit-st-cecilias-church-unit-to-gain-by-concert.html | YOUTH CENTER BENEFIT; St. Cecilia's Church Unit to Gain by Concert March 4 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/keegan-appointed-schaeffer.html | Keegan Appointed Schaeffer | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pile-up.html | PILE UP | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/february-action-much-work-can-be-done-despite-the-weather-time-to.html | FEBRUARY ACTION; Much Work Can Be Done Despite the Weather Time to Inspect | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/outlook-bright-in-midtown-area-norman-tishman-foresees-renewed.html | OUTLOOK BRIGHT IN MIDTOWN AREA; Norman Tishman Foresees Renewed Building Near Rockefeller Center | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elks-founding-marked-1000-at-dinner-here-of-order-that-was-started.html | ELKS FOUNDING MARKED; 1,000 at Dinner Here of Order That Was Started in 1868 | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/radios-on-order-for-9-ships.html | Radios on Order for 9 Ships | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-horton-speaks-in-ohio.html | Mrs. Horton Speaks in Ohio | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ready-for-spring.html | READY FOR SPRING | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/astrid-of-norway-to-visit-us.html | Astrid of Norway to Visit U.S. | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nancy-bakken-is-wed-bride-in-new-brunswick-nj-of-robert-c-johnston.html | NANCY BAKKEN IS WED; Bride in New Brunswick, N.J. of Robert C. Johnston | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/estate-tax-discussed-lawyers-and-trust-officers-told-of-typical.html | ESTATE TAX DISCUSSED; Lawyers and Trust Officers Told of Typical Cases | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/masaryk-memorial-scheduled.html | Masaryk Memorial Scheduled | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/adelphi-tops-hunter-8469.html | Adelphi Tops Hunter, 84-69 | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/benham-bobsled-wins-captures-aau-2man-title-in-50386-for-4-heats.html | BENHAM BOBSLED WINS; Captures A.A.U. 2-Man Title in 5:03.86 for 4 Heats | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gallery-variety-a-roundup-of-collages-indonesian-art-french.html | GALLERY VARIETY; A Round-Up of Collages -- Indonesian Art French Pioneers. From the Islands | True | By Stuart Preston | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/if-you-know-the-trick.html | If You Know The Trick | True | By Aileen Pippettdrawing By W. Fairclough. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/science-notes-supply-of-polio-vaccine-for-56old-faithfuls-faults.html | SCIENCE NOTES; Supply of Polio Vaccine for 56-- Old Faithful's Faults POLIO-- OLD FAITHFUL-- SUN TRAP-- FAT EXTRACTION-- | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2-fliers-rites-today-air-guardsmen-were-lost-jan-8-in-bomber-crash.html | 2 FLIERS RITES TODAY; Air Guardsmen Were Lost Jan. 8 in Bomber Crash at Sea | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/practicing-can-be-fun.html | Practicing Can Be Fun | True | By Frank G. Slaughter | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gaza-strip-clashes-reported.html | Gaza Strip Clashes Reported | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spring-spectacles-for-tourists-down-south-shows-in-april-shreveport.html | SPRING SPECTACLES FOR TOURISTS DOWN SOUTH; Shows in April Shreveport Dixie Fete Cold Retards Camellias Duke Gardens Open Daily 'International' Show | True | By Robert Meyer Jr.josef Muench | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/capital-doubts-souths-threats-officials-do-not-believe-courts-will.html | CAPITAL DOUBTS SOUTH'S THREATS; Officials Do Not Believe Courts Will Face Physical Defiance on Integration Two Arguments Given | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spring-coats.html | Spring Coats: | True | By Carrie Donovanphotographed At Pennsylvania Station By Pellegrini. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/korean-reds-report-trading.html | Korean Reds Report Trading | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/quarles-says-nation-leads-missile-race-quarles-says-us-leads-in.html | Quarles Says Nation Leads Missile Race; QUARLES SAYS U.S. LEADS IN MISSILES 'Out of Perspective' | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/along-camera-row-more-processors-of-kodachrome-color-conference-in.html | ALONG CAMERA ROW; More Processors of Kodachrome --Color Conference in Rochester Pathecolor, Berkey COLOR CONFERENCE COURSES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mosconi-scores-cue-sweep.html | Mosconi Scores Cue Sweep | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/officer-is-fiance-of-miss-fowler-lieut-douglas-w-hunt-son-of-us.html | OFFICER IS FIANCE OF MISS FOWLER; Lieut. Douglas W. Hunt, Son of U.S. Health Official, and Radcliffe Senior Engaged | True | Special to The New York Times.Sargent | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/debbie-reynolds-in-hospital.html | Debbie Reynolds in Hospital | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dark-turns-back-two-links-rivals-hearn-gray-kretlow-also-advance-to.html | DARK TURNS BACK TWO LINKS RIVALS; Hearn, Gray, Kretlow Also Advance to Semi-Finals in Ballplayers' Tourney Other first-round results: | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 - - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-to-the-editor-pulps-hittite-pyramid-letters-shakespeare.html | Letters To the Editor; Pulps Hittite Pyramid Letters Shakespeare | True | ROBERT O. ERISMANHAROLD S. NEMSER.BERNARD SCHEINMAN.DOROTHY and CHARLTON OGBURN. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/seaway-called-boon-to-chicago-geographer-envisions-an-era-of.html | SEAWAY CALLED BOON TO CHICAGO; Geographer Envisions an Era of Expansion Like That of Eighteen Fifties Big Population Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dartmouth-tops-columbia-five-penn-upsets-princeton-75-to-61.html | Dartmouth Tops Columbia Five; Penn Upsets Princeton, 75 to 61; DARTMOUTH TOPS COLUMBIA, 61-50 PENN WINS, 75-61, FROM PRINCETON | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/guatemala-press-fights-penalties-state-of-emergency-proviso-could.html | GUATEMALA PRESS FIGHTS PENALTIES; State of Emergency Proviso Could Suspend Publication --Decision Deferred | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/plot-reservation-plan-used-by-builder-in-sale-of-homes-at.html | Plot Reservation Plan Used by Builder In Sale of Homes at Huntington Colony | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/death-rode-the-train.html | Death Rode The Train | True | By Santha Rama Rau | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/son-to-mrs-ej-crummey-jr.html | Son to Mrs. E.J. Crummey Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sports-of-the-times-dusting-off-an-old-scandal-haunting.html | Sports of The Times; Dusting Off an Old Scandal Haunting Conversation Without Logic Snarling Rejoinder | True | By Arthur Daley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/show-will-assist-jersey-tb-group-pipe-dream-thursday-will-help-to.html | SHOW WILL ASSIST JERSEY TB GROUP; 'Pipe Dream' Thursday Will Help to Equip Recreation Unit at Preventorium | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/john-m-meyers-61-business-executive.html | JOHN M. MEYERS, 61, BUSINESS EXECUTIVE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/aviation-traffic-crowding-of-planes-over-the-atlantic-is-the-crux.html | AVIATION: TRAFFIC; Crowding of Planes Over the Atlantic Is the Crux of a Paris Conference Rules Ocean Flying Long-Term Solution Miles Rather Than Minutes | True | By Richard Witkin | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/musical-arts-group-hears-center-plans.html | MUSICAL ARTS GROUP HEARS CENTER PLANS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/israeli-says-aid-may-be-too-late-elath-sounds-sharp-warning-in.html | ISRAELI SAYS AID MAY BE TOO LATE; Elath Sounds Sharp Warning in London--M.P.'s Charge British Policy Is Pro-Arab Threat to Israeli Bases | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/portal-to-portal-cruise-trade-develops-a-novel-feature-new-ports-of.html | PORTAL TO PORTAL; Cruise Trade Develops A Novel Feature New Ports of Call Sensational Response | True | By Arthur H. Richter | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cruising-european-waters-many-countries-offer-sailings-to-points.html | CRUISING EUROPEAN WATERS; Many Countries Offer Sailings to Points North and South To Norway One-Class Cruises Holland by Yacht | True | By Hugh G. Smith | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hollywood-tempest-british-comedy-melodrama-and-a-bandleaders.html | HOLLYWOOD TEMPEST; BRITISH COMEDY MELODRAMA AND A BANDLEADER'S BIOGRAPHY ON SCREEN THIS WEEK | True | By Thomas M. Pryor | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/prestige-at-stake-met-seeks-to-restrain-use-of-name-in-ads-top-fees.html | PRESTIGE AT STAKE; 'Met' Seeks to Restrain Use of Name in Ads Top Fees Use and Misuse Unpleasant Memory | True | By John Briggs | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rangers-here-tonight-14000-expected-at-garden-to-see-blues-play.html | RANGERS HERE TONIGHT; 14,000 Expected at Garden to See Blues Play Bruins | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-nation-veto-on-gas-expresses-reservations-spotlight-on.html | THE NATION; Veto on Gas Expresses Reservations Spotlight on Investigations Focus on Tuscaloosa Shuberts Present | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/auto-output-lag-is-held-seasonal-no-major-slump-is-expected-in-the.html | AUTO OUTPUT LAG IS HELD SEASONAL; No Major Slump Is Expected in the Industry This Year-- March 1 Gains Forecast Popular Models | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/arbitrators-elect-miner.html | Arbitrators Elect Miner | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pope-decries-poor-sports.html | Pope Decries Poor Sports | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/quarterback-joins-colts.html | Quarterback Joins Colts | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-books-for-the-younger-readers-library-for-ages-11-to-14.html | New Books for the Younger Readers' Library; For Ages 11 to 14. Roundabout New York Listening and Looking Orphan's Homecoming To Darkest Africa Good Medicine | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/coast-guard-aides-mobilized-by-phone.html | COAST GUARD AIDES MOBILIZED BY PHONE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/state-warns-against-unlicensed-insurers.html | State Warns Against Unlicensed Insurers | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/galdar-triumphs-at-fair-grounds-outraces-nonnie-jo-by-two-lengths.html | GALDAR TRIUMPHS AT FAIR GROUNDS; Outraces Nonnie Jo by Two Lengths in Near- Record Time and Pays $6.60 12,685 Fans at Track Galdar Began Move | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-openings.html | THE OPENINGS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/adventure-on-the-mysterious-continent-antarctica-is-six-million.html | Adventure on the Mysterious Continent; Antarctica is six million square miles of ice, snow and nobody knows exactly what else. Here, in vignettes, is a description of the life of an expedition there. Mysterious Continent | True | By Bernard Kalb | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/son-to-the-lucien-loorams.html | Son to the Lucien Loorams | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tax-unit-tells-fireman-the-house-is-his-home.html | Tax Unit Tells Fireman The House Is His Home | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-uncommitted-lands-a-b-c-of-a-vast-area-the-land-the-people-the.html | THE UNCOMMITTED LANDS: A B C OF A VAST AREA; THE LAND THE PEOPLE THE ECONOMIC PICTURE THE POLITICAL STATUS NATURE OF CONTEST | True | By Lindesay Parrott | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/carl-fisher-estate-is-sold-at-montauk.html | Carl Fisher Estate Is Sold at Montauk | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-financial-week-report-on-presidents-health-was-just-what-the.html | THE FINANCIAL WEEK; Report on President's Health Was Just What the Doctor Ordered for the Market Big Hour Big Month | True | By John G. Forrest | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/australian-ship-at-polar-base.html | Australian Ship at Polar Base | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/automation-topic-is-urged-for-un-free-trade-union-group-asks.html | AUTOMATION TOPIC IS URGED FOR U.N.; Free Trade Union Group Asks Economic Council Study Moves to Assure Jobs | True | By Kathleen McLaughlin Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mary-nunes-betrothed-rhode-island-teacher-to-be-wed-to-lieut-te.html | MARY NUNES BETROTHED; Rhode Island Teacher to Be Wed to Lieut. T.E. Baker Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/two-seasons-clash-house-plant-fan-offers-a-protest-against.html | TWO SEASONS CLASH; House Plant Fan Offers a 'Protest' Against Intrusion of Spring Partner With Plants Secret Formula Rust on Amaryllis | True | By Herbert C. Bardes | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fencing-origin-of-manly-art-spells-blow-to-boxing-fans-weapon-of.html | Fencing Origin of Manly Art Spells Blow to Boxing Fans; Weapon of Cavaliers Prodded Ring's Fine Points Uppercut Hard to Land | True | By William R. Conklinthe New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/synthetic-item-is-huge-success-its-cheaper-more-plentiful-though.html | SYNTHETIC ITEM IS HUGE SUCCESS; It's Cheaper, More Plentiful, Though Not Yet as Tough - -Salt Forms the Peres Cheaper, Not Yet Better SYNTHETIC ITEM IS HUGE SUCCESS | True | By Aleeander R. Hammer | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/army-six-defeats-dartmouth-4-to-3-cadet-teams-also-triumph-in.html | ARMY SIX DEFEATS DARTMOUTH, 4 TO 3; Cadet Teams Also Triumph in Wrestling, Gymnastics and Pistol Shooting HOCKEY SWIMMING BIG TEN BASKETBALL | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/columbia-moot-court-finals.html | Columbia Moot Court Finals | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/queens-progress.html | Queen's Progress | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/beauty-of-old-japan-an-art-of-suggestion.html | BEAUTY OF OLD JAPAN; An Art of Suggestion | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2-times-men-in-moscow-jack-raymond-now-in-soviet-as-staff.html | 2 TIMES MEN IN MOSCOW; Jack Raymond Now in Soviet as Staff Correspondent | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elizabeth-fenno-bay-state-bride-teacher-married-to-robert-warren.html | ELIZABETH FENNO BAY STATE BRIDE; Teacher Married to Robert Warren Blucke, Harvard Business School Alumnus | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/flam-tops-ampon-in-4-sets.html | Flam Tops Ampon in 4 Sets | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lake-is-deep-as-well-as-big.html | Lake Is Deep as Well as Big | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/open-house-on-long-islandother-events-camellias-on-the-coast.html | OPEN HOUSE ON LONG ISLAND--OTHER EVENTS; Camellias on the Coast Lectures Four High in the Rockies It Was Worth It | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/barbara-silver-to-wed-smith-alumna-engaged-to-milton-a-kolodkin.html | BARBARA SILVER TO WED; Smith Alumna Engaged to Milton A. Kolodkin | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stars-twinkle-investigated.html | Stars' Twinkle Investigated | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/public-opinion-good-of-its-public-schools.html | Public Opinion Good Of Its Public Schools | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dufy-painting-given-to-cornell.html | Dufy Painting Given to Cornell | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/at-milestone-the-president-ponders-the-doctors-report-hazards-ahead.html | At 'Milestone'; The President Ponders The Doctors' Report 'Hazards' Ahead Yes or No? How Much 'Zip'? Republicans Confident Parties' Outlook Opposition to Nixon | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/i-love-lucy-does-a-special-musical-comedy-on-tv-this-week.html | "I LOVE LUCY" DOES A SPECIAL MUSICAL COMEDY ON TV THIS WEEK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/institute-of-mining-to-meet-here-today.html | INSTITUTE OF MINING TO MEET HERE TODAY | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/president-hunts-quail-in-georgia-bags-9-birds-in-six-hours-appoints.html | PRESIDENT HUNTS QUAIL IN GEORGIA; Bags 9 Birds in Six Hours -- Appoints Members of Lakes Fishery Board | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-york-is-victor-in-racquets-match.html | NEW YORK IS VICTOR IN RACQUETS MATCH | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/other-books-of-the-week-american-scene-art-drama-economics.html | Other Books of the Week; AMERICAN SCENE ART DRAMA ECONOMICS, SOCIOLOGY EDUCATION GOVERNMENT, POLITICS JOURNALISM SELF-HELP | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gossip-of-the-rialto-john-houseman-coming-east-to-direct.html | GOSSIP OF THE RIALTO; John Houseman Coming East to Direct Shakespeare Festival-- Other Items | True | By Lewis Funke | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mburney-school-wins-captures-annual-swimming-meet-by-1point-margin.html | M'BURNEY SCHOOL WINS; Captures Annual Swimming Meet by 1-Point Margin | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/woods-takes-ski-test-wins-eastern-junior-slalom-miss-hannah.html | WOODS TAKES SKI TEST; Wins Eastern Junior Slalom --Miss Hannah Triumphs | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/quality-question-for-engineers-quantity-and-quality-attractive.html | Quality Question for Engineers; Quantity and Quality Attractive Atmosphere | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/revolt-in-jungle-perplexes-brazil-seizure-of-plane-in-rio-has-grown.html | REVOLT IN JUNGLE PERPLEXES BRAZIL; Seizure of Plane in Rio Has Grown Into Control of 3 Fields by Small Group Rebellion Not Mentioned | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/very-young-very-old.html | Very Young, Very Old | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-jane-marsh-will-be-married-fulbright-scholar-in-paris-engaged.html | MISS JANE MARSH WILL BE MARRIED; Fulbright Scholar in Paris Engaged to Robert DeCourcy Ward, Student in Italy | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/reports-on-ski-conditions-new-hampshire-massachusetts.html | Reports on Ski Conditions; NEW HAMPSHIRE MASSACHUSETTS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-musarras-troth-she-will-be-wed-to-airman-1c-james-stevens.html | MISS MUSARRA'S TROTH; She Will Be Wed to Airman 1/c James Stevens Plunkett | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/senators-check-on-soviet-trade-mcclellan-inquiry-assured-commerce.html | SENATORS CHECK ON SOVIET TRADE; McClellan Inquiry Assured Commerce Agency Will Yield Secret Data Trade Previously Banned Recommendations Awaited | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ann-bevins-prospective-bride.html | Ann Bevins Prospective Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-audrey-sands-is-a-future-bride-engaged-to-marry.html | MISS AUDREY SANDS IS A FUTURE BRIDE; Engaged to Marry | True | Special to The New York Times.Jean Klyne | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gunpowder-action-firing-a-gun-is-found-to-be-a-complex-process.html | Gunpowder Action; Firing a Gun Is Found to Be A Complex Process | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rain-cancels-greenwich-sail.html | Rain Cancels Greenwich Sail | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ford-dealer-prices-up-but-destination-charges-to-outlets-are.html | FORD DEALER PRICES UP; But Destination Charges to Outlets Are Reduced | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tips-hints-and-ideas-special-techniques-solve-problems-quickly.html | TIPS, HINTS AND IDEAS; Special Techniques Solve Problems Quickly Clean Window Sills Protecting Hardware Removing Whitewash Strong Bond Time Saver Blistered Veneer | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rosamond-s-belt-becomes-engaged-vogue-magazine-aide-will-be-wed-to.html | ROSAMOND S. BELT BECOMES ENGAGED; Vogue Magazine Aide Will Be Wed to William Bennett Allan of Los Angeles | True | Maria Martel | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/carole-mitchell-finch-student-engaged-to-leonard-morris-wesleyan.html | Carole Mitchell, Finch Student, Engaged To Leonard Morris, Wesleyan Graduate | True | Fred Marcus | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cornell-defeats-yale-team-7871-staves-off-late-rally-by.html | CORNELL DEFEATS YALE TEAM, 78-71; Staves Off Late Rally by Elis--Canisius Upsets Holy Cross, 71 to 60 7,613 Watch Contest | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fontclair-festoon-is-best-in-show-dillons-poodle-wins-in-hartford.html | Fontclair Festoon Is Best in Show; DILLON'S POODLE WINS IN HARTFORD Fontclair Festoon, a Black Miniature, Gains Rosette --Bombardier Scores Snowman Wins Toy Group Bloodhound Wins Honors | True | By John Rendel Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rogovin-accepts-phils-pact.html | Rogovin Accepts Phils' Pact | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/strauss-to-speak-here-anderson-mckay-and-quarles-also-to-talk-march.html | STRAUSS TO SPEAK HERE; Anderson, McKay and Quarles Also to Talk March 14 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/school-integration-report-the-situation-in-17-states-district-of.html | SCHOOL INTEGRATION REPORT: THE SITUATION IN 17 STATES; DISTRICT OF COLUMBIA MARYLAND DELAWARE VIRGINIA WEST VIRGINIA NORTH CAROLINA SOUTH CAROLINA GEORGIA ALABAMA FLORIDA MISSISSIPPI KENTUCKY TENNESSEE MISSOURI ARKANSAS LOUISIANA OKLAHOMA TEXAS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/newark-to-confer-on-hospital.html | Newark to Confer on Hospital | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/college-to-expand-lake-forest-program-will-cost-10555000.html | COLLEGE TO EXPAND; Lake Forest Program Will Cost $10,555,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/west-point-drive-for-youth-is-set-many-vacancies-in-allotted.html | WEST POINT DRIVE FOR YOUTH IS SET; Many Vacancies in Allotted Strength Cited--Air Force Academy Proves Lure Tough Competition Seen Vacancies Put at 289 Many Seek Air Training | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/costa-rica-spurs-big-highway-task-us-ratified-to-begin-work-on.html | COSTA RICA SPURS BIG HIGHWAY TASK; U.S. Loan Ratified to Begin Work on Major Link of Inter-American Road U.S. Engineer in Charge | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/150-treated-for-injuries.html | 150 Treated for Injuries | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ford-2shot-leader-with-a-206-on-links-fords-206-leads-by-two.html | Ford 2-Shot Leader With a 206 on Links; FORD'S 206 LEADS BY TWO STROKES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/symbols-of-a-culture.html | Symbols Of a Culture | True | By Robert T. Paine Jr. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elodie-huntley-wed-in-stamford-married-in-ceremony-at-st-francis.html | ELODIE HUNTLEY WED IN STAMFORD; Married in Ceremony at St. Francis Church to Peter Stevens Ballantine | True | Special to The New York Times.Ing-John | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/columbia-forum-set-138-students-from-15-states-to-discuss-democracy.html | COLUMBIA FORUM SET; 138 Student's From 15 States to Discuss Democracy | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-vision-that-grew.html | A Vision That Grew | True | By Granville Hicks | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/je-arleo-weds-miss-starr-taber-their-nuptials-held.html | J.E. ARLEO WEDS MISS STARR TABER; Their Nuptials Held | True | Special to The New York Times.Hal Phyfe | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/first-in-myth-too-a-curious-lot-of-legend-continues-to-shroud-the.html | First in Myth, Too; A curious lot of legend continues to shroud the real Washington. Here is some of it--debunked. | True | By E. John Long | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/elliotscofield.html | Elliot--Scofield | True | Special to The New York Times.Prelm | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/siena-triumphs-6456.html | Siena Triumphs, 64-56 | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/schooner-to-be-burned-army-will-raise-fourmaster-sunk-off-glen-cove.html | SCHOONER TO BE BURNED; Army Will Raise Four-Master Sunk Off Glen Cove | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/industry-sought-by-upstate-area-geneva-plans-to-fill-gap-left-by.html | INDUSTRY SOUGHT BY UPSTATE AREA; Geneva Plans to Fill Gap Left by Cutbacks at Sampson Base--Suggestion Listed 4 Industries Listed 1,000 Recruits at Base | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-tests-that-teacher-must-pass.html | The Tests That Teacher must Pass | True | By Dorothy Barclay | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/along-the-highways-and-byways-of-finance-profit-after-1800000.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Profit After 1,800,000 Shares Always Ready to Talk Atoms Today ... ... And Tomorrow Riding the Rails Wall Street Chatter | True | By Robert E. Bedingfield | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/visiting-nurse-aid-reported.html | Visiting Nurse Aid Reported | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/film-oscar-nominations-made-with-surprises-aplenty-for-fans-best.html | Film 'Oscar' Nominations Made, With Surprises Aplenty for Fans; Best Movie to Be Chosen From "Marty,' 'Love Is Many-Splendored,' 'Picnic,' 'Mr. Roberts' and 'Rose Tattoo' Actors and Actresses Listed | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/color-television-production-sales-rise-as-schedules-expand-advanced.html | COLOR TELEVISION; Production, Sales Rise As Schedules Expand Advanced Programs | True | By Val Adams | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ambassadresses-of-good-willor-ill-personnel-officers-picking-a-man.html | Ambassadresses of Good Will--or Ill; Personnel officers picking a man for foreign service now ask, 'What's his wife like?' Here is a code for government wives abroad. Unofficial Ambassadresses | True | By Helen Hill Miller | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/heads-radiotv-group-mccaffrey-succeeds-sevareid-as-correspondents.html | HEADS RADIO-TV GROUP; McCaffrey Succeeds Sevareid as Correspondents Dine | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/osheaboyle.html | O'Shea--Boyle | True | Lincoln | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-jane-locke-nursing-student-here-will-be-wed-to-rev-john.html | Miss Jane Locke, Nursing Student Here, Will Be Wed to Rev. John McGrory Jr. | True | Henry Verby | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mateer-beats-johnson-moves-into-squash-racquets-semifinals-at.html | MATEER BEATS JOHNSON; Moves Into Squash Racquets Semi-Finals at Apawamis | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tract-developed-in-south-jersey-land-five-miles-south-of-fort-dix.html | TRACT DEVELOPED IN SOUTH JERSEY; Land Five Miles South of Fort Dix to Be Site of a Moss Homes Venture | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gonzales-3set-victor-rallies-to-beat-trabert-in-pro-tennis-1214-64.html | GONZALES 3-SET VICTOR; Rallies to Beat Trabert in Pro Tennis, 12-14, 6-4, 6-2 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/good-better-bestin-vegetables-all-at-once-the-right-soil-all-season.html | GOOD, BETTER, BEST--IN VEGETABLES; All at Once The Right Soil All Season Long | True | By Stephen Fish | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/big-trees.html | BIG TREES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/day-in-the-life-of-an-mp-a-former-member-of-parliament-reports-on.html | Day in the Life of an M.P.; A former Member of Parliament reports on the similarities--and differences-- between the British lawmaker and his opposite number in Washington. Day in the Life of an M.P. | True | By Woodrow Wyatt | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/immigration-message-lauded.html | Immigration Message Lauded | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ursula-hahn-bride-of-david-j-shears.html | URSULA HAHN BRIDE OF DAVID J. SHEARS | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hungary-to-build-nile-plant.html | Hungary to Build Nile Plant | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/canada-strike-pact-ratified.html | Canada Strike Pact Ratified | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/collegetocompany-tv-math-course-to-be-telecast-to-electrical.html | COLLEGE-TO-COMPANY TV; Math Course to Be Telecast to Electrical Workers | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/soviet-denies-charge-calls-south-africas-ban-on-consular-aides.html | SOVIET DENIES CHARGE; Calls South Africa's Ban on Consular Aides Unjustified | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/princeton-opens-its-wilson-fete-dodds-medina-tell-alumni-of.html | PRINCETON OPENS ITS WILSON FETE; Dodds, Medina Tell Alumni of University Gains Under World War I President Medina Praises Wilson | True | By Michael James Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/gloria-mestel-is-fiancee.html | Gloria Mestel Is Fiancee | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-legends-stay-afloat.html | The Legends Stay Afloat | True | By Burke Wilkinson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tanabe-sets-us-swim-mark.html | Tanabe Sets U.S. Swim Mark | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/neglect-of-young-by-parents-cited.html | NEGLECT OF YOUNG BY PARENTS CITED | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nancy-mussina-is-bride-married-in-montclair-home-to-gerald-d.html | NANCY MUSSINA IS BRIDE; Married in Montclair Home to Gerald D. Drucker | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/inquiry-asked-on-merger-bid.html | Inquiry Asked on Merger Bid | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sponge-industry-once-thought-dying-takes-a-new-lease-on-life.html | Sponge Industry, Once Thought Dying, Takes a New Lease on Life | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/vieira-beats-walraven-sobieraj-tops-jordan-gains-orlando-tennis.html | VIEIRA BEATS WALRAVEN; Sobieraj Tops Jordan, Gains Orlando Tennis Final | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/janet-welcke-married-bride-in-elmsford-church-of-david-h-robinson.html | JANET WELCKE MARRIED; Bride in Elmsford Church of David H. Robinson | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/episcopalians-urge-releasedtime-code.html | EPISCOPALIANS URGE RELEASED-TIME CODE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-balloon-incident-an-analysis-of-the-military-and-political.html | The Balloon Incident; An Analysis of the Military and Political Repercussions of Campaign Drift Vast Distances Unsatisfactory Answers Prior Evaluation Needed Shot Down by Soviet Jets | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/beverly-c-bates-is-married-here-bride-wears-a-silk-gown-at-wedding.html | BEVERLY C. BATES IS MARRIED HERE; Bride Wears a Silk Gown at Wedding to Roger H. Smith at St. Bartholomew's | True | Jay Te Winburn | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/czechs-bid-army-revive-discipline-defense-ministry-condemns-troops.html | CZECHS BID ARMY REVIVE DISCIPLINE; Defense Ministry Condemns Troops' 'Pseudo-Democracy' -- Insists Rank Be Observed 'Fraternizing' Is Censured Failings Summarized | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/natalie-k-neville-is-married-here-bride-of-rodney-j-ferris-an.html | Natalie K. Neville Is Married Here; Bride of Rodney J. Ferris, an Alumnus of Princeton | True | The New York Times | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nagpuni-a-doubtful-starter.html | Nagpuni a Doubtful Starter | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/first-announcement.html | FIRST ANNOUNCEMENT | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/duke-turns-back-navys-five-9370-morgan-stars-for-victors-george.html | DUKE TURNS BACK NAVY'S FIVE, 93-70; Morgan Stars for Victors-- George Washington Wins From Army 94 to 70 | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-aid-debated-by-school-groups-nea-opposes-amendment-by.html | U.S. AID DEBATED BY SCHOOL GROUPS; N.E.A. Opposes Amendment by Powell--Boards Hear Administration View N.E.A. Board in Accord School Boards Debate Issue Administration Proposal | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ballet-for-monaco-wedding.html | Ballet for Monaco Wedding | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mendesfrance-opposes-mollet-on-welfare-aims-french-premiers-chief.html | MENDES-FRANCE OPPOSES MOLLET ON WELFARE AIMS; French Premier's Chief 'Ally Objects to Program in Refusing Economic Post Other Differences Appear MENDES-FRANCE OPPOSES MOLLET 'New Revenues' Envisaged | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/inverse-ratios.html | Inverse Ratios | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/two-races-to-be-televised.html | Two Races to Be Televised | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/st-josephs-trips-terriers-80-to-76-st-francis-quintet-suffers-first.html | ST. JOSEPHS TRIPS TERRIERS, 80 TO 76; St. Francis Quintet Suffers First Defeat in 19 Games as Rally Falls Short ST. JOSEPH'S TRIPS ST. FRANCIS, 80-76 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miami-beach-sets-its-summer-lures-looks-for-continuing-large-gain.html | MIAMI BEACH SETS ITS SUMMER LURES; Looks for Continuing Large Gain in the Trend Making It a Year-Round Resort Fall Handicaps Combatted Lures of Special Kind Stress on Cool Breeze | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/repression-and-revolt.html | Repression And Revolt | True | By Keith Hutchison | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/who-rules-moscow.html | WHO RULES MOSCOW? | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/helping-hand.html | HELPING HAND | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/plan-aids-builders-in-site-selection.html | PLAN AIDS BUILDERS IN SITE SELECTION | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/edith-adams-juilliard-girl-who-swims-rise-home.html | EDITH ADAMS: JUILLIARD GIRL WHO 'SWIMS; Rise Home | True | By J.p. Shanley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marathon-thriving-rendezvous-in-keys-beckons-skippers-yachting.html | Marathon, Thriving Rendezvous in Keys, Beckons Skippers; Yachting Center Gets Rating as First in Southern Florida It Is Take-Off Port for Many Headed for Cuba Key West Lacks Basins Inboard Regatta Next Sunday | True | By Clarence E. Lovejoy Special To the New York Times.morris Rosenfeld | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/7-escape-texas-jail-four-caught-6-hours-later-plane-helps-in.html | 7 ESCAPE TEXAS JAIL; Four Caught 6 Hours Later - Plane Helps in Capture | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lilyan-heleotis-jersey-bride.html | Lilyan Heleotis Jersey Bride | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/soviet-convention-a-far-cry-from-chicago-policies-of-all-russia-are.html | SOVIET CONVENTION A FAR CRY FROM CHICAGO; Policies of All Russia Are Settled Without a Dissenting Voice Faultless Discipline Reporters Barred Embellishments Foreign Communists | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/harold-crabtree-industrialist-dies.html | HAROLD CRABTREE, INDUSTRIALIST, DIES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/plattsburg-gets-gift-of-utilities.html | PLATTSBURG GETS GIFT OF UTILITIES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/from-reviews.html | FROM REVIEWS | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/army-engineers-score-eastern-ocean-district-cites-its-safety-record.html | ARMY ENGINEERS SCORE; Eastern Ocean District Cites Its Safety Record for 1955 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/manhattan-trio-nips-jersey-1211-devereux-registers-winning-goal-in.html | MANHATTAN TRIO NIPS JERSEY, 12-11; Devereux Registers Winning Goal in 'Sudden-Death' Period at Armory | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/film-activities-along-the-thames-korda-heirsapparent-video.html | FILM ACTIVITIES ALONG THE THAMES; Korda Heirs-Apparent—Video Resolution —Other Matters Personal Deals Firm Stand Before the Bar Definition Program Notes | True | By Stephen Watts | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pickettpinover.html | Pickett—Pinover | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/nature-as-source-in-two-of-the-current-oneman-shows.html | NATURE AS SOURCE; IN TWO OF THE CURRENT ONE-MAN SHOWS | True | By Howard Devree. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/washington-the-power-and-facination-of-the-presidency-the-wistful.html | Washington; The Power and Facination of the Presidency The Wistful Longings What the Doctors Said | True | By James Reston | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sales-push-keeps-kellogg-a-leader-company-makes-more-than-40-of-all.html | SALES PUSH KEEPS KELLOGG A LEADER; Company Makes More Than 40% of All Ready-to-Eat Cereal Sold in U.S. | True | By James J. Nagle | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/center-to-be-tribute-to-rabbi.html | Center to Be Tribute to Rabbi | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/an-enemy-understood.html | An Enemy Understood | True | By Elizabeth Gray Vining | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-lifts-its-ban-on-mideast-arms-frees-arab-tanks-second-reversal.html | U.S. LIFTS ITS BAN ON MIDEAST ARMS; FREES ARAB TANKS; SECOND REVERSAL President, After Policy Study, Also Releases Parts for Israelis Department's Statement U.S. LIFTS ITS BAN ON MIDEAST ARMS Imposing of Embargo Israelis Press Own Request Saudi Arabian Envoy Pleased President on Telephone | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/4yearold-pomona-girl-killed.html | 4-Year-Old Pomona Girl Killed | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/museums-to-merge-boston-fine-arts-building-to-house-contemporaries.html | MUSEUMS TO MERGE; Boston Fine Arts Building to House Contemporaries | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/farleyzwilling.html | Farley—Zwilling | True | Multipix | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-karl-wallach-has-son.html | Mrs. Karl Wallach Has Son | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-library-gets-anthony-diaries-gifts-show-that-1865-saw.html | U.S. LIBRARY GETS ANTHONY DIARIES; Gifts Show That 1865 Saw Anti-Slavery Fighter Turn to Cause of Suffrage | True | By Bess Furman Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms YALE-Writing Problems ILLINOIS--Doctorate SPRINGFIELD--Schools POST--Flight Safety DOUGLASS--Scholarships FORDHAM--Development GREAT NECK--Salaries CURRICULUM--Meeting MacMURRAY--Handicapped HEBREW UNIVERSITY--Award EDUCATION--In Brief | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/legion-head-asks-fund-tax-inquiry-wagner-urges-congress-and-agency.html | LEGION HEAD ASKS FUND TAX INQUIRY; Wagner Urges Congress and Agency to Study Exemption of Hutchins' Group | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/cynthia-pierson-will-be-married-daughter-of-editor-of-the.html | CYNTHIA PIERSON WILL BE MARRIED; Daughter of Editor of The Pittsburgh Press to Be Wed to John Barlow | True | Special to The New York Times.Herrmann | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spanish-students-to-resume-classes.html | SPANISH STUDENTS TO RESUME CLASSES | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/harvard-club-concert-gilbert-and-sullivan-troupe-to-offer-program.html | HARVARD CLUB CONCERT; Gilbert and Sullivan Troupe to Offer Program Today | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/europes-ordeal-by-ice.html | EUROPE'S ORDEAL BY ICE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hill-swimmers-score-10year-lawrenceville-string-ends-with-4532.html | HILL SWIMMERS SCORE; 10-Year Lawrenceville String Ends With 45-32 Defeat | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bonn-rebuffs-allies-on-nato-army-bills-insists-she-wont-pay-after.html | BONN REBUFFS ALLIES ON NATO ARMY BILLS; Insists She Won't Pay After May 5 But Looks for Aid in Her Arming Schaeffer's Views Point in Dispute | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/boyhood-in-ottawa.html | Boyhood In Ottawa | True | By Stuart Keate | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hermit-moves-to-town-wears-out-in-woods.html | Hermit Moves to Town; 'Wears Out' in Woods | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/comediennes-on-lp-vocal-mugging-brilliant-form.html | COMEDIENNES ON LP; Vocal Mugging Brilliant Form | True | By John S.wilson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/uranium-leaving-pennystock-era-speculative-frenzy-is-about-over-and.html | URANIUM LEAVING PENNY-STOCK ERA; Speculative Frenzy Is About Over, and Wall St. Now Is Ready to Talk Business STAKES GROW LARGER Big Sources Exist, and Big Demand Is Held Assured Far Into the Future Stakes Now Larger Doors Open URANIUM LEAVING PENNY-STOCK ERA | True | By Jack R. Ryan | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tass-inquiry-explained-senators-seek-to-learn-how-agency-serves-the.html | TASS INQUIRY EXPLAINED; Senators Seek to Learn How Agency Serves the Soviet | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/300-pickets-at-pier-condemn-shipment-pickets-protest-tanks-shipment.html | 300 Pickets at Pier Condemn Shipment; PICKETS PROTEST TANKS' SHIPMENT | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-of-the-advertising-and-marketing-fields-something-new-needed-a.html | News of the Advertising and Marketing Fields; Something New Needed A Merchandising Tool 'Custom-Made' Features Premiums Campaigns | True | By William M. Freeman | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/maine-casts-eyes-at-faded-bunting-governor-seeking-one-of-2-flags.html | MAINE CASTS EYES AT FADED BUNTING; Governor Seeking One of 2 Flags Taken Off Sunken Battleship in 1898 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/television-programs-306289252.html | TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/what-washington-really-looked-like-done-from-lifeportraits.html | What Washington Really Looked Like; DONE FROM LIFE-- PORTRAITS WASHINGTON SAT FOR Washington Portraits | True | By James Thomas Flexner | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/songs-of-promise.html | SONGS OF PROMISE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/canadian-realty-draws-investments-across-the-border-terrific-future.html | Canadian Realty Draws Investments Across the Border; Terrific Future' Is Seen CANADIAN REALTY DRAWS INVESTORS | True | By Walter H. Stern | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/economic-indicators.html | Economic Indicators | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/100-urge-review-of-foreign-policy-citizens-open-letter-asks.html | 100 URGE REVIEW OF FOREIGN POLICY; Citizens' Open Letter Asks Congress and Leaders to Ease Cold War Tension | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/european-lands-swept-by-second-storm-wave.html | European Lands Swept By Second Storm Wave | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/upstate-home-is-sold-estate-at-monroe-ny-purchased-by-physicist.html | UPSTATE HOME IS SOLD; Estate at Monroe, N.Y., Purchased by Physicist | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/guard-sets-feb-22-to-be-muster-day.html | GUARD SETS FEB. 22 TO BE MUSTER DAY | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/st-francis-takes-school-swimming-brooklyn-team-gets-4-first-places.html | ST. FRANCIS TAKES SCHOOL SWIMMING; Brooklyn Team Gets 4 First Places in Catholic Meet --Iona Is Runner-Up | True | The New York Times | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/defenders-gain-in-bridge-match-two-highly-ranked-teams-eliminated.html | DEFENDERS GAIN IN BRIDGE MATCH; Two Highly Ranked Teams Eliminated in Vanderbilt Cup Play at Roosevelt Declines a Finesse | True | By George Rapee | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-story-of-money-too-good-to-last-saudi-arabia-ordered-coins-worth.html | A STORY OF MONEY TOO GOOD TO LAST; Saudi Arabia Ordered Coins Worth Their Weight-- That Was the Trouble Too Good to Last Silver More Precious A STORY OF MONEY TOO GOOD TO LAST | True | By Burton Crane | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/opera-by-busoni-messiah-singer.html | OPERA BY BUSONI; MESSIAH" SINGER | True | Howard S. Babbitt, Jr. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/around-tre-garden-sprouting-time-advance-showing-worth-knowing-food.html | AROUND TRE GARDEN; Sprouting Time Advance Showing Worth Knowing Food for Growth Special Purchase Friend or Enemy New Book | True | By Dorothy H. Jenkins | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/seixas-downs-dorfman-reaches-semifinal-round-of-buffalo-tennis.html | SEIXAS DOWNS DORFMAN; Reaches Semi-Final Round of Buffalo Tennis Tourney | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/charland-beats-devlin-in-ski-test-canadian-outjumps-olympic.html | CHARLAND BEATS DEVLIN IN SKI TEST; Canadian Outjumps Olympic Performer as Latter Is Feted by Lake Placid | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/customs-to-speed-idlewild-checks-us-agency-plans-study-to-simplify.html | CUSTOMS TO SPEED IDLEWILD CHECKS; U.S. Agency Plans Study to Simplify Inspections at 'Main Gate' to World Further Increase Foreseen | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rail-strike-looms-union-threatens-walkout-on-pennsylvania-wednesday.html | RAIL STRIKE LOOMS; Union Threatens Walkout on Pennsylvania Wednesday | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/geneva-forge-signs-pay-pact.html | Geneva Forge Signs Pay Pact | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wings-crush-leafs-61.html | Wings Crush Leafs, 6--1 | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/senate-widens-inquiry-into-campaign-funds-clamor-over-gas-bill.html | SENATE WIDENS INQUIRY INTO CAMPAIGN FUNDS; Clamor Over Gas Bill Forces Study Of Contributions of All Kinds Case Uproar Counter Lobbies Hit Hardest | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/abby-w-richmond-is-a-future-bride-3-bridestobe.html | ABBY W. RICHMOND IS A FUTURE BRIDE; 3 Brides-to-Be | True | Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/kefauver-chides-gop-on-farm-aid-warns-of-insidious-attack-on-rural.html | KEFAUVER CHIDES G.O.P. ON FARM AID; Warns of 'Insidious Attack' on Rural Electrification in Speech in Minnesota Project Delays Charged KEFAUVER CHIDES G.O.P. ON FARM AID Parity Tied to Income | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/article-5-no-title-queries-answers.html | Article 5 -- No Title; QUERIES ANSWERS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/australians-swim-to-2-world-marks-australians-set-2-swim-records.html | Australians Swim To 2 World Marks; AUSTRALIANS SET 2 SWIM RECORDS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bridge-the-vanderbilt-cup-tournament-the-classic-contest-now-under.html | BRIDGE: THE VANDERBILT CUP TOURNAMENT; The Classic Contest, Now Under Way, Evokes Memories of Famous Hands Venerable Tournament Lasting Effect of Play A Fatal Lapse Confused Technique | True | By Albert H. Morehead | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/on-faith-healing-preachers-timely-tv-miracles-raise-question-of.html | ON FAITH HEALING; Preacher's Timely TV Miracles Raise Question of Stations' Standards 'Hallelujah' Question Policy | True | By Jack Gould | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/to-keep-the-lobbyist-within-bounds-many-lobbies-play-a-useful-role.html | To Keep the Lobbyist Within Bounds; Many lobbies play a useful role in framing legislation, says Senator Kennedy. But a set of ground rules is needed to prevent abuse of the privilege of petition. To Keep the Lobbyist in Bounds | True | By John F. Kennedy | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/talmud-is-going-into-new-edition-first-in-76-years-will-be.html | TALMUD IS GOING INTO NEW EDITION; First in 76 Years Will Be Published by the World Academy in Jerusalem | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-policy-criticized-chilean-sees-lag-in-aid-and-investments-in.html | U.S. POLICY CRITICIZED; Chilean Sees Lag in Aid and Investments in Latin States | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-summaries-track-events-field-events-team-scores.html | The Summaries; TRACK EVENTS FIELD EVENTS TEAM SCORES | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/fellowships-in-italy-offered.html | Fellowships in Italy Offered | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/red-sox-enroll-consolo.html | Red Sox Enroll Consolo | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/a-tree-is-known-also-by-its-winter-silhouette.html | A TREE IS KNOWN ALSO BY ITS WINTER SILHOUETTE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/brummer-paces-victors.html | Brummer Paces Victors | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/insuring-parcel-post-to-india.html | Insuring Parcel Post to India | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/higbeegrossack.html | Higbee--Grossack | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/food-zones-set-at-retail-center-new-concept-developed-by-chanin.html | 'FOOD ZONES' SET AT RETAIL CENTER; New Concept Developed by Chanin Interests at the Green Acres Project | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/end-hazing-peril-fraternity-asks-delta-kappa-epsilon-orders-units.html | END HAZING PERIL, FRATERNITY ASKS; Delta Kappa Epsilon Orders Units to Cease Practices That Cost Youth's Life Inquest Is Planned | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/berkeley-institute-to-mark-70th-year.html | BERKELEY INSTITUTE TO MARK 70TH YEAR | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wood-field-and-stream-equipment-promoters-would-rather-talk-fishing.html | Wood, Field and Stream; Equipment Promoters Would Rather Talk Fishing Than Stock at Sports Show | True | By John W. Randolph | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bomb-explodes-in-mail-starts-fire-in-new-orleans-2-clerks-injured.html | BOMB EXPLODES IN MAIL; Starts Fire in New Orleans-- 2 Clerks Injured | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/colorado-project-pared-for-house-with-echo-park-dam-out-of-plan.html | COLORADO PROJECT PARED FOR HOUSE; With Echo Park Dam Out of Plan, Backers Say Bill Has Better Chance Deletion Slashes Estimate | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/delay-asked-in-ship-junking.html | Delay Asked in Ship Junking | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/noel-de-cordova-jr-cornell-law-senior-to-wed-deborah-fribley.html | Noel de Cordova Jr., Cornell Law Senior, To Wed Deborah Fribley, Teacher Here; Schmidt-- Kay | True | Gould | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/scrolls-termed-vital-to-church-christianity-did-not-derive-from.html | SCROLLS TERMED VITAL TO CHURCH; Christianity Did Not Derive From Jewish Sectarians, Italian Scholar Finds Initiatory System Cited Background Influences Seen | True | By John Hillaby Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/digging-to-be-resumed-hope-for-more-biblical-data-in-work-at-hazor.html | DIGGING TO BE RESUMED; Hope for More Biblical Data in Work at Hazor City | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/va-gets-red-cross-blood.html | V.A. Gets Red Cross Blood | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dallas-trustees-take-a-stand-museum-affirms-policy-on-its.html | DALLAS TRUSTEES TAKE A STAND; Museum Affirms Policy On Its Exhibitions And on Freedom The Nazi Example | True | JEROME K. CROSSMAN, GERALD C. MANN, WALDO STEWART. ALFRED WERNER. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/audrey-bevan-married-here.html | Audrey Bevan Married Here | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/us-party-finishes-unloading-of-cargo-for-antarctic-base-antarctic.html | U.S. Party Finishes Unloading of Cargo For Antarctic Base; ANTARCTIC CARGO IS ALL UNLOADED | True | By Bernard Kalb Special to The New York Times.the New York Times (BY BERNARD KALB) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/basic-crisis-near-in-south-africa-opposition-maps-new-court-test-as.html | BASIC CRISIS NEAR IN SOUTH AFRICA; Opposition Maps New Court Test as Regime's Race Bill Approaches Enactment. Packed Senate and Court Stresses Balance of Power | True | By Leonard Ingalls Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/jaspers-quintet-74to69-winner-manhattan-puts-on-3minute-freeze-at.html | JASPERS' QUINTET 74-TO-69 WINNER; Manhattan Puts on 3-Minute Freeze at Close of Game Against City College | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/lilian-portiers-troth-she-will-be-wed-to-clement-speiden-jr-cornell.html | LILIAN PORTIER'S TROTH; She Will Be Wed to Clement Speiden Jr., Cornell Graduate | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/atom-unit-needs-secretaries.html | Atom Unit Needs Secretaries | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/strindberg-at-the-phoenix.html | STRINDBERG AT THE PHOENIX | True | Friedman-Abeles | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/miss-donk-named-queen.html | Miss Donk Named Queen | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/4000000-voting-in-greece-today-sevenparty-coalition-still-expected.html | 4,000,000 VOTING IN GREECE TODAY; Seven-Party Coalition Still Expected to Beat Premier Karamanlis in Close Race Opponents Called Communists | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-yorkers-buy-toronto-realty-royal-bank-building-on-king-street-a.html | NEW YORKERS BUY TORONTO REALTY; Royal Bank Building on King Street Acquired in a $3,000,000 Deal East Side House Altered | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/spy-disclosures-add-to-allied-difficulties-cooperation-of-britain.html | SPY DISCLOSURES ADD TO ALLIED DIFFICULTIES; Cooperation of Britain and the U.S. Will Be Affected and Also U.N.'s Decisions in Some Cases GENERAL M'ARTHUR'S CHARGE Another Issue Washington Secretary MacArthur's Stand Lack of Satisfaction | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/stigum-is-first-in-slalom-as-ignya-is-disqualified-stigum-is-victor.html | Stigum Is First in Slalom As Ignya Is Disqualified; STIGUM IS VICTOR IN SLALOM EVENT | True | By Lincoln A. Werden Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/planters-co-elects-nut-and-chocolate-concern-names-president-and.html | PLANTERS CO. ELECTS; Nut and Chocolate Concern Names President and Staff | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/new-drug-treats-cancer-in-breast-thiotepa-said-to-control-but-not.html | NEW DRUG TREATS CANCER IN BREAST; Thio-TEPA Said to Control but Not Cure Disease-- Results Are Reported Reports on Experiment | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/harvard-swimmers-wins-set-2-dartmouth-pool-marks-in-halting-green.html | HARVARD SWIMMERS WINS; Set 2 Dartmouth Pool Marks in Halting Green, 47-37 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/contemporaries-crowd-art-scene-case-in-society-and-academy-of.html | CONTEMPORARIES CROWD ART SCENE; Case in Society and Academy of Design Shows Among Big Group Displays of Week | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-to-the-times-to-outlaw-forced-labor-reported-refusal-of.html | Letters to The Times; To Outlaw Forced Labor Reported Refusal of United States to Support Treaty Discussed Findings of Committee Soviet Backing Racial Voting in Louisiana Launching Educational TV Progress Is Reported in Use of Medium Throughout Country | True | PHILIP M. KAISER,JAMES A. DOMBROWSKI,E.A. HUNGERFORD Jr. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mans-sorrow-made-plain.html | Man's Sorrow Made Plain | True | By Howard Devree | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/6-die-in-baltimore-fire.html | 6 Die in Baltimore Fire | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/formal-pattern-for-a-holiday-in-the-sun.html | FORMAL PATTERN FOR A HOLIDAY IN THE SUN | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dwellings-usurp-nursery-field-in-north-bellmore-development.html | Dwellings Usurp Nursery Field In North Bellmore Development | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/hohum.html | HO-HUM | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/handel-records-his-holiday-opera-sosame-revied-by-strong.html | HANDEL RECORDS; His Holiday Opera "Sosame" Revied By Strong Cast-- Complete 'Semelé' Deeply Human Introspective Congreve Libretto | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mrs-knode-upset-in-tennis.html | Mrs. Knode Upset in Tennis | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/marine-corps-says-it-made-grievous-error-in-switch-of-list-of.html | Marine Corps Says It Made 'Grievous' Error in Switch of List of Fatalities; WRONG KIN TOLD UP DEAD IN CRASH 'Holding' Pattern Assailed 2 Marines Die in Crash 4th Body Found in B-52 Crash | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/president-fooled-harriman-asserts.html | PRESIDENT FOOLED, HARRIMAN ASSERTS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/bayar-visits-ruined-town.html | Bayar Visits Ruined Town | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/visiting-backstage-in-the-caribbean-interurban-taxis-converted.html | VISITING 'BACKSTAGE' IN THE CARIBBEAN; Interurban Taxis Converted Trucks To Cap Haitien Going by Train | True | By John Sibley | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/newcastle-beats-stoke-city-by-21-arsenal-also-gains-as-big-crowds.html | NEWCASTLE BEATS STOKE CITY BY 2-1; Arsenal Also Gains as Big Crowds Watch Cup Soccer --Charlton Fans Injured | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/wedding-is-held-for-miss-fountain-graduate-of-mount-vernon-seminary.html | WEDDING IS HELD FOR MISS FOUNTAIN; Graduate of Mount Vernon Seminary Married Here to Frederick W. Jackson 3d | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-big-ten.html | THE BIG TEN | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/farm-chiefs-split-on-bill-in-senate-grange-head-calls-measure-a.html | FARM CHIEFS SPLIT ON BILL IN SENATE; Grange Head Calls Measure 'a Poor Choice'--2 Others Back Soil Bank Plan Bill Reported Out FARM HEADS SPLIT ON BILL IN SENATE | True | By Seth S. King Special To The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/negro-leader-slain-in-georgia-dispute-negro-physician-in-georgia.html | Negro Leader Slain In Georgia Dispute; NEGRO PHYSICIAN IN GEORGIA SLAIN Fought for Primary Vote | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/mother-92-in-reunion-all-ends-well-for-visitor-from-italy-after.html | MOTHER, 92, IN REUNION; All Ends Well for Visitor From Italy After 4-Hour Wait | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/social-climber-wins-on-coast-at-55-to-1-social-climber-scores-at.html | Social Climber Wins On Coast at 55 to 1; SOCIAL CLIMBER SCORES AT 55-1 | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/weight-men-star-obrien-puts-shot-61-feet-5188-inches-to-beat-all.html | WEIGHT MEN STAR; O'Brien Puts Shot 61 Feet 5Â⅛" Inches to Beat All Marks Jones Victor in 600 O'Brien Fouls Twice O'Brien Sets Shot-Put Record and Backus Beats Indoor Weight-Throw Mark PIONEERS RETAIN A.A.U. TEAM TITLE Sowell Misses Mark Sixth in Row for Delany | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/airlines-stymied-by-storm-in-city-la-guardia-curbs-flights-in.html | AIRLINES STYMIED BY STORM IN CITY; La Guardia Curbs Flights in Pelting Rain--Suburbs Are Plagued by Ice and Snow | True | The New York Times (by Edward Hausner) | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/dulles-policy-decried-for-america-charges-move-toward-world.html | DULLES POLICY DECRIED; For America Charges Move Toward World Government | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/olympic-aces-triumph-brenden-and-stenersen-win-norwegian-ski-titles.html | OLYMPIC ACES TRIUMPH; Brenden and Stenersen Win Norwegian Ski Titles | True | | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/traveling-with-carnies.html | Traveling With Carnies | True | By William Lindsay Gresham | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/reports-on-business-conditions-throughout-us-new-york-philadelphia.html | Reports on Business Conditions Throughout U.S.; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/letters-russian-empire-jungle-missionary-first-psalter-merits-of-tv.html | Letters; RUSSIAN EMPIRE JUNGLE MISSIONARY FIRST PSALTER MERITS OF TV VITAL STATISTIC SEAT OF LEARNING COLLEGE COSTS FOR LECTURES FOR TUTORS NO SPOON-FEEDING | True | HANS KOHN,A. JOSEPH LOUIS, S.D.B.NANCY DAVIES DESHAZO.PHILIP POLLACK.CHARLES MENEES;BORIS ERICH NELSON;HERBERT RAVITCH.WILLIAM E. SAWYER,LEWIS ELLINGHAM,JAMES DAY. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/texas-court-bars-suit-rejects-300-million-action-against-new-york.html | TEXAS COURT BARS SUIT; Rejects $300 Million Action Against New York Group | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/patrolman-seized-in-shakedown-case.html | PATROLMAN SEIZED IN SHAKEDOWN CASE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/housing-for-yonkers-62suite-apartment-set-for-march-occupancy.html | HOUSING FOR YONKERS; 62-Suite Apartment Set for March Occupancy | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/canadian-shipping-gains.html | Canadian Shipping Gains | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/shipping-inquiry-of-brokers-ends-house-group-weighs-report-on-new.html | SHIPPING INQUIRY OF BROKERS ENDS; House Group Weighs Report on New Regulations for Freight Forwarders Role Becoming Nominal Clarification Asked | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/education-in-review-state-university-is-seeking-250000000-to-expand.html | EDUCATION IN REVIEW; State University Is Seeking $250,000,000 to Expand Its widely Scattered Schools Voters May Decide State University's Role Land-Grant Colleges Trustees Appointed | True | By Benjamin Fine | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/saundersread.html | Saunders--Read | True | Special to The New York Times.Louelle | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ikhail-rasumny-is-dead-on-coast-stage-and-screen-actor-65-made-40.html | IKHAIL RASUMNY IS DEAD ON COAST; Stage and Screen Actor, 65, Made 40 American Films -- Appeared on Broadway Seen in Anouilh Play | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-world-of-music-londoners-to-russia-composer.html | THE WORLD OF MUSIC; LONDONERS TO RUSSIA; COMPOSER | True | By Ross Parmenter | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/six-are-basic.html | Six Are Basic | True | By Mary Poore | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/from-the-mail-pouch-no-esthetic-bias-composers-audience-timing-of.html | FROM THE MAIL POUCH: NO ESTHETIC BIAS; COMPOSER'S AUDIENCE TIMING OF "RING" | True | ROBERT WARD.W. RICHARD WEAGLY, Choir Director.CAROLINE EDITH WINTER. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/pirouettes-to-freedom.html | Pirouettes to Freedom | True | By Rosalyn Krokover | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/spray-the-paint-aerosol-bombs-handy-for-odd-pieces-learn-to-use-it.html | SPRAY THE PAINT; Aerosol Bombs Handy For Odd Pieces Learn to Use It Be Careful | True | By Bernard Gladstone | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/of-people-and-pictures-new-kennedymann-unit-plans-three.html | OF PEOPLE AND PICTURES; New Kennedy-Mann Unit Plans Three Features--Mexican Trio--Addenda | True | By A.h. Weiler | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/elizabeth-j-rice-becomes-engaged-daughter-of-a-publisher-in.html | ELIZABETH J. RICE BECOMES ENGAGED; Daughter of a Publisher in Wisconsin is Betrothed to Allan Ecker, Attorney | True | Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/miss-nancy-jones-engaged-to-wed-montclair-girl-an-alumna-of.html | MISS NANCY JONES ENGAGED TO WED; Montclair Girl, an Alumna of Wellesley, to Be Married to John H. Trescot Jr. | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/british-group-of-45-men-flying-home-from-egypt-hostess-in-crew-of.html | British Group of 45 Men Flying Home From Egypt--Hostess in Crew of Five; 50 ON PLANE DIE IN MALTA CRASH | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/monno-ski-jump-victor-wins-with-leaps-of-236-and-230-feet-at.html | MONNO SKI JUMP VICTOR; Wins With Leaps of 236 and 230 Feet at Ishpeming | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/cain-to-speak-here-exsenator-to-address-civil-liberties-union.html | CAIN TO SPEAK HERE; Ex-Senator to Address Civil Liberties Union Wednesday | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/sheila-black-affianced.html | Sheila Black Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/tragedy-behind-a-tragic-masque-the-play-eugene-oneill-left-behind.html | TRAGEDY BEHIND A TRAGIC MASQUE; The Play Eugene O'Neill Left Behind Is in Fact a Revealing Autobiography Tragedy Behind a Tragic Masque | True | By Brooks Atkinson | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/utrechtmullin.html | Utrecht--Mullin | True | Special to The New York Times.Hookailo | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/republic-strike-is-begun-by-union-production-workers-at-4-li.html | REPUBLIC STRIKE IS BEGUN BY UNION; Production Workers at 4 L.I. Aviation Plants Affected as Contract Talks Fail | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/succeeds-cadman-fredericks.html | Succeeds Cadman Fredericks | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/the-magic-flute.html | 'The Magic Flute' | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ccny-fencers-triumph.html | C.C.N.Y. Fencers Triumph | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/2644-auto-summonses-police-in-unmarked-cars-net-814-drivers-of-days.html | 2,644 AUTO SUMMONSES; Police in Unmarked Cars Net 814 Drivers of Day's Total | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/talks-to-resume-on-westinghouse-new-efforts-to-end-strike-open-in.html | TALKS TO RESUME ON WESTINGHOUSE; New Efforts to End Strike Open in Capital Tomorrow -- Issues Are Reviewed Time Study Major Issue Big Obstacle Put Aside Two Union Contentions | True | By Stanley Levey | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/rockland-homes-financed.html | Rockland Homes Financed | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/miss-sheila-quinn-to-become-a-bride-engaged-to-student.html | MISS SHEILA QUINN TO BECOME A BRIDE; Engaged to Student | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/archives/child-to-mrs-dg-mccullough.html | Child to Mrs. D.G. McCullough | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2-new-italian-ministers-christian-democrat-senators-get-budget.html | 2 NEW ITALIAN MINISTERS; Christian Democrat Senators Get Budget, Treasury Posts | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/old-man-eloquent.html | Old Man Eloquent | True | By Arthur M. Schlesinger Jr. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2000000-to-get-pay-rise-march-1-1anhour-minimum-wage-goes-into.html | 2,000,000 TO GET PAY RISE MARCH 1; $1-an-Hour Minimum Wage Goes Into Effect Then--$560,000,000 Gain | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/krupp-to-build-heavy-machines-in-brazil-for-the-latin-markets.html | Krupp to Build Heavy Machines In Brazil for the Latin Markets | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/emphasizing-the-self.html | Emphasizing the Self | True | By Joost A.m. Meerloo | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/news-of-interest-in-shipping-field-empress-of-britain-to-carry-1100.html | NEWS OF INTEREST IN SHIPPING FIELD; Empress of Britain to Carry 1,100 Persons--Minetti Heads Charity Ball Minetti Heads Charity Ball Seatrain Staff Shifted Alcoa Line Adds an Agent | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/amherst-tops-williams.html | Amherst Tops Williams | True | Special to The New York Times. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/2-negroes-initiated-join-fraternity-at-williams-move-was-protested.html | 2 NEGROES INITIATED; Join Fraternity at Williams --Move Was Protested | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/commuters-shakespeare-shavian-comedy-and-religious-drama.html | COMMUTER'S SHAKESPEARE; SHAVIAN COMEDY AND RELIGIOUS DRAMA | True | By Herbert Mitgangottomarmel Chambers | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/for-the-lenten-table-tuna-pie-italian-style-fish-fillets-creole.html | For the Lenten Table; TUNA PIE ITALIAN STYLE FISH FILLETS CREOLE | True | By Jane Nickersonphotographs By Albert Gommi For National Fisheries Institute. | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/rockland-tract-taken-for-homes-houses-at-31500-and-up-are-planned.html | ROCKLAND TRACT TAKEN FOR HOMES; Houses at $31,500 and Up Are Planned in the Foothills of the Ramapo Mountains APARTMENTS RISE ON THE NORTH SHORE | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/ballet-canadian-troupe-young-dancers-excel-in-performances-of.html | Ballet: Canadian Troupe; Young Dancers Excel in Performances of Difficult Works in Brooklyn | True | By John Martin | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/in-and-out-of-books-history-data-interview-variety-poetry.html | IN AND OUT OF BOOKS; History Data Interview Variety Poetry | True | By Harvey Breit | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/paper-for-the-walls-easy-to-apply-according-to-formula.html | PAPER FOR THE WALLS; Easy to Apply According to Formula | True | By William Birmingham | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-19 | 1956-02-19 | https://www.nytimes.com/1956/02/19/archives/music-three-premieres-composers-and-conductors-group-offers-rorem.html | Music: Three Premieres; Composers and Conductors Group Offers Rorem, Kay and Riegger Works | True | | 1984-03-05 | RE0000196491 | B00000578407 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-ross-island-base-named-for-lost-seabee.html | U.S. Ross Island Base Named for Lost Seabee | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/persons-listed-in-favors-cases-shapiro-names-those-said-to-be.html | PERSONS LISTED IN FAVORS CASES; Shapiro Names Those Said to Be Involved in Requests for Traffic Offenders | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mildred-duncan-will-be-married-descendant-of-new-england-governors.html | MILDRED DUNCAN WILL BE MARRIED; Descendant of New England Governors Is Engaged to Matthew P. Baker Sullivan--Wilson | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/some-top-teams-beaten-in-bridge-defending-champions-enter-the.html | SOME TOP TEAMS BEATEN IN BRIDGE; Defending Champions Enter the Quarter-Finals of the Vanderbilt Cup Tourney | True | By George Rapee | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/phils-ennis-accepts-terms.html | Phils' Ennis Accepts Terms | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/new-spring-silverware-features-include-doublepurpose-items-white-is.html | New Spring Silverware Features Include Double-Purpose Items; White Is Appropriate | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tank-ship-insures-crew-as-in-war-sailing-with-arms-for-saudi-arabia.html | TANK SHIP INSURES CREW AS IN WAR; Sailing With Arms for Saudi Arabia Delayed 8 Hours by Wage Bonus Demand TANK SHIP INSURES CREW AS IN WAR Insurance for Crew Incidents Are Avoided | True | By Milton Brackerthe New York Timesthe New York Times (BY PATRICK A. BURNS) | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/stevenson-holds-talk-with-lehman.html | STEVENSON HOLDS TALK WITH LEHMAN | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/concerts-rubinstein-pianist-ends-cycle-of-major-works-recital-by.html | Concerts: Rubinstein; Pianist Ends Cycle of Major Works Recital by Schnabel | True | By Ross Parmenter | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pedestrian-fatally-injured.html | Pedestrian Fatally Injured | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/traffic-perfectionist-tt-wiley.html | Traffic Perfectionist; T.T. Wiley | True | The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/committee-formed-to-spur-foreign-aid.html | COMMITTEE FORMED TO SPUR FOREIGN AID | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/hershey-is-wary-on-cutting-draft-feels-administration-is-too.html | HERSHEY IS WARY ON CUTTING DRAFT; Feels Administration Is Too Optimistic in Its Estimate of a 20,000 Reduction | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/senate-looks-at-itself-an-appraisal-of-proposed-investigation-into.html | Senate Looks at Itself; An Appraisal of Proposed Investigation Into Campaign Gifts and Votes on Bills Seek to Block Inquiry | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sect-yields-to-diem-south-vietnam-takes-over-the-cao-dais.html | SECT YIELDS TO DIEM; South Vietnam Takes Over the Cao Dai's Headquarters | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/armenian-cleric-proposes-parley-senior-orthodox-patriarch-says-he.html | ARMENIAN CLERIC PROPOSES PARLEY; Senior Orthodox Patriarch Says He Plans a Council for Church Unity Motive Is Said to Be Unity | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/strike-voted-at-lockheed.html | Strike Voted at Lockheed | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/moscow-projects-retaliation-plan-zhukov-sets-out-a-program-of-more.html | MOSCOW PROJECTS RETALIATION PLAN; Zhukov Sets Out a Program of 'More Powerful' Reply to Any Atomic Attack Action for Young Communists MOSCOW PROJECTS 'RETALIATION' AIM Molotov Hits at Taiwan | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/college-basketball-standings.html | College Basketball Standings | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/benham-bobsled-wins-he-takes-aau-fourman-title-at-lake-placid.html | BENHAM BOBSLED WINS; He Takes A.A.U. Four-Man Title at Lake Placid | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/about-new-york-st-andrews-society-marking-its-200th-year-heart.html | About New York; St. Andrew's Society Marking Its 200th Year --Heart Sufferer Becomes a Valentine | True | By Meyer Berger | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/allied-air-forces-name-aide.html | Allied Air Forces Name Aide | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/reform-in-courts-posed-in-suffolk-shapiro-suggestion-clashes-with.html | REFORM IN COURTS POSED IN SUFFOLK; Shapiro Suggestion Clashes With G.O.P. Proposal to Retain Present System | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/red-papers-cautious-print-shift-on-stalinist-line-without-editorial.html | RED PAPERS CAUTIOUS; Print Shift on Stalinist Line Without Editorial Comment | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/interfaith-unit-honors-colden.html | Interfaith Unit Honors Colden | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/old-69th-warned-of-fighting-again-prof-schmidt-of-fordham-alerts.html | OLD 69TH WARNED OF FIGHTING AGAIN; Prof. Schmidt of Fordham Alerts 165th Regiment to Scorners of Patriotism | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sea-unit-to-meet-in-montreal.html | Sea Unit to Meet in Montreal | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/labor-unity-seen-in-state-by-fall-federation-and-cio-groups-plan-to.html | LABOR UNITY SEEN IN STATE BY FALL; Federation and C.I.O. Groups Plan to Follow Example of Parent Organizations | True | By Stanley Levey | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/brazil-waiting-out-jangle-rebellion.html | BRAZIL WAITING OUT JANGLE REBELLION | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/trovatore-back-on-met-schedule-verdi-opera-will-be-sung-in-seasons.html | TROVATORE' BACK ON 'MET' SCHEDULE; Verdi Opera Will Be Sung in Season's 16th Week, With Gino Penno as Manrico | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/guamanians-protest-fear-washington-will-exclude-island-from-labor.html | GUAMANIANS PROTEST; Fear Washington Will Exclude Island From Labor Law | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/roy-lvaniman-wpb-exaide-dies-president-of-automotive-parts-concern.html | Roy L.Vaniman, W.P.B. Ex-Aide, Dies; President of Automotive Parts Concern | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/new-spring-lipstick.html | New Spring Lipstick | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-to-take-tv-set-census.html | U.S. to Take TV Set Census | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/wheat-futures-divided-in-trend-farm-bill-outlook-weakens-newcrop.html | WHEAT FUTURES DIVIDED IN TREND; Farm Bill Outlook Weakens New-Crop Options--Tight Supply Lifts Near-Bys | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dutch-troubled-by-breakdowns-of-talks-on-labor-and-indonesia-labor.html | Dutch Troubled by Breakdowns of Talks on Labor and Indonesia; LABOR, INDONESIA POSE DUTCH CRISES WEEK'S GRAIN MARKET | True | By Paul Catz Special To The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/union-bag-corp-names-executive-in-marketing.html | Union Bag Corp. Names Executive in Marketing | True | Fabian Bachrarh | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pact-for-red-arms-to-syria-reported-syria-said-to-get-soviet-bloc.html | Pact for Red Arms To Syria Reported; SYRIA SAID TO GET SOVIET BLOC ARMS | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gingham-makers-fight-group-here-seeks-relief-from-imports-from.html | GINGHAM MAKERS FIGHT; Group Here Seeks Relief From Imports From Japan | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/fletcher-victor-in-sail-he-takes-comet-regatta-title-by-winning.html | FLETCHER VICTOR IN SAIL; He Takes Comet Regatta Title by Winning Fifth Heat | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/harriman-is-facing-showdown-on-taxes-harriman-facing-a-tax-showdown.html | Harriman Is Facing Showdown on Taxes; HARRIMAN FACING A TAX SHOWDOWN | True | By Leo Egan Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prices-irregular-in-cotton-market-futures-contracts-on-new-york.html | PRICES IRREGULAR IN COTTON MARKET; Futures Contracts on New York Exchange Down 18 to Up 34 Last Week Aluminum Output Drops Week's Cotton Market | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/bulganin-to-discuss-plan-premiers-report-on-fiveyear-economic.html | BULGANIN TO DISCUSS PLAN; Premier's Report on Five-Year Economic Program Awaited Malenkov Joins Attack | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/street-delay-charged-politics-hold-up-repairs-suffolk-group-asserts.html | STREET DELAY CHARGED; 'Politics' Hold Up Repairs, Suffolk Group Asserts | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pike-assails-us-on-mideast-arms-dean-scores-shipments-to-saudi.html | PIKE ASSAILS U.S. ON MIDEAST ARMS; Dean Scores Shipments to Saudi Arabia and Asks End to 'Double Talk' | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/steel-marts-back-to-abnormal-now-relief-in-order-scramble-afforded.html | STEEL MARTS BACK TO ABNORMAL NOW; Relief in Order Scramble Afforded by Auto Cutback Has Been Short-Lived Auto Orders Coming Back? | True | Special To The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/education-debated-by-mining-engineers.html | EDUCATION DEBATED BY MINING ENGINEERS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/yankoff-is-soloist-bulgarian-pianist-heard-with.html | YANKOFF IS SOLOIST; Bulgarian Pianist Heard With Philharmonic-Symphony | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/usswiss-bobsledders-take-st-leger-cup-race.html | U.S.-Swiss Bobsledders Take St. Leger Cup Race | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/reynolds-program-to-cost-43000000.html | REYNOLDS PROGRAM TO COST $43,000,000 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tankes-to-carry-truck-trailers-between-new-york-and-houston-new.html | Tankes to Carry Truck Trailers Between New York and Houston; New Service May Make Both legs of Voyages Profitable--Pan Atlantic Will Start Runs in April Cranes to Be Used Advantages Cited | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/fox-terrier-best-in-elm-city-show-travella-superman-winner-among.html | FOX TERRIER BEST IN ELM CITY SHOW; Travella Superman Winner Among 700 Dogs--Spaniel Elblac's Bugle Scores Award 21st in U.S. Ahead of Toy Poodle THE CHIEF AWARDS | True | By John Rendel Special To the New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/trumans-brotherinlaw-iii.html | Truman's Brother-in-Law III | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/state-weapon-amnesty-urged.html | State Weapon Amnesty Urged | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/200th-to-aid-college-lunenfeld-listed-as-founder-of-einstein.html | 200TH TO AID COLLEGE; Lunenfeld Listed as Founder of Einstein Medical School | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/election-key-seen-in-vice-presidency.html | ELECTION KEY SEEN IN VICE PRESIDENCY | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/puritanism-discussed-most-christians-have-a-touch-of-it.html | PURITANISM DISCUSSED; Most Christians Have a Touch of It, Episcopalian Says | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/governors-action-on-major-bills-passed.html | Governor's Action on; Major Bills Passed | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/justice-denies-charge-harris-says-he-never-tried-to-fix-traffic.html | JUSTICE DENIES CHARGE; Harris Says He Never Tried to Fix Traffic Tickets | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/aau-committee-suspends-santee-milers-attorney-pledges-court-action.html | A.A.U. Committee Suspends Santee; Miler's Attorney Pledges Court Action; 2 COAST OFFICIALS ARE BARRED ALSO Publicity Aide and Promoter Disciplined With Santee at Inquiry Into Expenses Charges Concern 1955 Meets Grimes Challenges Committee Hansen Reads Resolution Evidence Made Public | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/americans-rockets-tie-in-soccer-2-to-2-dayton-quintet-tops-xavier.html | AMERICANS, ROCKETS TIE IN SOCCER, 2 TO 2; Dayton Quintet Tops Xavier Bears' Eleven Signs End | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/spreading-of-religion-presbyterian-men-are-told-of-laitys-wider.html | SPREADING OF RELIGION; Presbyterian Men Are Told of Laity's Wider Role | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/1year-maturities-are-69489729203.html | 1-YEAR MATURITIES ARE $69,489,729,203 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rauh-assails-nixon-ada-head-calls-innuendo-low-spot-in-54-drive.html | RAUH ASSAILS NIXON; A.D.A. Head Calls 'Innuendo' 'Low Spot' in '54 Drive | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/left-sets-truce-for-gronchi-visit-promises-not-to-fight-italian.html | LEFT SETS TRUCE FOR GRONCHI VISIT; Promises Not to Fight Italian Premier While President Holds Talks in U.S. | True | By Paul Hofmann Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prices-of-lard-firmer-prospect-of-big-export-trade-strengthens-the.html | PRICES OF LARD FIRMER; Prospect of Big Export Trade Strengthens the Market | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/air-mystery-in-paris-unidentified-object-on-radar-flew-at-1500-mph.html | AIR MYSTERY IN PARIS; Unidentified Object, on Radar, Flew at 1,500 M.P.H. | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/li-hospital-is-dedicated.html | L.I. Hospital Is Dedicated | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pakistani-honored-at-dinner.html | Pakistani Honored at Dinner | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/corcoran-scores-in-pico-peak-race-navy-ensign-defeats-igaya-in-mead.html | CORCORAN SCORES IN PICO PEAK RACE; Navy Ensign Defeats Igaya in Mead Slalom--Miss Deaver Also Wins | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/those-eighteen-tanks.html | THOSE EIGHTEEN TANKS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/heald-terms-bias-national-waste-educator-gets-a-brotherhood-award.html | HEALD TERMS BIAS NATIONAL 'WASTE'; Educator Gets a Brotherhood Award for His Work in the Interfaith Field | True | The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/douglass-to-switch-lead-roles.html | Douglass to Switch Lead Roles | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/doughnut-corporation-names-vice-president.html | Doughnut Corporation Names Vice President | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/guggenheim-is-elected-elder-statesman-of-air.html | Guggenheim Is Elected Elder Statesman of Air | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mideast-dispute-intensified-by-oil-boundary-battle-heightened-by.html | MID-EAST DISPUTE INTENSIFIED BY OIL; Boundary Battle Heightened by British, Saudi Arabian Political Interests PRESTIGE ALSO A FACTOR Tribal States Want Borders Extended in the Hope of Petroleum Revenues Concessions Granted British Interest at 33.25% MID-EAST DISPUTE INTENSIFIED BY OIL Consolidation of Tribes | True | By J.h. Carmical | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/city-pay-rise-ratified-sanitation-workers-will-get-up-to-350-more-a.html | CITY PAY RISE RATIFIED; Sanitation Workers Will Get Up to $350 More a Year | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/allied-artists-shares-called.html | Allied Artists Shares Called | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/americana-display-due-here-on-feb-27.html | AMERICANA DISPLAY DUE HERE ON FEB. 27 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/group-fetes-lithuania-council-celebrates-anniversary-of.html | GROUP FETES LITHUANIA; Council Celebrates Anniversary of Independence in 1918 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/eisenhowers-neighbors-fovor-a-tax-cut-now.html | Eisenhower's Neighbors Fovor a Tax Cut Now | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/the-business-bookshelf-field-much-neglected-lazy-monopolists-other.html | THE BUSINESS BOOKSHELF; Field Much Neglected 'Lazy Monopolists' OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/state-vote-today-tests-adenauer-christian-democratic-head-of-north.html | STATE VOTE TODAY TESTS ADENAUER; Christian Democratic Head of North Rhine-Westphalia Expected to Be Ousted Ouster Appears Certain | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/national-engineers-week.html | NATIONAL ENGINEERS' WEEK | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/north-american-company-net-rose-to-21279000-in-55-from-21180000-in.html | NORTH AMERICAN COMPANY; Net Rose to $21,279,000 in '55 From $21,180,000 in 1954 GAINS ARE SHOWN IN LIFE INSURANCE HOME INSURANCE CO. Last Year's Business Volume Was Largest in History EMPLOYERS OF WAUSAU Assets of $181,101,039 Set New High at End of 1955 ROYAL-LIVERPOOL GROUP $19,000,000 Gain in Assets Reported for Last Year OTHER INSURANCE REPORTS American Insurance Group | True | Special to The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/cotton-disaster-seen-japanese-said-to-be-ready-to-take-over-us.html | COTTON 'DISASTER' SEEN; Japanese Said to Be Ready to Take Over U.S. Market | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/ground-radar-for-idlewild-is-tested-first-production-unit-tracks.html | Ground Radar for Idlewild Is Tested; First Production Unit Tracks Airliner at MacArthur Field | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/huge-fund-urged-for-gifted-pupils-educators-ask-half-billion-a-year.html | HUGE FUND URGED FOR GIFTED PUPILS; Educators Ask Half Billion a Year for Scholarships at Annual Convention Half Do Not Go to College | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/washington-is-firm-on-issue-of-balloons-us-stands-firm-on-balloon.html | Washington Is Firm On Issue of Balloons; U.S. STANDS FIRM ON BALLOON ISSUE | True | By Robert F. Whitney Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sullivan-hall-even-on-links.html | Sullivan, Hall Even on Links | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kennedy-to-be-sworn-police-head-to-take-oath-for-full-5year-term-to.html | KENNEDY TO BE SWORN; Police Head to Take Oath for Full 5-Year Term Today | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/library-readings-extended.html | Library Readings Extended | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/knicks-toppled-drop-to-fourth-nationals-take-third-place-with-11898.html | KNICKS TOPPLED, DROP TO FOURTH; Nationals Take Place With 118-98 Basketball Triumph at Syracuse | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/fraternities-win-a-4to1-decision-prof-sloan-wilson-backs-student.html | FRATERNITIES WIN A 4-TO-1 DECISION; Prof. Sloan Wilson Backs Student Panel's Dissenter in Youth Forum Debate | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/food-news-what-we-pay-for-victuals-the-greediest-bite-a-good-buy.html | Food News: What We Pay For Victuals; The Greediest Bite A Good Buy | True | By Jane Nickerson | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mau-mau-strength-reduced.html | Mau Mau Strength Reduced | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kefauver-stumps-minnesota-farms-welcomed-warmly-on-tour-stevenson.html | KEFAUVER STUMPS MINNESOTA FARMS; Welcomed Warmly on Tour --Stevenson Supporters Turn Out to Hear Him Has 'No Quarrel' | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/wood-field-and-stream-missionaries-of-bow-and-arrow-at-sports-show.html | Wood, Field and Stream; Missionaries of Bow and Arrow at Sports Show Gain Converts With Free Lesson | True | By John W. Randolph | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/larries-skiers-on-top-st-lawrence-finishes-first-at-paul-smiths.html | LARRIES SKIERS ON TOP; St. Lawrence Finishes First at Paul Smith's College | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kretlow-defeats-dark-2-and-1-in-baseball-links-final-at-miami.html | Kretlow Defeats Dark, 2 and 1, In Baseball Links Final at Miami | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/nonbreakable-mainspring-in-works.html | Nonbreakable Mainspring in Works | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mitropoulos-feted-receives-60th-birthday-gifts-from-philharmonic.html | MITROPOULOS FETED; Receives 60th Birthday Gifts From Philharmonic, Players | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/foundation-lists-gifts-community-trust-grants-last-year-totaled.html | FOUNDATION LISTS GIFTS; Community Trust Grants Last Year Totaled $1,146,688 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/miss-erica-hecht-prospective-bride.html | MISS ERICA HECHT PROSPECTIVE BRIDE | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/music-heifetz-plays-to-full-house-offers-last-program-before.html | Music: Heifetz Plays to Full House; Offers Last Program Before Sabbatical Violinist Gives Debut to Bloch 'Poeme' Pollikoff Series Miss Holloman Sings Lonny Epstein Heard MUSIC NOTES | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/ira-masters-79-ofpicial-in-idaho-secretary-of-state-for-four-terms.html | IRA MASTERS, 79, OFFICIAL IN IDAHO; Secretary of State for Four Terms Dies--Had Been a Newspaper Owner A Lifelong Democrat | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/predicted-log-race-is-taken-by-hubbell.html | PREDICTED LOG RACE IS TAKEN BY HUBBELL | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/malayan-peace-move-near.html | Malayan Peace Move Near | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/books-of-the-times-impinging-of-disastrous-lives-torn-family.html | Books of The Times; Impinging of Disastrous Lives Torn Family Evocative of Pity | True | By Orville Prescott | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/concert-to-aid-school-copeland-recital-proceeds-to-go-to.html | CONCERT TO AID SCHOOL; Copeland Recital Proceeds to Go to Scholarship Fund Bill to Aid G.I.'s Children | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dr-franklin-w-johnson-educator-dies-shifted-colby-college-to-its.html | Dr. Franklin w. Johnson, Educator, Dies; Shifted Colby College to Its New Campus; 'A Venture in Faith' | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/church-units-end-talks-groups-wind-up-merger-parley-at-lancaster.html | CHURCH UNITS END TALKS; Groups Wind Up Merger Parley at Lancaster Seminary | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/random-notes-from-washington-joint-inquiry-is-likely-on-gifts-it.html | Random Notes From Washington: Joint Inquiry Is Likely on 'Gifts'; It Might Head Off New Senate Dispute-- The Crack of the Week and Some Tips on Making Up, for TV, That Is Humility Rides Again The Light Touch Plan Dies A-Bornin' The Wrong Question Atomic Bust A Frontal Battle Stamford School Drive On U.S., Afghanistan Sign Accord | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/brotherhood-unit-announces-awards.html | BROTHERHOOD UNIT ANNOUNCES AWARDS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/saidy-ties-for-lead-in-marshall-chess-creech-dominates-regatta.html | SAIDY TIES FOR LEAD IN MARSHALL CHESS; Creech Dominates Regatta | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/nbc-to-animate-folk-tales-for-tv-network-is-negotiating-for.html | N.B.C. TO ANIMATE FOLK TALES FOR TV; Network Is Negotiating for Stravinsky 'Petrouchka' as Initial Film in Series | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/letters-to-the-times-threat-to-city-commerce-discriminatory.html | Letters to The Times; Threat to City Commerce Discriminatory Railroad Freight Rates Held Reason for Losses Differential Unjust Retirement Age for Women Opposition to Change Queried Jobs in the Armed Forces New Postal Device Use of "Stampmaster" Said to Hinge on Current Tests Volunteers Needed by Hospital Freedom Balloons for Spain | True | RICHARD C. PATTERSON Jr.,ALMA LUTZ. Boston, Feb. 11, 1956.ROBERT G. GARD Jr. Cambridge, Mass., Feb. 5, 1956.General. Washington, Feb. 13, 1956.GRACE HEGGER CASANOVA.JORGE R. DE LA PENA. Forest Hills, N.Y., Feb. 14, 1956. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sermon-on-subversives-the-problem-existed-in-76-sons-of-revolution.html | SERMON ON SUBVERSIVES; The Problem Existed in '76, Sons of Revolution Hear | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/soviet-history-purge-a-study-of-possible-consequences-of-the.html | Soviet History Purge; A Study of Possible Consequences of the Communist Party's Project | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/richmondtown-advances.html | RICHMONDTOWN ADVANCES | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/snow-slide-fells-5-men-one-missing-others-shaken-up-in-new.html | SNOW SLIDE FELLS 5 MEN; One Missing, Others 'Shaken Up' in New Hampshire | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/three-nations-tie-in-credit-survey-cuba-nicaragua-panama-hold-first.html | THREE NATIONS TIE IN CREDIT SURVEY; Cuba, Nicaragua, Panama Hold First Place Among 24 Latin-American Debtors Close Behind Top THREE NATIONS TIE IN CREDIT SURVEY | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/excerpts-from-address-by-malenkov-beria-incident-noted-data-on.html | Excerpts From Address by Malenkov; Beria Incident Noted Data on Electric Power Nuclear Advances Cited Warning on War Danger | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/peruvian-crisis.html | PERUVIAN CRISIS | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/obrien-captures-diegos-trophy-for-setting-mark-at-aaumeet-earns.html | O'Brien Captures Diegos Trophy For Setting Mark at A.A.U.Meet; Earns Tops Award With Shot-Put Effort of 61 Feet 5 Inches-- Villanova Choice Over Manhattan for I.C. 4-A Title Villanova Squad Strong Haines Gets One Vote | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/tv-drama-bought-for-figaro-movie-good-old-charley-faye-will-be.html | TV DRAMA BOUGHT FOR FIGARO MOVIE; 'Good Old Charley Faye' Will Be Adapted by Karp for Mankiewicz Company Stage Actor in 2d Film Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/radio-brings-news-of-marine-deaths.html | RADIO BRINGS NEWS OF MARINE DEATHS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/first-view-of-spring-fashion-as-seen-in-rome-and-florence.html | First View of Spring Fashion As Seen in Rome and Florence | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/sher-wood-gains-jumping-victory-devlin-trails-by-tenth-of-a-point.html | SHER WOOD GAINS JUMPING VICTORY; Devlin Trails by Tenth of a Point in Brattleboro Ski Meet--Astrom Third | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/tv-vigilante-tragedy-violently-melodramatic-climax-marks-story-of.html | TV: Vigilante Tragedy; Violently Melodramatic Climax Marks Story of Construction Camp A Religious Drama Fascinating Series | True | By Jack Gould | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/transfers-in-brooklyn-in-the-heights-section-three-dwellings-get.html | TRANSFERS IN BROOKLYN; In the Heights Section Three Dwellings Get New Owners | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/woods-wins-ski-title-takes-eastern-junior-honors-caroline-draper.html | WOODS WINS SKI TITLE; Takes Eastern Junior Honors --Caroline Draper Victor | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/heyden-is-building-new-jersey-plant.html | HEYDEN IS BUILDING NEW JERSEY PLANT | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/old-grads-praised-head-of-yale-says-caricature-is-or-should-be-out.html | 'OLD GRADS' PRAISED; Head of Yale Says Caricature Is or Should Be Out of Date | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/zionists-assail-tanks-for-arabs-israeli-defense-arms-asked-foes-of.html | ZIONISTS ASSAIL TANKS FOR ARABS; Israeli Defense Arms Asked --Foes of Shipment Scored by Dorothy Thompson Investigation is Asked Refers to Communist Arms Exaggeration Charged Senators Score Administration | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/text-of-conclusions-on-suffolk-ticket-fix-conclusions.html | Text of Conclusions on Suffolk Ticket Fix; Conclusions Recommendations | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/foreign-affairs-soviet-policymixing-titoism-and-stalinism-needs.html | Foreign Affairs; Soviet Policy--Mixing Titoism and Stalinism Needs Govern Credo Stalin Practiced Heresy Cominform Is Supported | True | By C.l. Sulzberger | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/narendra-deva-indian-socialist-cofounder-of-praja-party-dies-at-66a.html | NARENDRA DEVA, INDIAN SOCIALIST; Co-Founder of Praja Party Dies at 66--A Leader in Fight for Independence | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/nuptials-are-held-for-mary-l-keegan-smithsilverman-janet-kummer.html | NUPTIALS ARE HELD FOR MARY L. KEEGAN; Smith--Silverman Janet Kummer Married | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/archives/3-killed-in-hawaii-crash.html | 3 Killed in Hawaii Crash | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/yale-appoints-gassner-playwriting-professor.html | Yale Appoints Gassner Playwriting Professor | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prelate-to-press-integration-plan-archbishop-of-new-orleans.html | PRELATE TO PRESS INTEGRATION PLAN; Archbishop of New Orleans Denounces Segregation in a Strong Pastoral Letter | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/budgeting-device-may-aid-tax-cut-treasury-weighs-a-spending-shift.html | BUDGETING DEVICE MAY AID TAX CUT; Treasury Weighs a Spending Shift to Save 700 Million in the Next Fiscal Year BUDGETING DEVICE MAY AID TAX CUT Urhan League Names Kheel | True | By Edwin Dale Jr. Special To the New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/irene-mcallum-becomes-fiancee-troths-announced.html | IRENE MCALLUM BECOMES FIANCEE; Troths Announced | True | Jay Te Winburn | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/two-contracts-let-for-mission-to-un.html | TWO CONTRACTS LET FOR MISSION TO U.N. | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/babcock-wilcox-wins-atlas-award.html | BABCOCK & WILCOX WINS ATLAS AWARD | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-asked-to-widen-civil-defense-role.html | U.S. ASKED TO WIDEN CIVIL DEFENSE ROLE | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/college-rolls-on-rise-students-in-1970-are-expected-to-exceed-1850.html | COLLEGE ROLLS ON RISE; Students in 1970 Are Expected to Exceed 1850 Population McCloskey to Be Honored | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/van-dyke-denies-charge-official-says-hell-fight-his-suspension-and.html | VAN DYKE DENIES CHARGE; Official Says He'll Fight His Suspension and Santee's | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/miami-trade-fair-to-look-to-latins-permanent-center-will-spur.html | MIAMI TRADE FAIR TO LOOK TO LATINS; Permanent Center Will Spur Inter-American Commerce - -Work to Start in April OPENING SLATED FOR '58 $70,000,000 Project Calls for Electric Gondolas to Transport Sight-Seers Gondola-Like Launches Symbol to Be Erected | True | By A.h. Raskin Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/parking-plan-offered-dowling-asks-tax-boon-for-concerns-that-aid.html | PARKING PLAN OFFERED; Dowling Asks Tax Boon for Concerns That Aid Trucks | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/princeton-shows-works-of-thomas-woodrow-wilson.html | Princeton Shows Works of (Thomas) Woodrow wilson | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/javits-will-fight-for-public-power-says-he-is-opposed-to-action.html | JAVITS WILL FIGHT FOR PUBLIC POWER; Says He is Opposed to Action Permitting Private Work on Niagara Development Alternate Approach Cited Brotherhood Event at Temple | True | By Warren Wearer Jr. Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/isaacs-suggests-new-gop-slate-holds-eisenhower-shouldnt-risk.html | ISAACS SUGGESTS NEW G.O.P. SLATE; Holds Eisenhower Shouldn't Risk Life--Calls a Renaming of Nixon 'Disastrous' Candidacies for Ticket | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/red-cross-names-labor-aide.html | Red Cross Names Labor Aide | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/scientists-linked-to-citys-colleges-report-credits-4-municipal.html | SCIENTISTS LINKED TO CITYS COLLEGES; Report Credits 4 Municipal Institutions With Preparing 524 in 4-Year Period | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/erhard-says-soviet-plans-a-trade-war.html | ERHARD SAYS SOVIET PLANS A TRADE WAR | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/atoms-for-peace-spread-to-world-open-sky-inspection-plan-also.html | 'ATOMS FOR PEACE' SPREAD TO WORLD; 'Open Sky' Inspection Plan Also Pushed Hard, U.S. Information Unit Says | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gop-national-units-to-mark-100th-year.html | G.O.P. NATIONAL UNITS TO MARK 100TH YEAR | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/cattle-in-state-decline.html | Cattle in State Decline | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/peru-said-to-ring-rebelheld-port.html | PERU SAID TO RING REBEL-HELD PORT | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/6046-summonses-given-police-also-list-2-killed-in-auto-mishaps-in-2.html | 6,046 SUMMONSES GIVEN; Police Also List 2 Killed in Auto Mishaps in 24 Hours | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/salaun-routs-mateer-wins-squash-racquets-final-at-apawamis-158-157.html | SALAUN ROUTS MATEER; Wins Squash Racquets Final at Apawamis, 15-8, 15-7, 15-4 | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/general-tire-net-sales-set-peaks-profit-rose-1155-in-year-sales-up.html | GENERAL TIRE NET, SALES SET PEAKS; Profit Rose 115.5% in Year -- Sales Up 36.3%--Other Company Reports Loan Negotiated NATIONAL SHOES, INC. Sales and Profits a New High for Six Months to Jan. 31 COMPANIES ISSUE EARNINGS FIGURES ATLAS POWDER RECORD Net Is Increased 31% in 1955 as Sales Rose 4% TUNG-SOL ELECTRIC, INC. 1955 Net Was $4.65 a Share Against $3.15 in 1954 NATIONAL SUPPLY CO. Net Rises 23% to $11,443,492 on Record Sales in 1955 OTHER COMPANY REPORTS Gabriel Company | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/central-savings-to-pay-3.html | Central Savings to Pay 3% | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/market-is-steady-in-ship-charters-demand-holds-well-although-number.html | MARKET IS STEADY IN SHIP CHARTERS; Demand Holds Well Although Number of Vessels Drops --Grain Is Active | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/columbus-circle-traffic-will-shift-changes-will-include-new-road-to.html | Columbus Circle Traffic Will Shift; Changes Will Include New Road to Ease Jam at Coliseum COLUMBUS CIRCLE TO SHIFT TRAFFIC Bus Routes to be Changed Six Months of Study | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/eleven-ministers-score-vestry-bill-clergymen-see-a-threat-to-church.html | ELEVEN MINISTERS SCORE VESTRY BILL; Clergymen See a Threat to Church in Measure Tied to Melish Dispute A Matter of Principle | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sabotage-in-korea.html | SABOTAGE" IN KOREA | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/life-called-a-struggle-penner-says-the-soul-grows-best-in-venture-a.html | LIFE CALLED A STRUGGLE; Penner Says the Soul Grows Best in Venture and Risk | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/age-profits-show-a-17-rise-share-earnings-up-to-299-front-256-for.html | A.G.& E. PROFITS SHOW A 17% RISE; Share Earnings Up to $2.99 Front $2.56 for 12 Months -- Other Utility Reports | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prep-school-sports-la-salles-tie-for-second-among-major-feats-of.html | Prep School Sports; La Salle's Tie for Second Among Major Feats of National Track Meet Six Points Behind Winner But They'll Keep Trying Deerfield Gains Award On Job 30 Years | True | By Michael Strauss | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/producers-vying-on-golden-kazoo-bloomgarden-seen-leading-bidder-for.html | PRODUCERS VYING ON 'GOLDEN KAZOO'; Bloomgarden Seen Leading Bidder for Stage Rights to Satire on Election Off-Broadway Busy Mrs. Jerome Hines Has Son | True | By Arthur Gelb | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sheilds-triumphs-in-frostbite-test-wins-larchmont-regatta-in.html | SHEILDS TRIUMPHS IN FROSTBITE TEST; Wins Larchmont Regatta in Dainty--Andrews' Craft First at Greenwich Andrews Takes Two Races Kolk Captures Honors Manhasset Races Canceled | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/littler-finishes-with-65-for-276-to-take-texas-open-by-2-shots-3.html | Littler Finishes With 65 for 276 to Take Texas Open by 2 Shots; 3 GOLFERS SHARE RUNNER-UP SPOT Stranahan in Trio at 278 as Littler Wins His First 1956 Tournament Ford in Tie for Fifth THE LEADING SCORES Mrs. Cornelius Victor | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/economics-and-finance-the-pound-sterling-in-perspective-inclined-to.html | ECONOMICS AND FINANCE; The Pound Sterling in Perspective Inclined to Agree Reserves Unchanged ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/38-polish-purge-unjust-reds-say-excomintern-unit-disavows-end-of.html | '38 POLISH PURGE UNJUST, REDS SAY; Ex-Comintern Unit Disavows End of Warsaw Party-- Blames 'Forgeries' Similar Actions Expected East Germans Print News Chinese Hail Khrushchev | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/snow-slide-kills-3-in-japan.html | Snow Slide Kills 3 in Japan | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/court-photos-opposed-bar-association-unit-against-tv-radio-coverage.html | COURT PHOTOS OPPOSED; Bar Association Unit Against TV, Radio Coverage | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/5-rockland-churches-pray-to-be-spared-from-proposed-thruwayturnpike.html | 5 Rockland Churches Pray to Be Spared From Proposed Thruway-Turnpike Link | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/progress-forecast-in-handicap-relief.html | PROGRESS FORECAST IN HANDICAP RELIEF | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/good-gains-made-by-john-hancock-insurance-company-reports-85.html | GOOD GAINS MADE BY JOHN HANCOCK; Insurance Company Reports 8.5 % Increase Last Year Over Levels Set in 1954 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sharing-cross-held-passport-to-heaven.html | SHARING CROSS HELD PASSPORT TO HEAVEN | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/bruins-turn-back-rangers-before-14290-at-garden-hawks-beat-red.html | Bruins Turn Back Rangers Before 14,290 at Garden; Hawks Beat Red Wings; PEIRSON'S 2 GOALS PACE 3-0 TRIUMPH LaBine Also Registers as Bruins Shut Out Rangers -- Chicago Wins, 5-3 Major Factor in Victory Interrupts Ranger Rush Hawks Rally to Win | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/oshea-keeps-voice-low-speed-high-driver-27-amazed-experts-by-taking.html | O'Shea Keeps Voice Low, Speed High; Driver, 27, Amazed Experts by Taking Sports Car Title Top Speed, 160 Miles New Car, New Esteem | True | By Frank M. Blunk | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/taps-sounded-for-two-heroes.html | Taps Sounded for two Heroes | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/arnita-ferguson-sings-soprano-in-promising-debut-at-carnegie.html | ARNITA FERGUSON SINGS; Soprano in Promising Debut at Carnegie Recital Hall | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dartmouth-wins-eastern-ski-title-defeats-middlebury-by-fourtenths.html | DARTMOUTH WINS EASTERN SKI TITLE; Defeats Middlebury by FourTenths of Point—RisnaesTakes Jumping Event | True | By Lincoln A. Werden Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/canada-dry-elects-chief-of-wine-and-spirits-unit.html | Canada Dry Elects Chief Of Wine and Spirits Unit | True | The New York Times Studio | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/georgiapacific-plywood-plans-to-enter-pulp-and-paper-field.html | Georgia-Pacific Plywood Plans To Enter Pulp and Paper Field; Subsidiary Formed to Build Kraft and Paperboard Mill in Oregon Lumber Land Daniels Elected President PLYWOOD CONCERN PLANS PAPER MILL | True | Tommy Weber | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/slain-negro-doctor-accused-of-threat.html | SLAIN NEGRO DOCTOR ACCUSED OF THREAT | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/union-carbon-expansion-outlay-above-100-million-for-5th-year-growth.html | Union Carbon Expansion Outlay Above $100 Million for 5th Year; GROWTH GOES ON AT UNION-CARBIDE | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/narrows-bridge-bill-offered.html | Narrows Bridge Bill Offered | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/knowland-fears-farm-bill-switch-predicts-gas-bill-veto-may-lead-to.html | KNOWLAND FEARS FARM BILL SWITCH; Predicts Gas Bill Veto May Lead to Senate Passage of High Price Supports KNOWLAND FEARS FARM BILL SWITCH | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/city-hall-rooms-to-get-new-look-wiring-and-refurbishing-will-cost.html | CITY HALL ROOMS TO GET NEW LOOK; Wiring and Refurbishing Will Cost $115,000--Clock to Operate by Electricity DECORATING BIDS ASKED interior and Exterior Work Should Be Finished Next Summer, Official Says South Entrance Rebuilt | True | By Charles G. Bennett | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/newark-ac-team-first-wins-nj-womans-400yard-medley-relay-swim-title.html | NEWARK A.C. TEAM FIRST; Wins N.J. Women's 400-Yard Medley Relay Swim Title | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/hazing-curbs-weighed-26-fraternity-heads-at-mit-meet-after-tragedy.html | HAZING CURBS WEIGHED; 26 Fraternity Heads at M.I.T, Meet After Tragedy | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/heart-care-depicted-no-definite-plan-for-new-test-on-president.html | HEART CARE DEPICTED; 'No Definite Plan' for New Test on President, Doctor Says | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/new-drug-hailed-as-tranquilizer-550-patients-are-calmed-by.html | NEW DRUG HAILED AS TRANQUILIZER; 550 Patients Are Calmed by Promazine--No Side Reactions Noted in Test | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/15-are-honored-by-christophers-5-authors-4-newsmen-4-magazine.html | 15 ARE HONORED BY CHRISTOPHERS; 5 Authors, 4 Newsmen, 4 Magazine Writers and 2 Cartoonists Get AwardS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/locusts-infest-jordan-area.html | Locusts Infest Jordan Area | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/ynagogue-sells-downtown-home-site-to-be-added-to-that-for-26story.html | YNAGOGUE SELLS DOWNTOWN HOME; Site to Be Added to That for 26-Story Building Going Up on William St. | True | Fabian Bachrach | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tv-role-weighed-by-miss-cornell-actress-and-husband-would-do.html | TV ROLE WEIGHED BY MISS CORNELL; Actress and Husband Would Do 'Barretts' on N.B.C. 'Showcase' April 2 | True | By Val Adams | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/recluses-home-burns-money-falls-from-walls.html | Recluses' Home Burns, Money Falls From Walls | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/de-sapio-attacks-nixon-on-rights-vice-president-is-accused-of.html | DE SAPIO ATTACKS NIXON ON 'RIGHTS'; Vice President Is Accused of 'Veneration for Votes'--Tanks for Arabs Scored Double Dealing Alleged | True | By Richard Amper | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/nixon-fit-hospital-says.html | Nixon 'Fit,' Hospital Says | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/club-to-display-freud-works.html | Club to Display Freud Works | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/israels-druses-ask-army-draft-chiefs-hope-thus-for-equal.html | ISRAEL'S DRUSES ASK ARMY DRAFT; Chiefs Hope Thus for Equal Status--Ben-Gurion May Give Assent Soon Burns Honored in Song | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/benefit-to-aid-cancer-society-aides-of-forthcoming-charity-event.html | BENEFIT TO AID CANCER SOCIETY; Aides of Forthcoming Charity Event | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/vieira-scores-in-tennis-brazilian-defeats-sobieraj-in-final-at.html | VIEIRA SCORES IN TENNIS; Brazilian Defeats Sobieraj in Final at Orlando Flam Upset by Deyro | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/wiretapping-debated-issue-argued-by-prosecutor-and-liberties-union.html | WIRETAPPING DEBATED; Issue Argued by Prosecutor and Liberties Union Head | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/johnson-recovery-good-senator-gains-after-attack-called-very.html | JOHNSON RECOVERY GOOD; Senator Gains After Attack Called 'Very Satisfactory' | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/more-riders-seen-as-buses-improve.html | MORE RIDERS SEEN AS BUSES IMPROVE | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/car-pool-costs-down-11-million-saving-reported-by-governmentmileage.html | CAR POOL COSTS DOWN; $11 Million Saving Reported by Government--Mileage Cut | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/us-studies-sale-of-some-of-arms-sought-by-israel-action-may-be-put.html | U.S. STUDIES SALE OF SOME OF ARMS SOUGHT BY ISRAEL; Action May Be Put Before Dulles--Senators Ask Data on Saudi Arabia Tanks CLOSED HEARING LIKELY Eban Again Urges Munitions --Envoy Fears 'One-Sided' Shipments Spur a War Hoover Also May Appear Some Shocked at Reaction U.S. ACTION SEEN ON ISRAELI ARMS Stevenson Cites 'Peril' Israel Hopes for Approval | True | By Alvin Shuster Special To the New York Times.special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dillard-receives-sullivan-trophy.html | Dillard Receives Sullivan Trophy | True | The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gustave-charpentier-dead-at-95-composer-librettist-of-louise-opera.html | Gustave Charpentier Dead at 95 Composer; Librettist of 'Louise'; Opera Portraying Bohemian Life of Paris Had Its Premiere There in 1900 Wrote Libretto Himself | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/london-markets-found-steadying-provisional-approval-is-seen-for.html | LONDON MARKETS FOUND STEADYING; Provisional Approval Is Seen for Policy of Chancellor in Raising Bank Rate OTHER ASPECTS STUDIED Industry and Consumers to Be Affected by Moves in Fight Against Inflation Steadying Effect Cut In Demand Sought Financial Times Index Drops | True | By Lewis L. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/werner-captures-st-moritz-slalom.html | WERNER CAPTURES ST. MORITZ SLALOM | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/peace-hopes-rise-for-westinghouse.html | PEACE HOPES RISE FOR WESTINGHOUSE | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/prowest-premier-leading-in-greek-election-returns-greeces-premier.html | Pro-West Premier Leading In Greek Election Returns; GREECE'S PREMIER LEADING IN POLL Papandreou Near to Conceding Hal March Weds Ex-Model | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/news-of-advertising-and-marketing-investment-odes-campaigns-new.html | News of Advertising and Marketing. Investment Odes Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/from-racquets-to-shovels.html | From Racquets to Shovels | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/mr-trumans-memoirs-bars-another-term-installment-26-excerpts-from.html | Mr. Truman's Memoirs: Bars Another Term INSTALLMENT 26, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/coliseum-draws-many-expositons-8-new-to-city-to-be-held-this-year.html | COLISEUM DRAWS MANY EXPOSITONS; 8 New to City to Be Held This Year in Hall, Which Opens on April 28 Old Friends Returning Some Shows to Enlarge | True | By Charles Grutzner | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/tribute-to-sac-is-paid-on-channel-4.html | Tribute to S.A.C. Is Paid on Channel 4 | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/freezes-in-spain-hit-citrus-crops-fruit-loss-of-50000000.html | FREEZES IN SPAIN HIT CITRUS CROPS; Fruit Loss of $50,000,000 Reported--New Blizzard Hits Battered Europe Europe Hit by New Blizzards | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/fast-start-for-uja-17000000-donated-to-drive-week-before-opening.html | FAST START FOR U.J.A.; $17,000,000 Donated to Drive Week Before Opening | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/anne-scott-married-bryn-mawr-alumna-bride-of-dr-emanuel-k-beller.html | ANNE SCOTT MARRIED; Bryn Mawr Alumna Bride of Dr. Emanual K. Beller | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/loan-house-absorbed-great-western-acquires-stock-of-bakersfield.html | LOAN HOUSE ABSORBED; Great Western Acquires Stock of Bakersfield Concern | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/a-floor-is-leased-to-kendall-mills-textile-manufacturer-will-move.html | A FLOOR IS LEASED TO KENDALL MILLS; Textile Manufacturer Will Move to New Building at 111 West 40th Street | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/republican-women-to-meet.html | Republican Women to Meet | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/moscow-turns-on-stalin.html | MOSCOW TURNS ON STALIN | True | | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/president-offers-food-to-europe-ravaged-by-cold-he-would-use-farm.html | PRESIDENT OFFERS FOOD TO EUROPE, RAVAGED BY COLD; He Would Use Farm Surplus to Relieve Suffering and Shortages in West Bloc A 'Privilege' to Help PRESIDENT OFFERS FOODS TO EUROPE Italy Sends Thanks | True | By W. H. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/a-new-building-code-state-announces-standard-for-nonresidential-use.html | A NEW BUILDING CODE; State Announces Standard for Nonresidential Use | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/arrival-of-buyers-in-new-york-bronx-transfers.html | Arrival of Buyers in New York; BRONX TRANSFERS | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/schmidt-upsets-seixas-young-swede-goes-on-to-win-final-in-buffalo.html | SCHMIDT UPSETS SEIXAS; Young Swede Goes On to Win Final in Buffalo Tennis | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/murtagh-says-trip-to-europe-gave-him-no-scofflaw-solution.html | Murtagh Says Trip to Europe Gave Him No Scofflaw Solution | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gardner-depicts-air-force-2d-best-aide-who-resigned-deplores-budget.html | GARDNER DEPICTS AIR FORCE 2D BEST; Aide Who Resigned Deplores Budget Cut, Says Soviet Leads in Ballistic Missile B-52 Outfit "Pitifully Small" Kennedy Warns of Lag Stassen Sees U.S. First Fire Loss Rises for January | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/stain-removal.html | Stain Removal | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/strike-at-republic-is-effective-so-far.html | STRIKE AT REPUBLIC IS EFFECTIVE SO FAR | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/new-offerings-are-off-state-and-city-issues-decline-from-level-of.html | NEW OFFERINGS ARE OFF; State and City Issues Decline From Level of Week Ago | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/3-apartment-houses-sold-in-the-bronx.html | 3 APARTMENT HOUSES SOLD IN THE BRONX | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/executive-of-conoflow-joins-walworth-board.html | Executive of Conoflow Joins Walworth Board | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/edward-butler-publisher-dead-head-of-buffalo-evening-news-and-also.html | EDWARD BUTLER, PUBLISHER, DEAD; Head of Buffalo Evening News and Also Its Editor Was Civic Leader There ACTIVE IN STATE G.O.P. Close Friend of Hoover Was One of First to Use Radio as Tie-In With Paper Took Over From Father Held in High Esteem LEADERS PAY TRIBUTE Harriman, Brownell, Dewey, Morhouse Mourn Butler SAMUEL R. BRISTOL | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/gaitskell-assails-curbs-on-inflation.html | GAITSKELL ASSAILS CURBS ON INFLATION | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/burglars-leave-legacy-in-fleeing-yonkers-home-they-drop-1832-taken.html | BURGLARS LEAVE LEGACY; In Fleeing Yonkers Home They Drop $18.32 Taken Elsewhere | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rabbi-shortage-noted-need-of-more-teachers-called-a-major-jewish.html | RABBI SHORTAGE NOTED; Need of More Teachers Called a Major Jewish Problem | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/american-shares-move-up-in-zurich-many-shoot-2-to-5-higher-the-day.html | AMERICAN SHARES MOVE UP IN ZURICH; Many Shoot $2 to $5 Higher the Day Following Reports on Eisenhower's Health Concern Over Sterling AMERICAN SHARES MOVE UP IN ZURICH Bank Shares Gain | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/sports-of-the-times-man-on-the-job-not-too-conclusive-full.html | Sports of The Times; Man on the Job Not Too Conclusive Full Confession Law and Order | True | By Arthur Daley | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/shapiro-accuses-suffolks-judges-of-ticket-fixing-wholesale.html | SHAPIRO ACCUSES SUFFOLK'S JUDGES OF TICKET FIXING; Wholesale Corruption With Breakdown in Traffic Law Enforcement Charged POLICE ALSO IMPLICATED Report to Harriman Asks Removal of Jurists and Speedy Court Reform Notables on List SUFFOLK ACCUSED OF TICKET FIXING Officials Are Silent | True | By Clayton Knowles | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/peterson-rebuked-by-illinois-mayor.html | PETERSON REBUKED BY ILLINOIS MAYOR | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/kansan-became-a-noted-racer-with-his-4024-mile-in-1953-santee-later.html | Kansan Became a Noted Racer With His 4:02.4 Mile in 1953; Santee Later Had Clockings of 4:00.6, 4:00.7 and 4:00.5--Hoped to Reach Peak for Olympics This Year Bannister Opened Gates Failed to Attain Goal | True | The New York Times | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/naacp-to-sue-8-states-over-bias-naacp-to-sue-8-states-on-bias-no.html | N.A.A.C.P. to Sue 8 States Over Bias; N.A.A.C.P. TO SUE 8 STATES ON BIAS No Intent Is Seen Alabama U. Going to Court | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/miss-rovell-gives-town-hall-recital.html | MISS ROVELL GIVES TOWN HALL RECITAL | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/pirates-sign-two-players.html | Pirates Sign Two Players | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/children-missing-overnight.html | Children Missing Overnight | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/katy-plan-scored-by-equitable-life-big-bondholder-says-swap-of.html | KATY PLAN SCORED BY EQUITABLE LIFE; Big Bondholder Says Swap of Liens for Preferred Would Harm Road | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rabbi-urges-parley-on-the-middle-east.html | RABBI URGES PARLEY ON THE MIDDLE EAST | True | | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/british-criticize-nominal-fleets-new-maritime-powers-seen-as.html | BRITISH CRITICIZE 'NOMINAL' FLEETS; New Maritime Powers Seen as Gaining Undue Strength in World Shipping Affairs | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-20 | 1956-02-20 | https://www.nytimes.com/1956/02/20/archives/rail-link-with-negev-is-completed-by-israel.html | Rail Link With Negev Is Completed by Israel | True | Special to The New York Times. | 1984-03-05 | RE0000196492 | B00000578408 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/copper-rise-unanimous-kennecott-phelps-dodge-join-anaconda-in-3c-in.html | COPPER RISE UNANIMOUS; Kennecott, Phelps Dodge Join Anaconda in 3c Increase | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/cats-and-dogs-to-march-will-take-part-in-aspcas-benefit-easter.html | CATS AND DOGS TO MARCH; Will Take Part in A.S.P.C.A.'s Benefit Easter Parade | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/heineman-to-become-chairman-of-the-north-western-railway-agreement.html | Heineman to Become Chairman Of the North Western Railway; Agreement Ends Possibility of Proxy Fight--President to Be Replaced NORTH WESTERN NAMES HEINEMAN | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ridgway-is-dubious-on-korean-course.html | RIDGWAY IS DUBIOUS ON KOREAN COURSE | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/big-rise-is-expected-for-washable-suits.html | BIG RISE IS EXPECTED FOR WASHABLE SUITS | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/challenge-to-adenauer.html | CHALLENGE TO ADENAUER | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/adelphi-swimmers-on-top.html | Adelphi Swimmers on Top | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hilton-promotes-wangeman.html | Hilton Promotes Wangeman | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/250000-awaits-tv-beauty-queen-revlon-plans-new-program-based-on.html | $250,000 AWAITS TV BEAUTY QUEEN; Revlon Plans New Program Based on Miss America-- 'Honeymooners' Rating Up Gleason, Como in Dead Heat | True | By Val Adams | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/virginia-backs-segregation.html | Virginia Backs Segregation | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/in-the-nation-more-portrayal-of-history-by-television-lincolns.html | In The Nation; More Portrayal of History by Television Lincoln's Stand | True | By Arthur Krock | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stearns-beats-fuller-topseeded-player-advances-in-fowler-squash.html | STEARNS BEATS FULLER; Top-Seeded Player Advances in Fowler Squash Racquets | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/city-to-construct-a-16240000-pier-hollandamerica-will-lease.html | CITY TO CONSTRUCT A $16,240,000 PIER; Holland-America Will Lease Downtown at Record Fee CITY TO CONSTRUCT A $16,240,000 PIER City to Push Development Traffic Taken Off Street | True | By George Hornethe New York Times | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/republicans-gain-in-state-tax-vote-senate-passes-humanizing-bills.html | REPUBLICANS GAIN IN STATE TAX VOTE; Senate Passes 'Humanizing' Bills After Governor Offers His Own Proposals REPUBLICANS GAIN IN STATE TAX VOTE | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tenement-buyer-widens-holdings-owner-of-e109th-st-building-gets.html | TENEMENT BUYER WIDENS HOLDINGS; Owner of E.109th St. Building Gets Adjoining Structure --St. Luke's Place Deal | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-worry-for-china-laid-to-substandard-fabrics-dyes-and-clothing.html | NEW WORRY FOR CHINA; Laid to Substandard Fabrics, Dyes and Clothing | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/israeli-aides-end-strike.html | Israeli Aides End Strike | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/auto-makers-cut-output-further-weeks-total-shows-drop-to.html | AUTO MAKERS CUT OUTPUT FURTHER; Week's Total Shows Drop to 128,845--Inventories Set Peak on Feb. 1 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sales-and-mergers-great-western-corp-hammermill-paper-co-libby.html | SALES AND MERGERS; Great Western Corp. Hammermill Paper Co. Libby, McNeill & Libby | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/smu-backs-texas-tech-plea-for-admission-to-conference-reverses.html | S.M.U. Backs Texas Tech Plea For Admission to Conference; Reverses Stand, Lifts Southwest Membership Hopes of Lubbock School--Voteon Expansion Is Set May 11-12 Five Votes for Admission Opposition by Rice | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/private-placements-beaunit-mills-inc-teleregister-corp.html | PRIVATE PLACEMENTS; Beaunit Mills, Inc. Teleregister Corp. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/coast-flood-funds-approved.html | Coast Flood Funds Approved | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/age-found-no-cue-to-childbirth-risk.html | Age Found No Cue To Childbirth Risk | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/prr-strike-delayed-firemen-call-off-walkout-pending-federal.html | P.R.R. STRIKE DELAYED; Firemen Call Off Walkout Pending Federal Mediation | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/leak-on-airports-to-gop-admitted.html | 'LEAK' ON AIRPORTS TO G.O.P. ADMITTED | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-luce-on-way-to-us.html | Mrs. Luce on Way to U.S. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/realty-group-meets-today.html | Realty Group Meets Today | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tooth-club-formed-maritime-aides-have-1000-hours-of-unused-sick.html | 'TOOTH CLUB' FORMED; Maritime Aides Have 1,000 Hours of Unused Sick Leave | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/airmen-in-brazil-side-with-rebels-pilots-reported-balking-at.html | AIRMEN IN BRAZIL SIDE WITH REBELS; Pilots Reported Balking at Ferrying Troops to Crush 10-Day Revolt in Jungle 2 Airstrip Towns Taken | True | By Tad Szulc Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/music-boys-10-and-12-steal-show-at-juilliard-pianist-violinist-play.html | Music; Boys, 10 and 12, Steal Show at Juilliard; Pianist, Violinist Play New Work by Lloyd Other Selections Bow in Festival Program Operas for Amateurs | True | By Howard Taubmanthe New York Times | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/us-court-stays-inquiries-ruling-full-panel-to-rehear-case-that.html | U.S. COURT STAYS INQUIRIES RULING; Full Panel to Rehear Case That Limited Congressional Questions on Red Links | True | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/most-prices-rise-for-commodities-cocoa-copper-cottonseed-oil-and.html | MOST PRICES RISE FOR COMMODITIES; Cocoa, Copper, Cottonseed Oil and Rubber Traded in Heavy Volume Rubber Declines | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/johnsons-team-wins-beats-thackers-51-in-squad-game-at-yankee-camp.html | JOHNSON'S TEAM WINS; Beats Thackers, 5-1, in Squad Game at Yankee Camp | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/malaya-welcomes-british-army-aid.html | MALAYA WELCOMES BRITISH ARMY AID | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/champions-lead-in-bridge-contest-vanderbilt-cup-defenders-however.html | CHAMPIONS LEAD IN BRIDGE CONTEST; Vanderbilt Cup Defenders, However, Are Pressed in Semi-Final Play | True | By George Rapee | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dentist-fiance-of-miss-oxman.html | Dentist Fiance of Miss Oxman | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/senior-vice-president-named-by-equitable-life.html | Senior Vice President Named by Equitable Life | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wagner-college-gets-loan.html | Wagner College Gets Loan | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/traffic-accidents-up-fatalities-and-injuries-here-last-week-also.html | TRAFFIC ACCIDENTS UP; Fatalities and Injuries Here Last Week Also Top 1955 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bessent-accepts-dodger-contract-relief-star-signs-for-8000-held.html | BESSENT ACCEPTS DODGER CONTRACT; Relief Star Signs for $8,000 --Held, Rookie Infielder, Enters Yankee Fold 8-1 Mark With Brooks Held a Good Prospect | True | By William J. Briordy | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/staten-island-offices-st-george-site-taken-for-fourstory-building.html | STATEN ISLAND OFFICES; St. George Site Taken for Four-Story Building | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/budd-co-to-offer-rights.html | Budd Co. to Offer Rights | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/58-pickets-seized-in-strike-violence-at-republic-plant-violence.html | 58 Pickets Seized In Strike Violence At Republic Plant; VIOLENCE MARKS REPUBLIC STRIKE Split Over Wage Increase | True | Special to The New York Times.The New York TimesThe New York Times | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/niagara-quintet-in-garden-event-purple-eagles-accept-nit-bidmemphis.html | NIAGARA QUINTET IN GARDEN EVENT; Purple Eagles Accept N.I.T. Bid-- Memphis State Is Named by N.C.A.A. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/madrid-university-resumes.html | Madrid University Resumes | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/transport-news-and-notes-president-signs-a-bill-making-kings-point.html | Transport News and Notes; President Signs a Bill Making Kings Point Permanent--New York Gets New Barges Two City Barges Launched New York Flights Planned Civil Service Talk Set Suez Canal Use Listed | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/moore-outpoints-king-floors-rival-twice-in-tenrounder-at-san.html | MOORE OUTPOINTS KING; Floors Rival Twice in TenRounder at San Francisco | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/control-fight-scored-stockholder-suit-wants-both-sides-to-divide.html | CONTROL FIGHT SCORED; Stockholder Suit Wants Both Sides to Divide Profits McGinnis Action Closed | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/job-list-to-help-in-defense-plan-81-key-occupations-named-to-aid.html | JOB LIST TO HELP IN DEFENSE PLAN; 81 Key Occupations Named to Aid Screening Program for Building Reserves | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/commodity-index-rises-fridays-figure-put-at-886-against-884-on.html | COMMODITY INDEX RISES; Friday's Figure Put at 88.6, Against 88.4 on Thursday | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/barioni-has-debut-at-met-in-tosca.html | BARIONI HAS DEBUT AT `MET' IN `TOSCA' | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/professor-found-dead-4-others-on-mt-washington-dig-out-of-avalanche.html | PROFESSOR FOUND DEAD; 4 Others on Mt. Washington Dig Out of Avalanche | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/seeks-new-mexico-post.html | Seeks New Mexico Post | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/derailment-cuts-irt-rush-travel-lexington-and-seventh-ave-subway.html | DERAILMENT CUTS I.R.T. RUSH TRAVEL; Lexington and Seventh Ave. Subway Lines Slowed for Hours by Morning Mishap Other Expresses Halted Turns in Manhattan | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/egypt-reassured-on-arms.html | Egypt Reassured on Arms | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bar-offers-plan-to-curb-military-would-make-civilians-heads-of.html | BAR OFFERS PLAN TO CURB MILITARY; Would Make Civilians Heads of Legal Departments-- Admiral Is Opposed General Counsel Proposed | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/miss-joy-albert-becomes-fiancee-plans-may-wedding-to-dr-lionel-w.html | MISS JOY ALBERT BECOMES FIANCEE; Plans May Wedding to Dr. Lionel W. Bryer, Rhodes Scholar, Oxford Graduate | True | Special to The New York Times.Hookallo | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/state-to-pay-twice-monthly.html | State to Pay Twice Monthly | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/us-draws-bye-in-tennis-will-meet-firstround-winner-in-davis-cup.html | U.S. DRAWS BYE IN TENNIS; Will Meet First-Round Winner in Davis Cup Zone Matches | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/chevrolet-tops-ford-in-1955-registrations.html | Chevrolet Tops Ford In 1955 Registrations | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/senate-approves-executive-study-calls-for-a-joint-inquiry-into.html | SENATE APPROVES EXECUTIVE STUDY; Calls for a Joint Inquiry Into Duties of President and Vice President | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/cotton-textiles-group-chooses-new-chairman.html | Cotton Textiles Group Chooses New Chairman | True | Fabian Bachrach | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sculptor-is-finishing-monument-depicting-gi-as-a-st-george-first.html | Sculptor Is Finishing Monument Depicting G.I. As a St. George; First Phase of War Memorial Nears Completion | True | By Emma Harrisonthe New York Times (BY EDWARD HEUSNER) | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/europe-sends-us-more-newsprint-shortage-here-brings-rise-in-imports.html | EUROPE SENDS US MORE NEWSPRINT; Shortage Here Brings Rise in Imports, Paper Men Hear at Convention Poland Looks for Trade | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/harvard-to-play-lions-will-meet-columbia-quintet-in-televised-game.html | HARVARD TO PLAY LIONS; Will Meet Columbia Quintet in Televised Game Tonight | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/columbus-circle-shakeup.html | COLUMBUS CIRCLE SHAKE-UP | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wood-field-and-stream-trend-to-delicate-tackle-is-stressed-in.html | Wood, Field and Stream; Trend to Delicate Tackle Is Stressed in Exhibits at Sports Show Here | True | By John W. Randolph | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/senators-balked-on-red-trade-list-hoover-jr-in-letter-bars.html | SENATORS BALKED ON RED TRADE LIST; Hoover Jr., in Letter, Bars details--McCarthy Asks Subpoena for Weeks Documents Refused 'Contrary to Interest' | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/reserve-board-to-study-need-for-credit-control.html | Reserve Board to Study Need for Credit Control | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/booklet-out-on-cerebral-paisy.html | Booklet Out on Cerebral Paisy, | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/boeing-in-profit-fight-says-9822340-reclaimed-by-us-is-excessive.html | BOEING IN PROFIT FIGHT; Says $9,822,340 Reclaimed by U.S. Is Excessive | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/kennedy-sworn-to-5year-term-police-chief-and-mayor-warn-rookies-of.html | KENNEDY SWORN TO 5-YEAR TERM; Police Chief and Mayor Warn Rookies of Bribery--683 Probationers Graduate | True | By Emanuel Perlmutter | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tax-exaide-denies-evasion.html | Tax Ex-Aide Denies Evasion | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/senator-decries-action-as-cruel-and-unfair.html | Senator Decries Action As 'Cruel and Unfair' | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/calls-eisenhower-target.html | Calls Eisenhower Target | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/argonauts-sign-texas-end.html | Argonauts Sign Texas End | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/duquesne-routs-fordham-in-basketball-wagner-victor-rams-bow-8765-as.html | Duquesne Routs Fordham in Basketball; Wagner Victor; RAMS BOW, 87-65, AS GREEN EXCELS Duquesne Player Scores 31 Points Against Fordham--Wagner Tops Adelphi West Tallies 29 Points Temple Takes Twentieth, 72--68 Notre Dame Victor | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/nato-admiral-replaced.html | NATO Admiral Replaced | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/son-to-the-sidney-marans.html | Son to the Sidney Marans | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/the-greek-elections.html | THE GREEK ELECTIONS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hagerty-denies-2dterm-rumors-press-chief-says-president-does-not.html | HAGERTY DENIES 2D-TERM RUMORS; Press Chief Says President Does Not Plan Disclosure Friday or Saturday News Conference Expected | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/missourians-back-miler-regional-aau-officials-say-executive-body.html | MISSOURIANS BACK MILER; Regional A.A.U. Officials Say Executive Body Bungled | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hotheads-decried-they-make-school-integration-more-difficult-herter.html | 'HOTHEADS' DECRIED; They Make School Integration More Difficult, Herter Says | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/greek-spy-defeats-golf-ace-by-length-at-hialeah-park-mrs-bays-entry.html | Greek Spy Defeats Golf Ace by Length at Hialeah Park; MRS. BAY'S ENTRY PAYS $5.30 FOR $2 Moreno Pilots Greek Spy to Victory in $10,000 Race --Mark's Rickey Third Double Pays $156 Two More in Flamingo | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/goldwasser-asks-attack-on-waste-member-of-heald-unit-calls-on.html | GOLDWASSER ASKS ATTACK ON WASTE; Member of Heald Unit Calls on Citizen Groups to Act as 'Economic Watchdogs' | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ceylon-to-accept-red-goods.html | Ceylon to Accept Red Goods | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/earnings-of-ge-top-200-million-equal-232-a-share-against-2301956.html | EARNINGS OF G.E. TOP $200 MILLION; Equal $2.32 a Share Against $2.30--1956 Sales Rise Forecast by Cordiner BOHN ALUMINUM & BRASS $2,217,290 Earned Last Year, Equal to $4.17 a Share GRAYSON-ROBINSON STORES Net for 6 Months Is $1,151,481, Against $292,915 Year Before NATIONAL DISTILLERS Sales Top Half-Billion Mark, Company Report Indicates COMPANIES ISSUE INCOME FIGURES WOODWARD IRON Net of $8,716,986 Is Reported for 1955, Against $5,822,555 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/elite-leadership-urged-for-soviet-khrushchev-would-train-its.html | ELITE LEADERSHIP URGED FOR SOVIET; Khrushchev Would Train Its Membership From Youth in Schools for Privileged School Fees to Be Waived Salary Spread Is Wide | True | By Harry Schwartz | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/fires-cause-light-failures.html | Fires Cause Light Failures | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/aiding-in-plans-for-theatre-party-benefit.html | Aiding in Plans for Theatre Party Benefit | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/raid-alert-planned-nationwide-defense-test-is-tentatively-set-for.html | RAID ALERT PLANNED; Nation-Wide Defense Test Is Tentatively Set for June | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/kefauver-fears-a-power-clique-pressing-for-minnesota-vote-he.html | KEFAUVER FEARS A POWER CLIQUE; Pressing for Minnesota Vote, He Charges G.O.P. Would Destroy Economic Base | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/banker-with-a-mission-charles-h-diefendorf.html | Banker With a Mission; Charles H. Diefendorf | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/exports-of-olive-oil-suspended-by-spain-shortage-is-blamed.html | Exports of Olive Oil Suspended By Spain; Shortage Is Blamed | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/letters-to-the-times-air-sovereignty-defined-soviet-protest-on.html | Letters To The Times; Air Sovereignty Defined Soviet Protest on Balloons Held Supported by International Law Withholding of Federal Funds Air Mail Postage Rates Curbs on Art Opposed Bridging the Potomac In Defense of the Subways Policy on Tanks Queried | True | JOHN A. EUBANK.ADAM CLAYTON POWELL Jr.,ALBERT S. BARD.JAMES T. FARRELL,ALEXANDER HAMILTON,WILLIAM HABIF.New York, Feb. 13, 1956.PUZZLED. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/rise-in-slavery-linked-to-arabs-african-traffic-is-reported-spurred.html | RISE IN SLAVERY LINKED TO ARABS; African Traffic Is Reported Spurred by Saudi Dealers -- U.N. Action Sought 'Pilgrimages' Organized Investigation Difficult | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/eisenhowertruman-hail-job-act-of-1946.html | EISENHOWER,TRUMAN HAIL JOB ACT OF 1946 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stevenson-ticket-prepared.html | Stevenson Ticket Prepared | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tristate-group-asked-in-albany-bill-proposes-commission-to-study.html | TRI-STATE GROUP ASKED IN ALBANY; Bill Proposes Commission to Study Common Problems in Metropolitan Area Subjects for Study | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/named-in-pennsylvania-eisenhower-and-knowland-are-entered-in-april.html | NAMED IN PENNSYLVANIA; Eisenhower and Knowland Are Entered in April Primary | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/prince-named-to-un-premier-norodom-appointed-delegate-for-cambodia.html | PRINCE NAMED TO U.N.; Premier Norodom Appointed Delegate for Cambodia | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ann-mcooey-engaged-brooklyn-girl-will-be-wed-to-robert-e-driscoll.html | ANN M'COOEY ENGAGED; Brooklyn Girl Will Be Wed to Robert E. Driscoll | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/airlines-win-rise-in-ocean-travel.html | AIRLINES WIN RISE IN OCEAN TRAVEL | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/syracuse-to-join-eastern-league-elmira-franchise-in-class-a-circuit.html | SYRACUSE TO JOIN EASTERN LEAGUE; Elmira Franchise in Class A Circuit Moved--McQuillen to Be Playing Manager | A | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stevenson-urges-coolness-ship-sails-with-tanks.html | Stevenson Urges Coolness; Ship Sails with Tanks | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/seeks-gop-nomination-crane-of-elizabeth-journal-to-run-for-jersey.html | SEEKS G.O.P. NOMINATION; Crane of Elizabeth Journal to Run for Jersey Senate | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/topics-of-the-times-some-strange-words-an-old-friend-a-us-patent.html | Topics of The Times; Some Strange Words An Old Friend A U.S. Patent Whence the Name Down the Generations | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/music-critics-cite-martinu-walton.html | Music Critics Cite Martinu, Walton | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stocks-in-london-a-little-brighter-issues-of-britain-provide.html | STOCKS IN LONDON A LITTLE BRIGHTER; Issues of Britain Provide Leadership--But Industrial Section Loses Ground | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/miss-ch-diffendorf-prospective-bride.html | MISS C.H. DIFFENDORF PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wheat-advances-by-2-to-2-78-gents-soybeans-soar-to-7-rye-prices-are.html | WHEAT ADVANCES BY 2 TO 2 7/8 GENTS; Soybeans Soar TO 7 -- Rye Prices Are Strong-- Other Grains Rise CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/rayburn-swears-new-yorker.html | Rayburn Swears New Yorker | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/britain-rules-out-wheat-price-pact-statement-halts-geneva-talk-or.html | BRITAIN RULES OUT WHEAT PRICE PACT; Statement Halts Geneva Talk or Day, Appears to Doom Renewal of Accord NVOY LISTS CRITICISMS ailure to Cope With Surplus a nd Fear of Controls Cited -- Canada Pessimistic Participation Essential Britain Lists Objections BRITISH RULE OUT NEW WHEAT PACT CANADA MAY BOW OUT Minister Withholds Stand, but Notes Dimming of Outlook | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/murder-is-charged-store-owner-held-in-shooting-of-georgia-negro.html | MURDER IS CHARGED; Store Owner Held in Shooting of Georgia Negro Leader | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sheppard-files-appeal.html | Sheppard Files Appeal | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/fruehauf-planning-to-seek-47500000.html | FRUEHAUF PLANNING TO SEEK $47,500,000 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mr-powells-amendment.html | MR. POWELL'S AMENDMENT | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/500-sign-petition-to-readmit-coed-students-ask-alabama-u-act.html | 500 SIGN PETITION TO READMIT CO-ED; Students Ask Alabama U. Act Voluntarily to Restore Miss Lucy to Her Classes Ruling on Depositions Support Is Pledged | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/estes-leaving-jp-stevens.html | Estes Leaving J.P. Stevens | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/60000-set-for-2-boys-surrogate-approves-expenses-for-year-for.html | $60,000 SET FOR 2 BOYS; Surrogate Approves Expenses for Year for Woodwards | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mining-men-hear-a-rosy-report-on-free-world-uranium-supply.html | Mining Men Hear a Rosy Report On Free World Uranium Supply | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/no-mood-donation-tomorrow.html | No Mood Donation Tomorrow | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/western-province-victor.html | Western Province Victor | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/calhoun-stops-defendis-and-runs-string-of-victories-to-eighteen.html | Calhoun Stops DeFendis and Runs String of Victories to Eighteen; FIGHT IS HALTED AT END OF FIFTH DeFendis Unable to Continue in Calhoun Bout After He Is Floored at St. Nicks Second Loss to Calhoun Cuts Over Both Eyes | True | By Frank Blunk | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/kilpatrickmurphy.html | Kilpatrick--Murphy | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crucible-steel-elevates-employe-relations-chief.html | Crucible Steel Elevates Employe Relations Chief | True | Judge | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/excerpts-from-speech-by-molotov-at-the-party-congress-in-moscow.html | Excerpts From Speech by Molotov at the Party Congress in Moscow; Workers and Peasants United Heavy Industry Stressed Resources Tapped by War 'Aggressive Circles' Warned Forces for Peace Listed Basis of Foreign Policy Geneva's Lessons Recalled Russians' visits Recalled | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/scullin-steel-sets-split-directors-put-2for1-proposal-up-for-a-vote.html | SCULLIN STEEL SETS SPLIT; Directors Put 2-for-1 Proposal Up for a Vote on April 9 | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/10c-a-check-plus-50-a-look-at-the-rising-cost-of-servicing-and.html | 10c a Check Plus 50; A Look at the Rising Cost of Servicing And Trend to Higher Monthly Charges SERVICE CHARGES RAISED BY BANKS | True | By Leif H. Olsen | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/quaker-voices-protest-charges-minority-bars-ouster-of-pennsylvania.html | QUAKER VOICES PROTEST; Charges Minority Bars Ouster of Pennsylvania Librarian | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/glantzrosenfeld.html | Glantz--Rosenfeld | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stocks-seesaw-in-mixedup-day-more-issues-rise-than-fall-but-index.html | STOCKS SEESAW IN MIXED-UP DAY; More Issues Rise Than Fall, but Index Dips 0.83 Point as du Pont Drops 4 2,530,000 SHARES MOVED Coppers Continue Strong-- Rail Group Also Resists Weakness at Close Georgia-Pacific Gains STOCKS SEESAW IN MIXED-UP DAY Rails, Coppers Resist Dip Stock Split Ordered | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/contract-on-400-park-ave.html | Contract on 400 Park Ave. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/goodyear-tire-rubber-co-set-highs-in-55-with-sales-and-net-up-25.html | Goodyear Tire & Rubber Co. Set Highs In '55 With Sales and Net Up 25 and 24% | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sir-travers-humphreys-dies-in-london-retired-criminal-judge-noted.html | Sir Travers Humphreys Dies in London; Retired Criminal Judge, Noted Attorney | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/all-in-nato-get-new-look-plans-big-three-in-paris-to-share-defense.html | ALL IN NATO GET 'NEW LOOK' PLANS; Big Three in Paris to Share Defense Methods for First Time With Small Allies 'New Look' Long Awaited Victory for small Nations | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/indonesia-to-annul-dutch-economic-tie.html | INDONESIA TO ANNUL DUTCH ECONOMIC TIE | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/high-school-sports-notes-st-francis-basketball-swimming-titles-will.html | High School Sports Notes; St. Francis' Basketball, Swimming Titles Will Be Under Attack This Week 4 Games, 4 Admissions Coach Won One Desire Gridiron Trade Secrets Sheppard Single-Minded | True | By William J. Flynn | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/screen-the-ladykillers.html | Screen: 'The Ladykillers' | True | By Bosley Crowther | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/duchess-makes-literary-debut-windsors-wife-hostess-at-party-for.html | DUCHESS MAKES LITERARY DEBUT; Windsor's Wife Hostess at Party for Magazine Serial of Her Autobiography | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/civil-defense-series-on-air.html | Civil Defense Series on Air | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/togoland-registration-ended.html | Togoland Registration Ended | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/club-backs-stevenson-democratic-unit-here-favors-him-777-over.html | CLUB BACKS STEVENSON; Democratic Unit Here Favors Him 77-7 Over Harriman | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dr-fg-carter-67-hospital-executive.html | DR. F.G. CARTER, 67, HOSPITAL EXECUTIVE | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jones-laughlin-acquires-an-option-on-huge-deposit-of-iron-ore-in.html | Jones & Laughlin Acquires an Option On Huge Deposit of Iron Ore in Quebec | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/traffic-plan-pushed-association-urges-test-of-curb-clearance-in.html | TRAFFIC PLAN PUSHED; Association Urges Test of Curb Clearance in Midtown | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jane-brode-to-be-wed-teacher-is-fiancee-of-neil-keller-coach-at.html | JANE BRODE TO BE WED; Teacher Is Fiancee of Neil Keller, Coach at Wesleyan | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tributes-slated-for-washington-city-ceremonies-tomorrow-to-mark.html | TRIBUTES SLATED FOR WASHINGTON; City Ceremonies Tomorrow to Mark Patriot's Birthday -- Business Holiday Due Fifth Ave. March Slated | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/steel-production-declines-slightly.html | STEEL PRODUCTION DECLINES SLIGHTLY | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/food-show-has-aroma-no-samples.html | Food Show Has Aroma, No Samples | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/farm-bill-to-the-senate.html | FARM BILL TO THE SENATE | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-af-shipley-has-child.html | Mrs. A.F. Shipley Has Child | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/revlars-qualben-of-staten-island.html | REV.LARS QUALBEN OF STATEN ISLAND | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/22000-theft-at-hotel-jewels-and-coat-taken-from-sherrynetherland.html | $22,000 THEFT AT HOTEL; Jewels and Coat Taken From Sherry-Netherland Suite | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/estate-sells-bronx-factory.html | Estate Sells Bronx Factory | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/london-opens-the-shutter-on-latest-spring-fashion.html | London Opens the Shutter On Latest Spring Fashion | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/house-unit-votes-merger-bill.html | House Unit Votes Merger Bill | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/big-ten-basketball.html | BIG TEN BASKETBALL | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/55-net-set-mark-for-bell-system-683543449-cleared-was-equal-to-1310.html | '55 NET SET MARK FOR BELL SYSTEM; $683,543,449 Cleared Was Equal to $13.10 a Share-- --$564,898,544 in 1954 Share Earnings Soar FLORIDA POWER CORP. Electric Output Topped 2 Billion Kilowatt Hours in 1955 OHIO EDISON COMPANY Concern and Subsidiary Report Gain in Electric Sales DETROIT EDISON CO. Electric Output and Profits Gained in Year to Jan. 31 OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/public-skeptical-red-cross-is-told-ribicoff-praises-agency-for.html | PUBLIC SKEPTICAL, RED CROSS IS TOLD; Ribicoff Praises Agency for Flood Relief--Fund Drive for $6,400,000 Is Set | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/no-holiday-parking-but-alternateside-streets-may-be-used-tomorrow.html | NO HOLIDAY PARKING; But Alternate-Side Streets May Be Used Tomorrow | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/farm-bill-is-scored-by-11000-in-illinois.html | FARM BILL IS SCORED BY 11,000 IN ILLINOIS | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/saud-said-to-accept-bid.html | Saud Said to Accept Bid | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/flam-duo-loses-in-manila.html | Flam Duo Loses in Manila | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/offerings-today-above-62000000-bonds-or-common-stock-of-three.html | OFFERINGS TODAY ABOVE $62,000,000; Bonds or Common Stock of Three Concerns Will Go on the Market Here Koppers Miehle Printing Press | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/polly-bergen-wed-in-virginia.html | Polly Bergen Wed in Virginia | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/queens-college-ceremony.html | Queens College Ceremony | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/miss-anthony-honored-house-marks-birth-month-of-womens-rights.html | MISS ANTHONY HONORED; House Marks Birth Month of Women's Rights Crusader | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/2-gaullists-in-cabinet-parties-in-french-republican-front.html | 2 GAULLISTS IN CABINET; Parties in French Republican Front Government Rise to 4 | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-law-eases-tax-on-charity-bequest.html | NEW LAW EASES TAX ON CHARITY BEQUEST | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-rioting-in-italy-police-quell-communistled-outbreak-in-foggia.html | NEW RIOTING IN ITALY; Police Quell Communist-Led Outbreak in Foggia | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/gets-felony-court-job-carl-a-vergari-assigned-by-district-attorney.html | GETS FELONY COURT JOB; Carl A. Vergari Assigned by District Attorney Hogan | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/railroads-protest-highway-taxes-bill.html | RAILROADS PROTEST HIGHWAY TAXES BILL | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/shost-akovich-work-has-us-premiere.html | SHOST AKOVICH WORK HAS U.S. PREMIERE | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/aid-for-l-i-shore-urged-us-asked-to-help-protect-it-from-floods-and.html | AID FOR L.I. SHORE URGED; U.S. Asked to Help Protect It From Floods and Storms | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mines-halt-japanese-ships.html | Mines Halt Japanese Ships | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-owners-get-brooklyn-realty-hawthorne-st-apartment-is.html | NEW OWNERS GET BROOKLYN REALTY; Hawthorne St. Apartment Is Acquired--Two Leases of Business Buildings | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dr-toynbee-to-teach-wilt-lecture-for-a-semester-at-washington-and.html | DR. TOYNBEE TO TEACH; Wilt Lecture for a Semester at Washington and Lee | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/romulo-bids-un-obtain-arms-data-asks-it-evaluate-and-print.html | ROMULO BIDS U.N. OBTAIN ARMS DATA; Asks It Evaluate and Print Unformation as a Basis for Control--Wins Honor | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sports-of-the-times-voice-from-the-past-two-big-points-the-flash.html | Sports of The Times; Voice From the Past Two Big Points The Flash Delivers Without Worry | True | By Arthur Daley | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/trabert-wins-in-2-sets-trips-gonzales-64-64-in-pro-tennis-in.html | TRABERT WINS IN 2 SETS; Trips Gonzales, 6-4, 6-4, in Pro Tennis in Cincinnati | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/promoted-by-chase-manhattan.html | Promoted by Chase Manhattan | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/7-railrate-rise-faces-new-delay-icc-asks-if-roads-would-put-off-feb.html | 7% RAILRATE RISE FACES NEW DELAY; I.C.C. Asks if Roads Would Put Off Feb. 25 Date on Its Request--They Would 7% RAIL RATE RISE FACES NEW DELAY | True | Special To The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/house-votes-curb-on-defense-buying.html | HOUSE VOTES CURB ON DEFENSE BUYING | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/30-killed-in-algerian-battle.html | 30 Killed in Algerian Battle | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-l-van-orden-leader-in-jersey-progressive-partys-choice-for.html | MRS. L. VAN ORDEN, LEADER IN JERSEY; Progressive Party's Choice for Congress Dies--Active in Consumer Movement Served on O.P.A. Committee | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/theatre-a-bernard-shaw-twin-bill-cherry-lane-presents-admiral.html | Theatre: A Bernard Shaw Twin Bill; Cherry Lane Presents `Admiral Bashville' `Dark Lady of Sonnets' Is Also Performed Blackfriars Guild | True | By Brooks Atkinson | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mideast-intervention-a-study-of-its-military-difficulties-and.html | Mideast Intervention?; A Study of Its Military Difficulties and Possible Political Repercussions Basic Problems Unsolved Intervention Difficulties Defensive Use of Planes | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/reds-shy-from-oysters-black-sea-delicacy-gets-cool-reception-in.html | REDS SHY FROM OYSTERS; Black Sea Delicacy Gets Cool Reception in Moscow | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bill-asks-us-funds-for-major-parties.html | BILL ASKS U.S. FUNDS FOR MAJOR PARTIES | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tucson-boys-chorus-sings.html | Tucson Boys Chorus Sings | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sidelights-in-39-he-had-an-atomic-hunch-word-for-the-senator.html | Sidelights; In '39 He Had an Atomic Hunch Word for the Senator Surplus Bargains Auto Makers Earn More Store Sales Rise Slightly Miscellany | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/state-clergymen-oppose-vestry-bill.html | STATE CLERGYMEN OPPOSE VESTRY BILL | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/1955-du-pont-net-is-926-a-share-failure-to-vote-stock-split-causes.html | 1955 DU PONT NET IS $9.26 A SHARE; Failure to Vote Stock Split Causes Drop of 10 Points From High for Day | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/rev-wa-alexander-exmoderator-of-assembly-of-presbyterian-church-was.html | REV. W.A. ALEXANDER; Ex-Moderator of Assembly of Presbyterian Church Was 59 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/protest-ants-urged-to-acquire-building.html | PROTEST ANTS URGED TO ACQUIRE BUILDING | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/british-exhorted-to-curb-inflation-macmillan-appeals-to-nation-for.html | BRITISH EXHORTED TO CURB INFLATION; Macmillan Appeals to Nation for Restraint and Patience --Ask Labor's Support | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/gold-mines-suit-strikes-pay-dirt-court-orders-government-to-pay-6.html | GOLD MINES' SUIT STRIKES PAY DIRT; Court Orders Government to Pay 6 Firms for Profits Lost in War Closing Property Seizure Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/strindberg-plays-on-phoenix-bill-miss-julie-the-stronger-will-be.html | STRINDBERG PLAYS ON PHOENIX BILL; `Miss Julie,' The Stronger' Will Be Revived Tonight-- Viveca Lindfors in Casts New Vehicle for Fay New Musical in Making | True | By Sam Zolotow | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/books-of-the-times-author-long-active-in-field-threeminute.html | Books of The Times; Author Long Active in Field Three-Minute Anthology | True | By Charles Poore | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-haven-road-making-changes-president-says-program-that-puts.html | NEW HAVEN ROAD MAKING CHANGES; President Says Program That Puts Passengers First Is Improving Service HE ASKS FOR PATIENCE Utility Board in Boston Gets Details on His Plans and Order for 140 Engines Commuter Train Stalled | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/egypt-draws-censure-truce-group-acts-on-border-incident-of-aug-26.html | EGYPT DRAWS CENSURE; Truce Group Acts on Border Incident of Aug. 26 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/firstround-test-to-mary-willcox-she-defeats-mrs-mahony-in-national.html | FIRST-ROUND TEST TO MARY WILLCOX; She Defeats Mrs. Mahony in National Squash Racquets Upset at Greenwich C.C. FIRST-ROUND SINGLES INTERCITY MATCH | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/wettstone-teams-are-gymdandies-penn-states-coach-an-avid-promoter.html | Wettstone Teams Are Gym-Dandies; Penn State's Coach an Avid Promoter of Gymnastics He Is Chief Planner for Forthcoming Olympic Trials Tryouts at Penn State Everybody Pitches In | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/floyd-scores-49-points.html | Floyd Scores 49 Points | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/eclipse-of-stalin-astounds-czechs-prague-reacts-to-moscows-demotion.html | ECLIPSE OF STALIN ASTOUNDS CZECHS; Prague Reacts to Moscow's Demotion of Idol--New Issues, for French Reds | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/toll-bridge-unit-irks-legislators-delaware-river-agency-is.html | TOLL BRIDGE UNIT IRKS LEGISLATORS; Delaware River Agency Is Extravagant in Furnishing Office, Inquiry Finds Only One Witness Heard | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/28-die-at-masquerades-end.html | 28 Die at Masquerade's End | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/military-rites-for-air-victims.html | (Military Rites for Air Victims | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tiny-probe-measures-impulses-that-make-the-heart-function-device-to.html | Tiny Probe Measures Impulses That Make the Heart Function; Device to Widen Study of the Electrical Forces That Cause Organ to Beat Is Seen as an Aid to Diagnosis | True | By Robert K. Plumb | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bank-lobby-houses-model-apartment.html | Bank Lobby Houses Model Apartment | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/state-asks-change-in-phone-rate-law.html | STATE ASKS CHANGE IN PHONE RATE LAW | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-parley-held-on-westinghouse-two-private-mediators-join-federal.html | NEW PARLEY HELD ON WESTINGHOUSE; Two Private Mediators Join Federal Aides in Attempt to End 127-Day Strike | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/smathers-seeks-reelection.html | Smathers Seeks Re-election | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/couturiers-try-their-hand-at-fashions-for-small-fry.html | Couturiers Try Their Hand At Fashions for Small Fry | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/kosterlitzrider.html | Kosterlitz--Rider | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/house-approves-monument.html | House Approves Monument | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/baden-heads-jewelers-groups.html | Baden Heads Jewelers Groups | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/california-exgovernor-said-to-back-kefauver.html | California Ex-Governor Said to Back Kefauver | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/steel-mill-for-mexico-government-approves-plans-for-28000000.html | STEEL MILL FOR MEXICO; Government Approves Plans for $28,000,000 Project | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/buraimi-issue-raised-britain-seeks-to-reopen-talks-with-saudi.html | BURAIMI ISSUE RAISED; Britain Seeks to Reopen Talks With Saudi Arabia | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/joel-m-berns-weds-mlle-loevenbruck.html | JOEL M. BERNS WEDS MLLE. LOEVENBRUCK | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/john-trevor-dies-urged-alien-law-lwyer-helped-set-up-the-quota.html | JOHN TREVOR DIES; URGED ALIEN LAW; Lwyer Helped Set Up the quota System, Assisted in Congressional Inquiries Got Legion of Honor | True | Blackstone Studios | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/52-die-as-airliner-falls-near-cairo-12-survive-crash-in-desert-of.html | 52 DIE AS AIRLINER FALLS NEAR CAIRO; 12 Survive Crash in Desert of French Plane 52 Die as French Airliner Falls in the Desert Near Cairo Airport Crash Third in Four Days | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/nation-official-loses-court-plea-us-judge-wont-dismiss-indictment.html | NATION OFFICIAL LOSES COURT PLEA; U.S. Judge Won't Dismiss Indictment Charging Solow With Obstructing Justice | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/john-f-boland-68-director-of-bank.html | JOHN F. BOLAND, 68, DIRECTOR OF BANK | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jerusalem-israeli-sector.html | JERUSALEM (Israeli Sector), | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mr-trumans-memoirs-stevenson-accepts-installment-27-excerpts-from.html | Mr. Truman's Memoirs: Stevenson Accepts; INSTALLMENT 27, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tebo-of-brown-leader-among-league-scorers.html | Tebo of Brown Leader Among League Scorers | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/boston-air-traffic-up-22.html | Boston Air Traffic Up 22% | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/us-olympic-six-victor-routs-nottingham-team-113-as-purpur-gets-3.html | U.S. OLYMPIC SIX VICTOR; Routs Nottingham Team, 11-3, as Purpur Gets 3 Goals | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bond-issue-sold-by-los-angeles-24000000-water-power-securities.html | BOND ISSUE SOLD BY LOS ANGELES; $24,000,000 Water, Power Securities Placed at 2.47 Per Cent Interest Cost St. Louis. Mo. Puerto Rico | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/april-draft-quota-set-citys-total-of-337-is-expected-to-be-met-by.html | APRIL' DRAFT QUOTA SET; City's Total of 337 Is Expected to Be Met by Volunteers | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/government-sells-steel-plate-plant.html | GOVERNMENT SELLS STEEL PLATE PLANT | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crisis-in-britain-is-one-of-chain-that-stretches-back-a-decade.html | Crisis in Britain Is One of Chain That Stretches Back a Decade; Viewed as Differing Chiefly in Emphasis --Acid Criticism Aimed at Many Interests Besides Politicians | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/large-family-means-complex-relations.html | Large Family Means Complex Relations | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/receives-stevens-award.html | Receives Stevens Award | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/communist-delegates-endorse-khrushchevs-new-party-line.html | Communist Delegates Endorse Khrushchev's New Party Line | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-albert-blonstein.html | MRS. ALBERT BLONSTEIN | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/city-engineers-hear-plans-for-heliport.html | CITY ENGINEERS HEAR PLANS FOR HELIPORT | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bipartisan-study-of-lobbying-is-set-senates-democrats-agree-on.html | BIPARTISAN STUDY OF LOBBYING IS SET; Senate's Democrats Agree on Broad Inquiry, With G.O.P. Sharing Power $300,000 for Inquiry BIPARTISAN STUDY OF LOBBYING IS SET Election Year Inquiry | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/199848-germans-volunteer.html | 199,848 Germans Volunteer | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sports-toddy.html | Sports Toddy | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/state-rise-asked-in-gasoline-levy-to-pay-for-roads-diefendorf-unit.html | STATE RISE ASKED IN GASOLINE LEVY TO PAY FOR ROADS; Diefendorf Unit Also Seeks $500,000,000 Bond Issue -- Increase Irks G.O.P. Republican Leader Balks STATE ASKS RISE IN GASOLINE LEVY Local Contribution Set | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/suffolk-judges-facing-removal-state-court-maps-action-on-shapiros.html | SUFFOLK JUDGES FACING REMOVAL; State Court Maps Action on Shapiro's Charges of Traffic Ticket Fixing Action on Police Urged | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/hobbs-in-high-hickok-posts.html | Hobbs in High Hickok Posts | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/chiefs-confident-of-armys-power-brucker-and-taylor-testify-forces.html | CHIEFS CONFIDENT OF ARMY'S POWER; Brucker and Taylor Testify Forces Can Cope With Any Atomic Age Problem | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stardust-ball-may-3-cancer-committee-dance-to-be-held-at-ambassador.html | STARDUST BALL MAY 3; Cancer Committee Dance to Be Held at Ambassador | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/machiavelli-play-slated-here.html | Machiavelli Play Slated Here | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/school-unit-asks-calm-integration-18000-educators-will-vote-on.html | SCHOOL UNIT ASKS CALM INTEGRATION; 18,000 Educators Will Vote on Controversial Resolution at Session Tomorrow FEDERAL AID IS DEBATED Eisenhower Message Notes Stake Shared by Local, State, Federal Groups Issue Raises Controversy Eisenhower Message Read | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/fords-1955-sales-and-net-set-peaks-profit-almost-doubled-low-point.html | Ford's 1955 Sales and Net Set Peaks; Profit Almost Doubled; Low Point in 1946 Taxes Nearly Double | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-line-coach-joins-rutgers-gridiron-staff.html | New Line Coach Joins Rutgers Gridiron Staff | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/strike-paralyzes-madras.html | Strike Paralyzes Madras | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/trivet-of-italian-marble.html | Trivet of Italian Marble | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/network-curb-urged-fcc-study-asked-to-get-talent-for-uhf-stations.html | NETWORK CURB URGED; F.C.C. Study Asked to Get Talent for U.H.F. Stations | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/fete-to-aid-italian-immigrants.html | Fete to Aid Italian Immigrants | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/greeces-premier-wins-18seat-edge-karamanlis-party-receives-159-out.html | GREECE'S PREMIER WINS 18-SEAT EDGE; Karamanlis' Party Receives 159 Out of 300 Places-- Lags in Popular Vote Some Factors Listed Victors' Margin Is Slim GREECE'S PREMIER WINS 18-SEAT EDGE | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/unity-for-rights-of-man-stressed-firestone-tells-brotherhood.html | UNITY FOR RIGHTS OF MAN STRESSED; Firestone Tells Brotherhood Luncheon That Would Foil One Weapon of Reds | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/auburn-tackle-with-bears.html | Auburn Tackle With Bears | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/jersey-site-bought-for-a-supermarket.html | JERSEY SITE BOUGHT FOR A SUPERMARKET | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/soviet-bids-us-cooperate-in-nuclear-work-for-peace-soviet-scientist.html | Soviet Bids U.S. Cooperate In Nuclear Work for Peace; SOVIET SCIENTIST MAKES BID TO U.S. Bombing Threat Noted View on Gandhi Revised | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/knick-five-opposes-nationals-tonight.html | KNICK FIVE OPPOSES NATIONALS TONIGHT | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/seek-health-teachers-city-and-hunter-colleges-to-extend-courses.html | SEEK HEALTH TEACHERS; City and Hunter Colleges to Extend Courses Next Fall | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/levittown-store-rented.html | Levittown Store Rented | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/french-reds-face-problems.html | French Reds Face Problems | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/yonkers-disputes-states-right-to-withhold-aid-from-schools.html | Yonkers Disputes State's Right To Withhold Aid From Schools | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/report-on-islip.html | REPORT ON ISLIP | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ad-manager-appointed-by-atlanta-paper-co.html | Ad Manager Appointed By Atlanta Paper Co. | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/salvador-poll-near-3-of-6-original-presidential-candidates-still.html | SALVADOR POLL NEAR; 3 of 6 Original Presidential Candidates Still Running | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-combat-tv-shown-by-army-55pound-batteryrun-unit-lets-scout.html | NEW COMBAT TV SHOWN BY ARMY; 55-Pound, Battery-Run Unit Lets Scout Transmit Battle Scenes to Headquarters | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/paramount-aide-now-independent-hartman-studios-executive-producer.html | PARAMOUNT AIDE NOW INDEPENDENT; Hartman, Studio's Executive Producer, to Make 3 Films for Company on His Own Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/publishing-tieup-to-end.html | Publishing Tie-Up to End | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/lordi-downs-elmaleh-stanton-victor-over-porter-in-bulldog-squash.html | LORDI DOWNS ELMALEH; Stanton Victor Over Porter in Bulldog Squash Tennis | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/heald-unit-sees-school-tax-rise-commission-report-asserts-education.html | HEALD UNIT SEES SCHOOL TAX RISE; Commission Report Asserts Education Needs Justify Approval of Increases One Member Dissents Notes Taxing Authority | True | Special fo The Nem York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/dupas-defeats-khalfi-captures-split-decision-in-fight-at-new.html | DUPAS DEFEATS KHALFI; Captures Split Decision in Fight at New Orleans | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/about-art-louise-nevelson-shows-wood-sculptures.html | About Art; Louise Nevelson Shows Wood Sculptures | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/threems-board-proposes-a-split-minnesota-mining-indicates-dividend.html | THREE-M'S BOARD PROPOSES A SPLIT; Minnesota Mining Indicates Dividend Rise to FollowStock Climbs 3 Points | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/officer-is-fiance-of-judith-church.html | OFFICER IS FIANCE . OF JUDITH CHURCH | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/s-antarctic-ship-on-hazardous-trip.html | .S. ANTARCTIC SHIP ON HAZARDOUS TRIP | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/armenian-group-names-patriarch-archbishop-zareh-of-aleppo-elected.html | ARMENIAN GROUP NAMES PATRIARCH; Archbishop Zareh of Aleppo Elected to High Position by Near East Church | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/house-bypassed-on-arabs-tanks-richards-holds-chairman-says.html | HOUSE BY-PASSED ON ARABS TANKS, RICHARDS HOLDS; Chairman Says Committee Was Not Consulted by the State Department PROTESTS ON SALE RISE 16 Representatives Criticize Deal--Saudis Reported Asking 18 Pattons Also Protests Continue IGNORING OF HOUSE LAID TO U.S. AIDES | True | By Alvin Shuster Special To the New York Times.the New York Times (BY PATRICK A. BURNS) | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/news-of-advertising-and-marketing-mr-adams-day-new-business-people.html | News of Advertising and Marketing; Mr. Adams' Day New Business People Notes | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/mrs-peter-smith-has-daughter.html | Mrs. Peter Smith Has Daughter | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/bus-firm-adds-2-diesel-units.html | Bus Firm Adds 2 Diesel Units | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/ending-of-coalition-hinted.html | Ending of Coalition Hinted | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/decorative-fabrics.html | Decorative Fabrics | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sarah-bache-hodge-94-greatgreatgranddaughter-of-benjamin-franklin.html | SARAH BACHE HODGE, 94; Great-Great-Granddaughter of Benjamin Franklin Dies | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/sunday-sports-bill-gains.html | Sunday Sports Bill Gains | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/2-army-leaders-removed-in-peru-minister-terms-the-shakeup-unrelated.html | 2 ARMY LEADERS REMOVED IN PERU; Minister Terms the Shake-up Unrelated to 5-Day Revolt Against Odria Regime | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/moves-are-mixed-in-cotton-prices-futures-close-10-points-up-to-6-of.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 10 Points Up to 6 Off After Advances of as Much as 25 | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/crisis-of-spirit-is-seen-by-nehru-he-says-india-cant-make.html | CRISIS OF SPIRIT IS SEEN BY NEHRU; He Says India Can't Make Industrial Progress While Keeping the Social Forms | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/us-sees-stable-food-prices.html | U.S. Sees Stable Food Prices | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/short-interest-changes-little-feb-15-total-was-only-1021-shares.html | SHORT INTEREST CHANGES LITTLE; Feb. 15 Total Was Only 1,021 Shares Greater Than That of a Month Earlier | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/college-to-honor-expresident.html | College to Honor Ex-President | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/special-housewares-fair.html | Special Housewares Fair | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/pal-boxers-win-in-golden-gloves-capture-five-of-eight-bouts-in-open.html | P.A.L. BOXERS WIN IN GOLDEN GLOVES; Capture Five of Eight Bouts in Open Class—10,266 See Charity Card at Garden OPEN DIVISION FINAL ROUND SUB-NOVICE DIVISION SEMI-FINAL ROUND | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/soviet-woman-official-gets-seat-with-leaders.html | Soviet Woman Official Gets Seat With Leaders | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/arizona-senator-honored.html | Arizona Senator Honored | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/film-fete-to-aid-vacation-camp-city-missions-green-acres-will-get.html | FILM FETE TO AID VACATION CAMP; City Mission's Green Acres Will Get Proceeds of April 24 Cinerama Showing | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/nebraska-gop-got-lobby-gift-gas-inquiry-told-a-second-offer-of-2500.html | NEBRASKA G.O.P. GOT LOBBY GIFT, GAS INQUIRY TOLD; A Second Offer of $2,500 by Neff Was Refused, Former. U.S. Attorney Testifies TALKED WITH SENATORS Witness Says He Rejected $500 for His Children-- George Widens Study Measure Vetoed GAS INQUIRY TOLD OF GIFT BY LOBBY Both Favored Bill Others Are Called Reports Meeting Arranged Past Contributions Cited 'Was Quite Put Out' Ross Successor Named | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/stand-of-a-blind-news-dealer-remodeled-by-students.html | Stand of a Blind News Dealer Remodeled by Students | True | The New York Times | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/pier-body-to-drop-more-as-casuals-men-th-be-culled-from-list-as.html | PIER BODY TO DROP MORE AS 'CASUALS'; Men th Be Culled From List as Infrequent Workers to Get Motices Friday Total Force Is 28,438 Force Cut From 41,333 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/balint-offers-recital-violinist-presents-concertos-by-vivaldi-and.html | BALINT OFFERS RECITAL; Violinist Presents Concertos by Vivaldi and Bruch | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/extension-of-ind-sought-in-queens-rego-park-group-asks-spur-be.html | EXTENSION OF IND SOUGHT IN QUEENS; Rego Park Group Asks Spur Be Built--Transit Head to Consider the Problem | True | | 1984-03-05 | RE0000196493 | B00000578409 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/adenauer-loses-rhine-poll-his-rule-in-bonn-is-shaken-christian.html | Adenauer Loses Rhine Poll; His Rule in Bonn Is Shaken; Christian Democrat Is Ousted As Head of State of North Rhine-Westphalia in Fight on 'Authoritarian' Chancellor ADENAUER LOSES POWER IN A STATE End of Adenauer Rule Seen | True | By M. S. Handler Special To the New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/health-plan-ends-debt-insurance-unit-repays-last-of-855500-borrowed.html | HEALTH PLAN ENDS DEBT; Insurance Unit Repays Last of $855,500 Borrowed in '47 | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/soviet-author-terms-new-works-valueless.html | Soviet Author Terms New Works Valueless | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/governor-names-veterans-chief-appointment-of-city-official-called.html | GOVERNOR NAMES VETERANS CHIEF; Appointment of City Official Called Bid to Conciliate Party's Conservatives | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/new-video-series-on-psychics-is-set-house-on-tavistock-square-to.html | NEW VIDEO SERIES ON PSYCHICS IS SET; 'House on Tavistock Square' to Deal With Case Histories in Files of London Society | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/tv-nostalgia-on-watv-jimmy-shearer-at-the-piano-presents-relaxing.html | TV: Nostalgia on WATV; Jimmy Shearer at the Piano Presents Relaxing Program of Old Songs Planning a Garden | True | By J.p. Shanley | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/airliner-makes-belly-landing.html | Airliner Makes Belly Landing | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/food-news-fish-mousse-soufflelike-product-is-latest-item-from-women.html | Food News: Fish Mousse; Souffle-Like Product Is Latest Item From Women of New York Exchange A New Salami | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/arthur-g-mkee-industrialist-85.html | ARTHUR G. M'KEE, INDUSTRIALIST, 85 | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/borrowing-cost-up-on-treasury-bills.html | BORROWING COST UP ON TREASURY BILLS | True | Special to The New York Times. | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-21 | 1956-02-21 | https://www.nytimes.com/1956/02/21/archives/talks-on-saar-begin-french-and-german-officials-meet-difficulties.html | TALKS ON SAAR BEGIN; French and German Officials Meet Difficulties | True | | 1984-03-05 | RE0000196493 | B00000578409 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/56th-st-building-in-new-control-florida-man-sells-factory-structure.html | 56TH ST. BUILDING IN NEW CONTROL; Florida Man Sells Factory Structure on West Side -- Apartment Deals | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/5th-ave-unit-elects-barnes.html | 5th Ave. Unit Elects Barnes | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/partner-in-white-weld-joins-franklin-savings.html | Partner in White, Weld Joins Franklin Savings | True | Volpe Studios | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/benson-unshaken-at-noisy-hearing-questioned-sharply-at-house.html | BENSON UNSHAKEN AT NOISY HEARING; Questioned Sharply at House Inquiry, He Stands Firm for Flexible Farm Aid Overflow Crowd Present BENSON UNSHAKEN AT NOISY HEARING | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/resources-talk-today-british-columbia-conference-to-open-in.html | RESOURCES TALK TODAY; British Columbia Conference to Open in Victoria | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/many-in-debut-to-bow-tonight-title-of-comedy-describes-opening-for.html | MANY IN 'DEBUT' TO BOW TONIGHT; Title of Comedy Describes Opening for Leading Lady, Sponsors and Playwright Burton Lane's Plans Miss MacGrath to Quit 'Tiger' | True | By Sam Zolotow | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tank-newsdefended-state-department-tells-how-it-tried-to-reach.html | TANK NEWS-DEFENDED; State Department Tells How It Tried to Reach Richards | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/assembly-shelves-antimelish-bill.html | ASSEMBLY SHELVES 'ANTI-MELISH BILL' | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/heineman-to-quit-m-stl-posts-says-north-western-roads-chairmanship.html | HEINEMAN TO QUIT M.& ST.L. POSTS; Says North Western Road's Chairmanship Will Be His Full-Time Job To Resign Post | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/increased-antibiotic-use-seen.html | Increased Antibiotic Use Seen | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/stevens-professor-honored.html | Stevens Professor Honored | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/peiping-upbraids-us-on-colonies-assails-support-of-british-french.html | PEIPING UPBRAIDS U.S. ON COLONIES; Assails Support of British, French and Portuguese in Clashes Over Outposts Goa and Macao Cited Cambodian's Visit Played Up | True | By Henry R. Lieberman Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/james-e-friel-71-seagrams-official.html | JAMES E. FRIEL, 71, SEAGRAMS OFFICIAL | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/austria-no-neutralist.html | AUSTRIA NO "NEUTRALIST" | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bulganin-urges-speeded-output-premier-bids-soviet-people-fulfill.html | BULGANIN URGES SPEEDED OUTPUT; Premier Bids Soviet People Fulfill New 5-Year Plan--Stresses Atomic Work BACKS NEW PARTY LINE Collective Leadership Idea Hailed--Chief Promises Approaches to U.S. Advantages of New Line Shorter Work Day Due | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/americans-gifts-to-world-hailed-spellman-in-bishops-fund-talk-calls.html | AMERICANS' GIFTS TO WORLD HAILED; Spellman, in Bishops Fund Talk, Calls Generosity Our Distinguishing Trait | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/eisenhower-asks-flood-curb-fund-seeks-5-millions-for-coast.html | EISENHOWER ASKS FLOOD CURB FUND; Seeks 5 Millions for Coast Projects--Hagerty Angry at 2d-Term Queries Power Line Asked | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/topics-of-the-times-entry-in-a-diary-token-of-respect-the-franklin.html | Topics of The Times; Entry in a Diary Token of Respect The Franklin House On to Philadelphia Washington in New York | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/aged-honor-senator-desmond.html | Aged Honor Senator Desmond | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/carolyn-e-kelly-engaged-to-wed-baltimore-girl-is-fiancee-of.html | CAROLYN E. KELLY ENGAGED TO WED; Baltimore Girl Is Fiancee of Midshipman Leon Harding of the Naval Academy | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/wood-field-and-stream-sports-show-crowd-impresses-canadian-girl-16.html | Wood, Field and Stream; Sports Show Crowd Impresses Canadian --Girl, 16, Among Garcia Casters | True | By John W. Randolph | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/elena-s-coward-bride-in-london-former-student-at-sorbonne-wed-to-jp.html | ELENA S. COWARD BRIDE IN LONDON; Former Student at Sorbonne Wed to J.P. Marquand Jr., Son of the Novelist | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/two-bow-in-roles-at-met.html | Two Bow in Roles at 'Met' | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/pig-iron-output-mark-set.html | Pig Iron Output Mark Set | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/masons-donate-blood-red-cross-receives-total-of-765-pints-in-one.html | MASONS DONATE BLOOD; Red Cross Receives Total of 765 Pints in One Day | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/the-brazilian-revolt.html | THE BRAZILIAN REVOLT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/grolier-club-opens-a-freud-exhibition.html | GROLIER CLUB OPENS A FREUD EXHIBITION | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/fh-mcgraw-elects-2.html | F.H. McGraw Elects 2 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/musicians-brush-aside-longhaired-tradition-special-to-the-new-york.html | Musicians Brush Aside Long-Haired Tradition; Special to The New York Times. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/malaya-stays-plans-for-mobilization-against-communist-guerrillas.html | Malaya Stays Plans for Mobilization Against Communist Guerrillas | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | | https://www.nytimes.com/1956/02/22/archives/market-uneven-coppers-strong-oils-coals-and-papers-also-rise-but.html | MARKET UNEVEN; COPPERS STRONG; Oils, Coals and Papers Also Rise, but Gains Are Cut in a Late Sell-Off INDEX UP 0.27 AT 318.45 Bangæt, Rhodesian Trust Lead in Activity--Motors Show Improvement General Mills Up 2Â¬Â° | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/drew-again-will-head-building-trades-group.html | Drew Agin Will Head Building Trades Group | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/boeing-bonuses-barred-air-force-refuses-to-accept-costs-inquiry.html | BOEING BONUSES BARRED; Air Force Refuses to Accept Costs, Inquiry Told | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/screen-the-benny-goodman-story-steve-allen-plays-king-of-swing-at.html | Screen: 'The Benny Goodman Story'; Steve Allen Plays King of Swing at Capitol Story Is Transitory but Melodies Linger On | True | By Bosley Crowther | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/benefit-for-brooklyn-school.html | Benefit for Brooklyn School | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sperry-rand-shows-23585563-profit-for-first-6-months-of-merged.html | Sperry Rand Shows $23,585,563 Profit For First 6 Months of Merged Concerns | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/2-will-conduct-here-cluytens-schuricht-to-lead-vienna-orchestras-to.html | 2 WILL CONDUCT HERE; Cluytens, Schuricht to Lead Vienna Orchestra's Tour | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/deferred-air-freight-cab-authorizes-low-cost-plan-for-years-test.html | 'DEFERRED AIR FREIGHT'; C.A.B. Authorizes Low Cost Plan for Year's Test | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/eden-favors-talks-on-hbomb-test-ban.html | EDEN FAVORS TALKS ON H-BOMB TEST BAN | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/senate-in-albany-approves-inquiry-on-local-regimes-gop-plan-wins-35.html | SENATE IN ALBANY APPROVES INQUIRY ON LOCAL REGIMES; G.O.P. Plan Wins 35 to 23 on Straight Party Vote--Democrats Indignant TERM ACTION POLITICAL Charge New York City Is a Target--Suffolk Leaders Attack Shapiro Evidence Other Disclosures Seen INQUIRY ON TOWNS BACKED IN ALBANY 'Smear Campaign' Charged 'Complete Integrity' Wagner Says 'So What' | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/syrians-hold-seven-in-plot.html | Syrians Hold Seven in 'Plot' | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/installment-bill-fought-at-albany-retailers-financing-groups-and.html | INSTALLMENT BILL FOUGHT AT ALBANY; Retailers, Financing Groups and Bankers Call Curbs on Sales Too Severe | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/letters-to-the-times-middle-east-pact-assessed-no-protection-for.html | Letters To The Times; Middle East Pact Assessed No Protection for Israel Seen in Tripartite Declaration Discussion on Segregation Political Amnesty in Venezuela Report on the President Dr. White's Statements Queried in Regard to Rigors of Presidency Repairs and Rent Control | True | DOV JOSEPH.RICHARD M. LOUIS.MARIANO ARCAYA.STANLEY D. HALPERIN.LYLE T. ALVERSON. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/indians-sign-carrasquel.html | Indians Sign Carrasquel | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/harrimans-mark-anniversary.html | Harriman's Mark Anniversary | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/auto-men-reelect-president.html | Auto Men Re-elect President | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jane-goff-betrothed-bridetobe-of-christopher-h-murphy-senior-at.html | JANE GOFF BETROTHED; Bride-to-Be of Christopher H. Murphy, Senior at Brown | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/brazil-insurgents-talking-of-victory.html | BRAZIL INSURGENTS TALKING OF VICTORY | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/leona-kessler-betrothed.html | Leona Kessler Betrothed | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/security-bill-opposed-business-groups-attack-lower-benefit-age-for.html | SECURITY BILL OPPOSED; Business Groups Attack Lower Benefit Age for Women | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/new-colombian-newspaper.html | New Colombian Newspaper | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tourney-pairings-listed-by-psal-basketball-playoffs-slated-to-open.html | TOURNEY PAIRINGS LISTED BY P.S.A.L.; Basketball Playoffs Slated to Open at Garden March 5 --Title Game on March 22 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/knicks-bow-to-syracuse-in-double-overtime-and-suspend-dukes.html | Knicks Bow to Syracuse in Double Overtime and Suspend Dukes Indefinitely; NEW YORK BEATEN IN GARDEN, 108-107 Nationals Down Knicks, Who Ban and Fine Dukes Before Game-- Royals Nip Pistons Tied At 88 and 96-All Knicks Lack Precision Last-Period Bid Stopped | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/waldorf-calls-city-crew-after-maid-douses-fire.html | Waldorf Calls City Crew After Maid Douses Fire | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/barbara-carr-san-becomes-fiancee.html | BARBARA CARR SAN BECOMES FIANCEE | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/music-ormandy-leads-brahms-2d-work-substituted-for-the-violin.html | Music: Ormandy Leads Brahms' 2d; Work Substituted for the Violin Concerto Zino Francescatti, Ill, Unable to Appear | True | By Ross Parmenter | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-president-persuaded-george-washington-man-in-the-news-entertained.html | A President Persuaded; George Washington Man in the News Entertained Frequently The People Troubled Memory Too Good Cited 'Mature Reflections' | True | By Jay Walz Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/son-to-mrs-arnold-auerbach.html | Son to Mrs. Arnold Auerbach | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/war-criminal-freed-us-releases-nazi-linked-to-death-of-7-americans.html | WAR CRIMINAL FREED; U.S. Releases Nazi Linked to Death of 7 Americans | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/partisan-role-scored-butler-says-administration-misuses-regulatory.html | PARTISAN ROLE SCORED; Butler Says Administration Misuses Regulatory Agencies | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/auslanderwissner.html | Auslander--Wissner | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/thomas-chrystie-attorney-is-dead-alumni-trustee-of-columbia-was.html | THOMAS CHRYSTIE, ATTORNEY, IS DEAD; Alumni Trustee of Columbia Was Descendant of One of School's Founders Headed College Council Active in Law Groups | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/newcombe-takes-virus-treatment-but-dodger-pitcher-anxious-for-work.html | NEWCOMBE TAKES VIRUS TREATMENT; But Dodger Pitcher, Anxious for Work, Reports to Camp Despite His Illness Plans to Work Hard Arm Still to Be Tested | True | By Roscoe McGowen Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-lesson-for-poland.html | A LESSON FOR POLAND | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/farrell-seat-upheld-assembly-finds-manhattan-democrat-fully.html | FARRELL SEAT UPHELD; Assembly Finds Manhattan Democrat Fully Qualified | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/warfield-to-tour-baritone-will-sing-in-africa-near-east-and-europe.html | WARFIELD TO TOUR; Baritone Will Sing in Africa, Near East and Europe | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jail-for-smut-peddlers.html | Jail for Smut Peddlers | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/trading-declines-in-grain-futures-corn-rallies-briskly-to-close-58.html | TRADING DECLINES IN GRAIN FUTURES; Corn Rallies Briskly to Close 5/8 to 1Â·ÎC Cents Higher -- Soybeans Weak CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/theatre-strindberg-bill.html | Theatre: Strindberg Bill | True | By Brooks Atkinson | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/goetz-will-film-michener-story-producer-obtains-rights-to.html | GOETZ WILL FILM MICHENER STORY; Producer Obtains Rights to 'Sayonara'--To Make It for Warner Brothers Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dutch-criticize-jakarta-on-split-action-of-indonesia-in-ending.html | DUTCH CRITICIZE JAKARTA ON SPLIT; Action of Indonesia in Ending Union Called Violation of International Law | True | By Walter H. Waggoner Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/lord-trenchards-rites-british-leaders-at-service-for-noted-raf.html | LORD TRENCHARD'S RITES; British Leaders at Service for Noted R.A.F. Builder | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/neipriswaller.html | Neipris--Waller | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/scientists-report-gain-in-heart-disease-study.html | Scientists Report Gain In Heart Disease Study | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/city-men-advised-to-cycle-to-work-dr-paul-dudley-white-links.html | CITY MEN ADVISED TO CYCLE TO WORK; Dr. Paul Dudley White Links Exercise and a Lean Diet to Healthy Heart Action | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dee-ties-for-medal-hartsdale-pro-in-trio-at-68-in-houston-open-golf.html | DEE TIES FOR MEDAL; Hartsdale Pro in Trio at 68 in Houston Open Golf | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/marymount-alumna-a-prospective-bride.html | MARYMOUNT ALUMNA A PROSPECTIVE BRIDE | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/early-election-return-stevenson-group-gets-35-misdirected-to-gop.html | EARLY ELECTION RETURN; Stevenson Group Gets $35 Misdirected to G.O.P. | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/notes-on-college-sports-secret-ballot-for-ic-4a-nominations-to.html | Notes on College Sports; Secret Ballot for I.C. 4-A Nominations to Eliminate Snap Switches Title Search The Real Evil Silence at Annapolis | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/miss-fagenson-engaged-fiancee-of-alan-b-sugel-who-is-graduate-of.html | MISS FAGENSON ENGAGED; Fiancee of Alan B. Sugel, Who Is Graduate of Northwestern | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/freethrow-mark-set-at-35.html | Free-Throw Mark Set at 35 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/city-unit-approves-4-new-school-sites.html | CITY UNIT APPROVES 4 NEW SCHOOL SITES | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sparkman-asks-housing-aid.html | Sparkman Asks Housing Aid | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/rice-award-renewed-fellowship-at-columbia-will-be-given-for-5-years.html | RICE AWARD RENEWED; Fellowship at Columbia Will Be Given for 5 Years More | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/3645000-is-raised-by-ln-railroad.html | $3,645,000 IS RAISED BY L.&N. RAILROAD | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tydings-of-maryland-seeks-old-senate-seat.html | Tydings of Maryland Seeks Old Senate Seat | True | The New York Times | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/fifty-algerians-desert-in-clash-french-troops-in-search-for.html | FIFTY ALGERIANS DESERT IN CLASH; French Troops in Search for Them--Governor General Asks Record Budget Record Budget for Algeria Lacoste Issues Warning | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/the-clyde-knapps-have-son.html | The Clyde Knapps Have Son | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/equipment-makers-discussing-merger.html | EQUIPMENT MAKERS DISCUSSING MERGER | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/new-courthouse-to-rise-in-queens-12000000-edifice-in-kew-gardens.html | NEW COURTHOUSE TO RISE IN QUEENS; $12,000,000 Edifice in Kew Gardens Will House Prison --Work to Start March 1 New Courts and Prison Building to Rise in Queens | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/inflation-checks-win-in-commons-british-government-upheld-325-to.html | INFLATION CHECKS WIN IN COMMONS; British Government Upheld, 325 to 259, at Close of Two Days of Debate Measures Termed Inadequate INFLATION CHECKS WIN IN COMMONS Development Curb Scored | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-truman-on-writing-margaret-the-author-would-rather-be-tv-star.html | A TRUMAN ON WRITING; Margaret, the Author, Would Rather Be TV Star | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/austria-recognizes-israel.html | Austria Recognizes Israel | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bills-set-record-in-deadline-rush-sessions-total-now-7145-new-levy.html | BILLS SET RECORD IN DEADLINE RUSH; Session's Total Now 7,145 --New Levy Suggested for Heavy Trucks | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/west-europe-gets-inflation-warning.html | WEST EUROPE GETS INFLATION WARNING | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-agency-seeks-to-fill-key-jobs-minerals-mobilization-office-says.html | U.S. AGENCY SEEKS TO FILL KEY JOBS; Minerals Mobilization Office Says Industry Is Reluctant to Surrender Its Men DEFENSE DELAY FEARED 25,000-Member Engineering Institute Changes Name to Include Oil Group Problems in Titanium | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/joseph-dixon-promotes-three.html | Joseph Dixon Promotes Three | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/4-killed-in-turkish-quake.html | 4 Killed in Turkish Quake | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mrs-luce-arrives-ambassador-to-italy-making-plans-for-gronchi-visit.html | MRS. LUCE ARRIVES; Ambassador to Italy Making Plans for Gronchi Visit | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/czechs-print-molotov-text.html | Czechs Print Molotov Text | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/guzik-payoff-man-for-capone-is-dead.html | GUZIK, 'PAYOFF' MAN FOR CAPONE, IS DEAD | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/service-care-bill-gains-house-unit-backs-medical-insurance-for.html | SERVICE CARE BILL GAINS; House Unit Backs Medical Insurance for Dependents | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/neff-is-nominated-mopac-president.html | NEFF IS NOMINATED MOPAC PRESIDENT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gavilans-illness-defers-bout.html | Gavilan's Illness Defers Bout | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/test-of-air-raid-sirens-slated-for-noon-today.html | Test of Air Raid Sirens Slated for Noon Today | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/alabama-u-alumnus-urges-ban-on-coed.html | ALABAMA U. ALUMNUS URGES BAN ON CO-ED | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/juin-for-atom-bomb-building.html | Juin for Atom Bomb Building | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sports-of-the-times-a-strong-argument-quick-summation-educated-toe.html | Sports of The Times; A Strong Argument Quick Summation Educated Toe No Difference | True | By Arthur Daley | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/foreign-affairs-whats-wrong-with-the-wests-propaganda-propaganda.html | Foreign Affairs; What's Wrong With the West's Propaganda Propaganda Bureaucracy A Faith in Ultimate Values | True | By C.l. Sulzberger | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/austria-decides-to-join-council-of-europe-demonstrating-ideological.html | Austria Decides to Join Council of Europe, Demonstrating Ideological Ties to West | True | By John MacCormac Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/paperboard-output-up-production-for-week-rises-112-above-1955-level.html | PAPERBOARD OUTPUT UP; Production for Week Rises 11.2% Above 1955 Level | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-onehanded-trick-pilot-guides-his-burning-plane-from-wing-leaps-to.html | A ONE-HANDED TRICK; Pilot Guides His Burning Plane From Wing, Leaps to Safety | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/council-wavers-on-dodgers-park-it-meets-for-action-but-fear-of.html | COUNCIL WAVERS ON DODGERS' PARK; It Meets for Action but Fear of Defeat Delays Report on Sports Center Bill 8 DEMOCRATS OPPOSED 9 From Brooklyn All Out for Measure but Two-Thirds Vote Is Necessary Two-thirds Vote Doubtful | True | By Charles G. Bennett | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/flood-tax-aid-slated.html | Flood Tax Aid Slated | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/youth-cited-for-best-pal-poster.html | Youth Cited for Best P.A.L. Poster | True | The New York Times | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/heads-interamerican-unit.html | Heads Inter-American Unit | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dr-jonah-wise-is-75-visits-in-cincinnati-his-native-city-mark.html | DR. JONAH WISE IS 75; Visits in Cincinnati, His Native City, Mark Birthday | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/red-planes-for-argentina.html | Red Planes for Argentina | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/clothing-retailers-advised-to-educate-purchasing-public.html | Clothing Retailers Advised to Educate Purchasing Public | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/public-works-report.html | PUBLIC WORKS REPORT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bonn-arms-bills-face-new-threat-free-democrats-to-fight-them-unless.html | BONN ARMS BILLS FACE NEW THREAT; Free Democrats to Fight Them Unless Adenauer Puts Electoral Reform First Demand Reform First | True | By M.s. Handler Special to the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-correction.html | A Correction | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/5-die-in-flaming-plane-stratofreighter-crashes-near-palm-beach-air.html | 5 DIE IN FLAMING PLANE; Stratofreighter Crashes Near Palm Beach Air Force Base | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/korea-gis-term-is-reduced.html | Korea G.I.'s Term Is Reduced | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jack-to-lead-parade-borough-president-is-grand-marshal-for-k-of-c.html | JACK TO LEAD PARADE; Borough President Is Grand Marshal for K. of C. Today | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/coast-conference-lifts-ban.html | Coast Conference Lifts Ban | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jamaica-ave-will-be-closed.html | Jamaica Ave. Will Be Closed | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/prague-pushing-farm-socialism-determined-to-bring-land-under-state.html | PRAGUE PUSHING FARM SOCIALISM; Determined to Bring Land Under State Domination Like Rest of Economy How the Land Is Owned The Most Advanced Types | True | By Sydney Gruson Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-indoor-tennis-will-start-today-seixas-heads-americans-in-seventh.html | U.S. INDOOR TENNIS WILL START TODAY; Seixas Heads Americans in Seventh Regiment Event—Davidson in Field of 12 Australian in Field Seixas to Play Lurie | True | By Allison Danzig | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/breed-winners-at-dog-show.html | Breed Winners at Dog Show | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/britains-rising-worker-thrives-as-key-man-in-the-welfare-state.html | Britain's Rising Worker Thrives As Key Man in the Welfare State; Middle Class Is Squeezed as Industrial Employes Profit From Security and Better Pay Than Ever Before Middle Class Deteriorates Wage Level Kept High | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/missions-receipts-up-presbyterians-report-a-record-sum-for-work.html | MISSIONS RECEIPTS UP; Presbyterians Report a Record Sum for Work Abroad | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/benefit-planned-by-sclerosis-unit-womens-division-of-chapter-here.html | BENEFIT PLANNED BY SCLEROSIS UNIT; Women's Division of Chapter Here to Hold Fashion Show and Luncheon March 7 | True | Will Weissberg | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/about-new-york-medical-alumni-group-picks-layman-as-head-loews.html | About New York; Medical Alumni Group Picks Layman as Head --Loew's Stockholders to Meet in Theatre | True | By Meyer Berger | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/brooklyn-playground-opened.html | Brooklyn Playground Opened | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/prices-of-cotton-mostly-higher-march-is-unchanged-other-months-up-1.html | PRICES OF COTTON MOSTLY HIGHER; March Is Unchanged, Other Months Up 1 to 23 Points After Irregular Opening | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-far-in-lead-in-use-of-paper-study-of-110-nations-shows-canada.html | U.S. FAR IN LEAD IN USE OF PAPER; Study of 110 Nations Shows Canada Second With Level of 280 Lbs. Per Capita Covers 110 Countries | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/educators-weigh-big-school-issues-reading-the-gifted-child-and.html | EDUCATORS WEIGH BIG SCHOOL ISSUES; Reading, the Gifted Child and Morale Among Problems Pondered by 18,000 EISENHOWER IS HONORED Gold Keys Are Awarded to Him and to His Kansas Teacher of 50 Years Ago | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/antiaircraft-display-today.html | Anti-Aircraft Display Today | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/turnover-quickens-in-demand-deposits.html | TURNOVER QUICKENS IN DEMAND DEPOSITS | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ship-launchings-increase-for-55-1447-hulls-go-down-ways-us-drops-to.html | SHIP LAUNCHINGS INCREASE FOR '55; 1,447 Hulls Go Down Ways -- U.S. Drops to Twelfth in World Standings | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/inquiry-and-remedy.html | INQUIRY AND REMEDY | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/new-floods-batter-west-coast-areas.html | NEW FLOODS BATTER WEST COAST AREAS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/czechs-lay-crash-to-a-us-balloon-say-airliner-in-which-22-died-hit.html | CZECHS LAY CRASH TO A U.S. BALLOON; Say Airliner in Which 22 Died Hit Device That Was Sent From West Germany Plane Was At 4,000 Feet Most Serious of Charges Balloons as Cause Doubted U.S. Has No Evidence of Charge | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/presidents-friend-named-in-tax-case.html | PRESIDENTS FRIEND NAMED IN TAX CASE | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-offers-bill-regulation-plan-is-similar-to-one-vetoed-by.html | G.O.P. OFFERS BILL; Regulation Plan Is Similar to One Vetoed by Governor | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/calhoun-to-meet-fullmer.html | Calhoun to Meet Fullmer | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/education-news-cited-growing-coverage-by-press-praised-at-atlantic.html | EDUCATION NEWS CITED; Growing Coverage by Press Praised at Atlantic City | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/business-lease-taken-in-queens-supreme-donut-corp-to-use-new.html | BUSINESS LEASE TAKEN IN QUEENS; Supreme Donut Corp. to Use New Maspeth Building-- Deals on Long Island | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/saw-mill-extension-opens.html | Saw Mill Extension Opens | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dulles-will-face-sweeping-review-of-foreign-policy-furor-on-arms.html | DULLES WILL FACE SWEEPING REVIEW OF FOREIGN POLICY; Furor on Arms for Mideast Spurs Demand in Congress for Full-Scale Inquiry CHANGING STAND SCORED Lack of Strategy to Meet Soviet Bid for Alliances Charged by Critics Third Controversy of Kind DULLES WILL FACE INQUIRY ON POLICY Factors in Critical Mood Loss of Initiative Seen Earlier Difficulties Recalled No Agreement on Program A New Set of Conditions | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/canadian-wheat-for-germany.html | Canadian Wheat for Germany | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/arms-mixup-aids-soviet-and-saudis-us-actions-increase-their.html | ARMS MIX-UP AIDS SOVIET AND SAUDIS; U.S. Actions Increase Their Prestige in Arab World ARMS MIX-UP AIDS SOVIET AND SAUDIS | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-envoy-sees-mollet.html | U.S. Envoy Sees Mollet | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/laboratory-to-benefit-bazaar-in-brooklyn-next-week-to-aid-nephrosis.html | LABORATORY TO BENEFIT; Bazaar in Brooklyn Next Week to Aid Nephrosis Research | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/house-votes-inquiry-funds.html | House Votes Inquiry Funds | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/medical-society-to-mark-150-years.html | MEDICAL SOCIETY TO MARK 150 YEARS | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/aerotrain-trips-to-start-sunday-pennsylvania-flier-to-make-new.html | AEROTRAIN TRIPS TO START SUNDAY; Pennsylvania Flier to Make New York-Pittsburgh Runs in 7Â½ Hours Each Day | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/greeces-opposition-to-challenge-vote.html | GREECE'S OPPOSITION TO CHALLENGE VOTE | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/harold-m-long-dies-executive-in-canadian-iron-and-steel-industry.html | HAROLD M. LONG DIES; Executive in Canadian Iron and Steel Industry Was 56 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/2-syrian-proposals-rejected-by-israel.html | 2 SYRIAN PROPOSALS REJECTED BY ISRAEL | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/assembly-group-votes-bank-bill-measure-to-allow-suburban-savings.html | ASSEMBLY GROUP VOTES BANK BILL; Measure to Allow Suburban Savings Branches Is Sent to the Floor | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/south-africa-curbs-exchange.html | South Africa Curbs Exchange | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/vamps-bill-passes-albany-senate-puts-firemen-under-compensation-law.html | VAMPS BILL PASSES; Albany Senate Puts Firemen Under Compensation Law | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/widow-is-seized-in-narcotic-case-girl-scout-leader-accused-of.html | WIDOW IS SEIZED IN NARCOTIC CASE; Girl Scout Leader Accused of Peddling--Hunt On for Dealer Who Skipped Bail | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/diplomacy-led-her-to-show-dogs-mrs-tyson-became-poodle-fancier-as.html | Diplomacy Led Her to Show Dogs; Mrs. Tyson Became Poodle Fancier as Embassy Guest She Searched Alone A Frequent Winner | True | By Gordon S. White Jr.william Brown | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/florida-exgovernor-to-run.html | Florida Ex-Governor to Run | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/brazilian-coffee-falls-days-limit-all-such-contracts-slump-2c-other.html | BRAZILIAN COFFEE FALLS DAYS LIMIT; All Such Contracts Slump 2c -- Other Commodities Irregularly Higher | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/wanamaker-space-is-leased-by-bank.html | WANAMAKER SPACE IS LEASED BY BANK | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/expansion-outlay-up-british-american-oil-expects-to-spend-56.html | EXPANSION OUTLAY UP; British American Oil Expects to Spend $56 Million in '55 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/idaho-state-five-wins-title.html | Idaho State Five Wins Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/hw-ferguson-officer-elected-to-directorate.html | H.W. Ferguson Officer Elected to Directorate | True | Rebman | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/mrs-john-a-papps-has-son.html | Mrs. John A. Papps Has Son | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/nancy-j-golding-is-future-bride-exstudent-at-northwestern-engaged.html | NANCY J. GOLDING IS FUTURE BRIDE; Ex-Student at Northwestern Engaged to Harold St. John Jr., a Marine Veteran | True | Special to The New York Times.Augusta Berns | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/aga-khans-health-improves.html | Aga Khan's Health Improves | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/rubber-plant-to-be-revamped.html | Rubber Plant to Be Revamped | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/india-rejects-us-visa-plan.html | India Rejects U.S. Visa Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/archives/new-bergen-road-may-cross-jersey-meyner-discloses-plan-as-he-meets.html | NEW BERGEN ROAD MAY CROSS JERSEY; Meyner Discloses Plan as He Meets Passaic Delegation on Routing Problems Sees Difficulties in Route | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-is-sued-by-widow-100000-sought-for-death-of-exofficer-in-bomber.html | U.S. IS SUED BY WIDOW; $100,000 Sought for Death of Ex-Officer in Bomber | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mississippi-would-shut-school-accepting-negro.html | Mississippi Would Shut School Accepting Negro | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/critical-paper-barred-south-african-writer-ousted-from-parliament.html | CRITICAL PAPER BARRED; South African Writer Ousted From Parliament Sessions | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bomb-fells-man-at-penn-station-attendant-74-severely-hurt-in.html | BOMB FELLS MAN AT PENN STATION; Attendant, 74, Severely Hurt in Lavatory Blast--Police Seek 2 for Questioning | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/jewish-group-plans-fete.html | Jewish Group Plans Fete | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/peru-says-forces-of-rebels-dwindle.html | PERU SAYS FORCES OF REBELS DWINDLE | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/heath-mc-steele-industrialist-71.html | HEATH M'C. STEELE, INDUSTRIALIST, 71 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/interior-fund-bill-passed.html | Interior Fund Bill Passed | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/kefauver-urges-voting-age-of-18-accuses-gop-of-forcing-washington.html | KEFAUVER URGES VOTING AGE OF 18; Accuses G.O.P. of Forcing Washington Regimentation --Enters Florida Race Kefauver in Florida Race Olson Backs Kefauver | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bipartisan-study-of-gifts-backed-by-senate-chiefs-eightman-panel-is.html | BIPARTISAN STUDY OF 'GIFTS' BACKED BY SENATE CHIEFS; Eight-Man Panel Is Sought for Wider Inquiry --George Unit Resumes Tuesday Offer Rejected By Case 2 PARTIES AGREE TO 'GIFTS' INQUIRY Gore May Head Panel Amendment Suggested | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/cerv-of-yankees-agrees-to-terms-outfielder-and-clubs-best-pinch.html | CERV OF YANKEES AGREES TO TERMS; Outfielder and Club's Best Pinch Hitter 33d Bomber to Accept 1956 Pact | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mrs-wetzel-advances-3-other-seeded-players-gain-in-us-squash.html | MRS. WETZEL ADVANCES; 3 Other Seeded Players Gain in U.S. Squash Racquets | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dr-matthew-s-levitas-physician-dies-former-surgeon-general-of-the.html | Dr. Matthew S. Levitas, Physician, Dies; Former Surgeon General of the V.F.W. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gwinn-faces-fight-representative-to-be-opposed-in-primary-by.html | GWINN FACES FIGHT; Representative to Be Opposed in Primary by Armbruster | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/fcc-aide-backs-subscription-tv-commissioner-lee-suggests-trial.html | F.C.C. AIDE BACKS SUBSCRIPTION TV; Commissioner Lee Suggests Trial Run--Sees No Value in Public Hearings Says F.C.C. Has Power to Rule | True | By Val Adams | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/westinghouse-talks-go-on.html | Westinghouse Talks Go On | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/world-unit-studies-migration-aid-need.html | WORLD UNIT STUDIES MIGRATION AID NEED | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/virginia-celebrates-wilson-centennial.html | VIRGINIA CELEBRATES WILSON CENTENNIAL | True | Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ford-lists-3-british-cars.html | Ford Lists 3 British Cars | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/atrocities-inquiry-set-house-group-will-investigate-acts-by.html | 'ATROCITIES INQUIRY SET; House Group Will Investigate Acts by Communist China | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/small-fire-routs-300-pupils.html | Small Fire Routs 300 Pupils | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/james-e-cummings-catholic-unit-aide.html | JAMES E. CUMMINGS, CATHOLIC UNIT AIDE | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/5-projects-voted-to-rush-missiles-house-unit-acts-in-race-with.html | 5 PROJECTS VOTED TO RUSH MISSILES; House Unit Acts in Race With Soviet--Twining Sees Gains by Russians Soviet Research Cited | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dance-slated-here-for-russian-easter.html | DANCE SLATED HERE FOR RUSSIAN EASTER | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/food-red-white-wine-lehmanns-prepares-valuable-primer-to-mark-its.html | Food: Red, White Wine; Lehmann's Prepares Valuable Primer To Mark Its Move to New Quarters | True | By Jane Nickerson | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-seeks-views-on-a-wheat-pact-asks-other-nations-whether-they.html | U.S. SEEKS VIEWS ON A WHEAT PACT; Asks Other Nations Whether They Would Join Without Britain--Outlook Dim Outlook Is Negative U.S. SEEKS VIEWS ON A WHEAT PACT AUSTRALIA CRITICAL | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/rocheschurig.html | Roche--Schurig | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/times-editor-sets-goal-for-writers.html | TIMES EDITOR SETS GOAL FOR WRITERS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/russia-is-spending-3200000-for-machinery-and-seed-in-us.html | Russia Is Spending $3,200,000 For Machinery and Seed in U.S. | True | By Charles E. Egan Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mallory-back-from-chile.html | Mallory Back From Chile | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/in-one-suitcase-a-capsule-caribbean-wardrobe.html | In One Suitcase: A Capsule Caribbean Wardrobe | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/west-indies-cricketers-win.html | West Indies Cricketers Win | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mainbocher-show-points-up-youth-and-chic-design-the-important.html | Mainbocher Show Points Up Youth And Chic Design; The Important Trends | True | By Dorothy Hawkins | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tax-myopia-at-albany.html | TAX MYOPIA AT ALBANY | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/callahans-are-honored-rowing-brothers-feted-by-new-york-ac-group.html | CALLAHANS ARE HONORED; Rowing Brothers Feted by New York A.C. Group | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ceylon-names-un-delegate.html | Ceylon Names U.N. Delegate | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/news-of-advertising-and-marketing-ham-for-easter-new-business.html | News of Advertising and Marketing; Ham for Easter New Business People Notes Blue Coal Corporation Appoints Ad Manager | True | Barbero | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/huntington-trio-wins-sets-back-cornell-reds-138-in-sherman-cup-polo.html | HUNTINGTON TRIO WINS; Sets Back Cornell Reds, 13-8, in Sherman Cup Polo | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/calgary-gets-mastrogiovanni.html | Calgary Gets Mastrogiovanni | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/parkway-closed-to-3wheel-car-court-and-minister-are-amazed-made.html | Parkway Closed to 3-Wheel Car; Court and Minister Are Amazed; Made Inquiries About Roads | True | The New York Times | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/nehru-visits-british-carrier.html | Nehru Visits British Carrier | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/queen-of-ocean-tankers-holds-court-for-a-hasbeen.html | Queen of Ocean Tankers Holds Court for a Has-Been | True | By Jacques Nevard Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/about-art-and-artists-annual-exhibition-at-national-academy-of.html | About Art and Artists; Annual Exhibition at National Academy of Design Opens to Public Tomorrow | True | By Howard Devree | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/freight-rise-suspended-canada-bars-increase-in-rail-rates-on.html | FREIGHT RISE SUSPENDED; Canada Bars Increase in Rail Rates on Western Lumber | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/cleric-has-visa-trouble-armenian-patriarch-forced-to-put-off.html | CLERIC HAS VISA TROUBLE; Armenian Patriarch Forced to Put Off Jerusalem Council | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/price-rises-announced-west-virginia-pulp-and-paper-to-make-3-to-6.html | PRICE RISES ANNOUNCED; West Virginia Pulp and Paper to Make 3 to 6% Advances | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/calumet-farm-entry-runs-one-two-at-hialeah-park-hartack-is-victor.html | Calumet Farm Entry Runs One, Two at Hialeah Park; HARTACK IS VICTOR WITH 1-2 FAVORITE Amoret Defeats Stablemate, Miss Arlette, by a Neck-- Mabelky Finishes Third Hartack Paces Jockeys Workout Aid to Nashua | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/edwin-franko-goldman-dies-bandmaster-and-composer-78-conductor-of.html | Edwin Franko Goldman Dies; Bandmaster and Composer, 78; Conductor of Outdoor Summer Concerts in Central and Prospect Parks Wrote 'On the Mall,' Many Other Marches Never Missed Concert Wrote Books on Bands | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/car-tax-plan-fought-aaa-tells-house-hearing-trucks-should-pay-more.html | CAR TAX PLAN FOUGHT; A.A.A. Tells House Hearing Trucks Should Pay More | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/columbia-track-victor-lions-defeat-rutgers-fifth-year-in-row-73-to1.html | COLUMBIA TRACK VICTOR; Lions Defeat Rutgers Fifth Year in Row, 73 to 35 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/records-are-set-by-bf-goodrich-55-sales-climbed-197-net-was-up.html | RECORDS ARE SET BY B.F. GOODRICH; '55 Sales Climbed 19.7%-- Net Was Up 20.2%--Other Company Reports ROBERT GAIR COMPANY STEEP ROCK IRON MINES COMPANIES ISSUE INCOME FIGURES AMERICAN STANDARD BRIGGS & STRATTON CORP. CARTER OIL COMPANY CONTINENTAL BAKING WINN=DIXIE STORES, INC. FRASER COMPANIES, LTD. GENERAL CEMENT CO. LACLEDE STEEL CO. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/kings-point-to-give-59-degrees-friday.html | KINGS POINT TO GIVE 59 DEGREES FRIDAY | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/broady-is-disbarred-court-acts-against-lawyer-sentenced-for.html | BROADY IS DISBARRED; Court Acts Against Lawyer Sentenced for Wiretapping | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/w-sammons-sr-who-who-head-publisher-of-volume-of-us-notables-dies.html | W. SAMMONS SR., 'WHO'S WHO HEAD; Publisher of Volume of U.S. Notables Dies at 67--Set Rigid Rules for Listings Arbiter of Personalities | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/books-of-the-times-a-scholarly-introduction.html | Books of The Times; A Scholarly Introduction | True | By Orville Prescott | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/from-rags-to-riches-with-3m-how-300-grew-to-1056000-300-investment.html | From Rags to Riches With 3-M: How $300 Grew to $1,056,000; $300 INVESTMENT WORTH $1,056,000 | True | By Richard Rutter | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/three-red-sox-players-sign.html | Three Red Sox Players Sign | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/book-by-justice-douglas-held-libelous-of-briton.html | Book by Justice Douglas Held Libelous of Briton | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/excerpts-from-talks-by-bulganin-and-kagnovich-heavy-industry.html | Excerpts From Talks by Bulganin and Kagnovich; Heavy Industry Stressed Main Tasks Cited Goal in Steel Set Power Grid Projected Need for Scientists Armed Might Cited Use of Trailers Urged | True | By Marshal Bulganin | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/cio-offers-plan-for-union-funds-state-group-suggests-way-to-rid.html | C.I.O. OFFERS PLAN FOR UNION FUNDS; State Group Suggests Way to Rid Welfare Systems of Corrupt Influence | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/brooklyn-travel-again-delayed-by-mishaps-on-bmt-and-irt.html | Brooklyn Travel Again Delayed By Mishaps on B.M.T. and I.R.T. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tv-review-will-rogers-jr-bows-with-format-trouble.html | TV Review; Will Rogers Jr. Bows With Format Trouble | True | By Jack Gould | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/poujadist-tactics-bedevil-assembly.html | POUJADIST TACTICS BEDEVIL ASSEMBLY | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/2-fined-5000-each.html | 2 Fined $5,000 Each | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/5th-atom-submarine-started.html | 5th Atom Submarine Started | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/indianpakistani-clash-on-border-isle-reported.html | Indian-Pakistani Clash On Border Isle Reported | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bar-group-backs-social-security-delegates-vote-10025-for-compulsory.html | BAR GROUP BACKS SOCIAL SECURITY; Delegates Vote 100-25 for Compulsory Coverage After Fight by Conservatives Other Actions Listed | True | By Luther A. Huston Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/andrews-beats-kilgore-st-paul-fighter-easy-victor-in-miami-beach.html | ANDREWS BEATS KILGORE; St. Paul Fighter Easy Victor in Miami Beach Contest | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/165000000-new-financing-authorized-for-ny-telephone.html | $165,000,000 New Financing Authorized for N.Y. Telephone | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/girl-scout-center-to-open.html | Girl Scout Center to Open | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/ice-repels-explosives-antarctic-party-fails-to-cut-path-through-bay.html | ICE REPELS EXPLOSIVES; Antarctic Party Fails to Cut Path Through Bay | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/pension-rise-sought-for-odwyer-again.html | PENSION RISE SOUGHT FOR O'DWYER AGAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/texas-court-jails-a-silent-publisher.html | TEXAS COURT JAILS A SILENT PUBLISHER | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/expert-predicts-missiles-killer-german-rocket-man-asserts-in.html | EXPERT PREDICTS MISSILES KILLER; German Rocket Man Asserts in Capital They Will Be 'Sitting Ducks' Soon Red Tape Attacked Weapon's Range is 200 Miles | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bill-seeks-to-give-vote-to-the-capital.html | BILL SEEKS TO GIVE VOTE TO THE CAPITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/hardbox-cigarette-trend-inspires-a-packing-machine.html | Hard-Box Cigarette Trend Inspires a Packing Machine | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/fiftytwo-still-at-it.html | FIFTY-TWO STILL AT IT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/rights-are-offered-by-indiana-utility.html | RIGHTS ARE OFFERED BY INDIANA UTILITY | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bonds-are-placed-by-indianapolis-sanitary-district-issue-of.html | BONDS ARE PLACED BY INDIANAPOLIS; Sanitary District Issue of $17,970,000 Goes to Harris Trust & Savings Group Rochester, N.Y. Cook County, Ill. Montgomery County, Md. El Paso, Tex, New York School District Rush, N.Y. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/wings-beat-bruins-41-detroit-takes-second-place-from-rangers-sextet.html | WINGS BEAT BRUINS, 4-1; Detroit Takes Second Place From Rangers' Sextet | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/criticisms-evoke-stevenson-reply-candidate-agrees-on-faulty.html | CRITICISMS EVOKE STEVENSON REPLY; Candidate Agrees on Faulty Coordination but Disputes Other Truman Charges Cites Role in State Text of the Reply 'I Was Governor' 'Bluntly Forthright' | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/plunge-kills-intruder-man-had-terrified-woman-in-fifth-floor.html | PLUNGE KILLS INTRUDER; Man Had Terrified Woman in Fifth Floor Apartment | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/lobbyists-report-3month-activity-farmer-labor-sugar-and-gas-and-oil.html | LOBBYISTS REPORT 3-MONTH ACTIVITY; Farmer, Labor, Sugar and Gas and Oil Organizations Led Year-End Spending Real Estate Boards Active List of Other Groups | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/reds-act-to-join-civil-rights-push-seek-full-role-in-struggle-of.html | REDS ACT TO JOIN CIVIL RIGHTS PUSH; Seek 'Full Role' in Struggle of Negroes in the South-- N.A.A.C.P. Warns Units | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/red-attack-imminent-quemoy-chief-warns.html | Red Attack 'Imminent,' Quemoy Chief Warns | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/rangers-and-leafs-at-garden-tonight.html | RANGERS AND LEAFS AT GARDEN TONIGHT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/a-sunny-idea-shines-in-frigid-michigan.html | A Sunny Idea Shines In Frigid Michigan | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/twins-14-indicted-for-murder.html | Twins, 14, Indicted for Murder | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/commodity-index-up-prices-rose-to-887-monday-from-886-last-friday.html | COMMODITY INDEX UP; Prices Rose to 88.7 Monday From 88.6 Last Friday | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/home-colony-planned-60-houses-to-be-built-on-a-site-bought-at.html | HOME COLONY PLANNED; 60 Houses to Be Built on a Site Bought at Chappaqua | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/israel-bids-150000-enroll-to-bolster-border-defense-bengurion-makes.html | Israel Bids 150,000 Enroll To Bolster Border Defense; Ben-Gurion Makes Appeal to Unions--Settlers Sought for Elath Israel Asks 150,000 Volunteers To Bolster Her Border Defense Settlers Reinforce Elath Heat Bakes Area First Big Migration | True | Special to The New York Times.By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/temperature-dips-to-coldest-of-year.html | TEMPERATURE DIPS TO COLDEST OF YEAR | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/more-gifts-asked-for-universities-business-and-industry-not.html | MORE GIFTS ASKED FOR UNIVERSITIES; Business and Industry Not Contributing Enough, Pusey Tells Bond Club Here | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/blast-jolts-buenos-aires.html | Blast Jolts Buenos Aires | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-track-team-faces-stern-test-qualifiers-in-olympic-trials-to-be.html | U.S. TRACK TEAM FACES STERN TEST; Qualifiers in Olympic Trials to Be Required to Prove Fitness Before Departure | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/sidelights-a-hint-to-fords-stockholders-one-solution-slow-day-a.html | Sidelights; A Hint to Ford's Stockholders One Solution Slow Day A Dissenter Not So Remote Miscellany | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/copeland-gives-recital-pianist-a-friend-of-debussy-in-benefit-for.html | COPELAND GIVES RECITAL; Pianist, a Friend of Debussy, in Benefit for Whitman School | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/another-crockett-a-marksman.html | Another Crockett a Marksman | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/argentina-gets-economic-unit.html | Argentina Gets Economic Unit | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/copper-price-up-in-canada.html | Copper Price Up in Canada | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/training-ship-to-visit-port.html | Training Ship to Visit Port | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/alien-students-stay-limited.html | Alien Students' Stay Limited | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/schur-at-town-hall-pianist-plays-mendelssohn-schubert-and-schumann.html | SCHUR AT TOWN HALL; Pianist Plays Mendelssohn, Schubert and Schumann | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/retired-air-general-joins-lewisohn-board.html | Retired Air General Joins Lewisohn Board | True | Robert Cox | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/propaganda-reply-urged.html | Propaganda Reply Urged | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dividend-raised-by-carnation-co-quarterly-payment-to-be-75c-against.html | DIVIDEND RAISED BY CARNATION CO.; Quarterly Payment to Be 75c Against Previous 50c--3-for-1 Split Proposed ELIZABETHTOWN WATER OTHER DIVIDEND NEWS COMPANY BOARDS ACT ON DIVIDENDS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/realty-financing.html | REALTY FINANCING | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/washington-honor-is-paid-by-masons.html | WASHINGTON HONOR IS PAID BY MASONS | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/alabama-indicts-115-in-negro-bus-boycott-alabama-indicts-115-in-bus.html | Alabama Indicts 115 In Negro Bus Boycott; ALABAMA INDICTS 115 IN BUS BOYCOTT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/control-of-schools-by-gop-decried.html | CONTROL OF SCHOOLS BY G.O.P. DECRIED | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/linseed-oil-price-up-02c.html | Linseed Oil Price Up 0.2c | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bloodhound-wins-laurels-in-breed-fancy-bombardier-seeks-to-regain.html | BLOODHOUND WINS LAURELS IN BREED; Fancy Bombardier Seeks to Regain Top Boston Spot-- Robin Hill Brigade First Show Draws 1,358 Dogs Sawyer's Dane Triumphs | True | By John Rendel Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/swim-record-set-by-dawn-fraser-her-1045-for-110-yards-is-faster.html | SWIM RECORD SET BY DAWN FRASER; Her 1:04.5 for 110 Yards Is Faster Than World Mark for Shorter 100 Meters | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/polio-vaccine-backed.html | Polio Vaccine Backed | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/court-favors-deal-by-fairbanks-morse.html | COURT FAVORS DEAL BY FAIRBANKS, MORSE | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/miss-whittall-fiancee-wellesley-alumna-is-engaged-to-david-nelson.html | MISS WHITTALL FIANCEE; Wellesley Alumna Is Engaged to David Nelson Hoadley | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/farley-man-is-approved-morgan-confirmed-at-albany-veterans-chief-is.html | FARLEY MAN IS APPROVED; Morgan Confirmed at Albany -- Veterans Chief Is Sworn | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/defenders-lead-in-bridge-finals-last-years-vanderbilt-cup-winners.html | DEFENDERS LEAD IN BRIDGE FINALS; Last Year's Vanderbilt Cup Winners Take 3,100-Point Advantage in Contest | True | By George Rapee | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/new-sarena-inquiry-blocked.html | New Sarena Inquiry Blocked | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/frankfort-stock-exch.html | FRANKFORT STOCK EXCH. | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/pakistan-is-made-islamic-republic-title-voted-into-constitution.html | PAKISTAN IS MADE ISLAMIC REPUBLIC; Title Voted Into Constitution Over Hindu Opposition-- President to Be Moslem | True | By John P. Callahan Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/news-of-interest-in-shipping-field-pacific-ship-group-reelects.html | NEWS OF INTEREST IN SHIPPING FIELD; Pacific Ship Group Re-Elects Mayer President--Stanvac Orders Two Tankers Two Ships Bought Abroad U.S. Lines Names Keating Navy to Charter Ships | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/utility-report.html | UTILITY REPORT | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/full-senate-supports-study-of-us-secrecy.html | Full Senate Supports Study of U.S. Secrecy | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tokyo-seeks-alien-tax-rise.html | Tokyo Seeks Alien Tax Rise | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/american-sextet-gains-54-triumph-goal-by-olson-decides-game-in.html | AMERICAN SEXTET GAINS 5-4 TRIUMPH; Goal by Olson Decides Game in England--Four Players Penalized for Fighting | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-in-suffolk-rebukes-shapiro-says-report-on-ticket-fixes.html | G.O.P. IN SUFFOLK REBUKES SHAPIRO; Says Report on Ticket Fixes Suppressed Evidence and Distorted the Facts Challenges "Fix" Label | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gop-senators-back-cia-check-policy-group-brushes-aside-eisenhowers.html | G.O.P. SENATORS BACK C.I.A. CHECK; Policy Group Brushes Aside Eisenhower's Opposition to Congressional Group Bridges Not Impressed | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/mr-trumans-memoirs-campaign-analysis-installment-28-excerpts-from.html | Mr. Truman's Memoirs: Campaign Analysis; INSTALLMENT 28, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/changes-weighed-in-parkway-bill-westchester-officials-confer-in.html | CHANGES WEIGHED IN PARKWAY BILL; Westchester Officials Confer in Albany on Ways to Win Approval of Harriman Meeting 'Extremely Friendly' | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/hurdles-racing-at-delaware.html | Hurdles Racing at Delaware | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tv-film-authors-gain-rises-in-pay-writers-guild-membership-ratifies.html | TV FILM AUTHORS GAIN RISES IN PAY; Writers Guild Membership Ratifies New Pact With Movie Companies | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/harriman-says-hell-veto-gop-tax-cut-bills-again-senate-in-speedy.html | Harriman Says He'll Veto G.O.P. Tax Cut Bills Again; Senate in Speedy Action HARRIMAN PLANS TO VETO TAX BILLS | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/republic-fund-extends-grant.html | Republic Fund Extends Grant | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/salvadorans-make-bid-opposition-asks-government-candidate-be.html | SALVADORANS MAKE BID; Opposition Asks Government Candidate Be Disqualified | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/airline-suggests-a-threelayer-plan-for-packing.html | Airline Suggests a Three-Layer Plan for Packing | True | By Agnes McCarty | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bricker-asks-curb-on-network-power.html | BRICKER ASKS CURB ON NETWORK POWER | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/business-records-bankruptcy-proceedings-assigments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGMENTS | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/dr-m-wassermann-bacteriologist-73.html | DR. M. WASSERMANN, BACTERIOLOGIST, 73 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/12-stock-dividend-proposed.html | 12% Stock Dividend Proposed | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/navy-selects-belichick-as-football-team-aide.html | Navy Selects Belichick As Football Team Aide | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/stocks-continue-rally-in-london-rise-helped-by-chancellors-report.html | STOCKS CONTINUE RALLY IN LONDON; Rise Helped by Chancellor's Report That Curbs Against Inflation Are Adequate | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/paris-yields-to-diem-agrees-to-withdraw-troops-from-south-vietnam.html | PARIS YIELDS TO DIEM; Agrees to Withdraw Troops From South Vietnam | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/us-asks-survey-in-european-cold-ambassadors-in-19-lands-including-4.html | U.S. ASKS SURVEY IN EUROPEAN COLD; Ambassadors in 19 Lands, Including 4 in Soviet Bloc, Told to Specify Needs French Report 'Disaster' Death Toll at 747 | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/britain-organizing-an-antired-brigade.html | BRITAIN ORGANIZING AN ANTI-RED BRIGADE | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/10-rca-fellowships-employes-to-get-about-3500-a-year-while-in.html | 10 R.C.A. FELLOWSHIPS; Employes to Get About $3,500 a Year While in School | True | | 1984-03-05 | RE0000196494 | B00000579439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/bela-kun-record-cleared-as-reds-rewrite-history-bela-kun-is.html | Bela Kun Record Cleared As Reds Rewrite History; Bela Kun Is Restored to Grace, Soviet Purged Hungarian in 30's Kun Was a 'Trotskyite' Portrait Was Missing Visit to Spain Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/the-proceedings-in-washington-yesterday-feb-21-1956-the-president.html | The Proceedings In Washington; YESTERDAY (Feb. 21, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Feb. 22, 1956) | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/state-tourist-lag-seen-legislature-urged-to-set-up-winter-sports.html | STATE TOURIST LAG SEEN; Legislature Urged to Set Up Winter Sports Study | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/lions-win-7855-for-73-loop-mark-first-victory-in-last-three-ivy.html | LIONS WIN, 78-55, FOR 7-3 LOOP MARK; First Victory in Last Three Ivy Duels for Columbia-- Manhattan Scores, 88-66 Jaspers Victors in Rally N.C. State Triumphs, 79--73 | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/gets-jersey-mortgage-post.html | Gets Jersey Mortgage Post | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/what-is-a-blue-chip-survey-yields-expert-definitions-but.html | What Is a Blue Chip?; Survey Yields Expert Definitions, but Identifying Quality Stocks Isn't Easy BLUE CHIPS FOUND HARD TO IDENTIFY | True | By Burton Crane | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/tass-chief-silent-on-red-spy-links-denies-any-espionage-but-refuses.html | TASS CHIEF SILENT ON RED SPY LINKS; Denies Any Espionage but Refuses to Tell Inquiry About Associations New Phase of Inquiry Four Lawyers Called Robison's Action Backed | True | By C.p. Trussell Special To The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/29-more-arrests-mark-li-strike-republic-reported-ready-to-drop.html | 29 MORE ARRESTS MARK L.I. STRIKE; Republic Reported Ready to Drop Efforts to Operate 29 MORE ARRESTS MARK L.I. STRIKE Skirmishes Are Renewed Ride Train Into Plant | True | Special to The New York Times. | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-22 | 1956-02-22 | https://www.nytimes.com/1956/02/22/archives/the-proceedings-in-albany-yesterday-feb-21-1956-the-governor-the.html | The Proceedings In Albany; YESTERDAY (Feb. 21, 1956) THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY (Feb. 22, 1956) | True | | 1984-03-05 | RE0000196494 | B00000579439 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/greek-premier-sees-victory-of-161-seats.html | GREEK PREMIER SEES VICTORY OF 161 SEATS | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/child-to-mrs-cb-jellinghaus.html | Child to Mrs. C.B. Jellinghaus | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/release-of-u235-boon-to-industry-atom-experts-hail-move-as-the.html | RELEASE OF U-235 BOON TO INDUSTRY; Atom Experts Hail Move as the Start of New Era in Commercial Development | True | By Anthony Lewis Special To The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/books-of-the-times-amis-hero-has-his-defects-paul-flouts-story.html | Books of The Times; Amis' Hero Has His Defects Paul Flouts Story Traditions | True | By Charles Poore | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/carnegie-tech-fills-post.html | Carnegie Tech Fills Post | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/deny-widow-was-scout-aide.html | Deny Widow Was Scout Aide | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harriman-urges-slum-credit-unit-privately-financed-agency-would.html | HARRIMAN URGES SLUM CREDIT UNIT; Privately Financed Agency Would Provide Loans for Depressed-Area Housing Harlem Aid Is Noted Differs From G.O.P. Bill | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/puerto-rico-names-gop-slate.html | Puerto Rico Names G.O.P. Slate | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/defense-growth-for-us-planned-flemming-explains-program-for.html | DEFENSE GROWTH FOR U.S. PLANNED; Flemming Explains Program for Industrial Expansion on Enormous Scale For 6 Months After Attack | True | By Will Lissner | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/2-converts-to-judaism-leaving-us-for-israel.html | 2 Converts to Judaism Leaving U.S for Israel | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/pier-body-checks-15-security-cases-waterfront-commission-is.html | PIER BODY CHECKS 15 SECURITY CASES; Waterfront Commission Is Investigating Men Denied Coast Guard Clearance 100,000 Here Cleared | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harriman-plan-backed-state-aides-call-health-bill-sounder-than-gops.html | HARRIMAN PLAN BACKED; State Aides Call Health Bill 'Sounder' Than G.O.P.'s | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/oven-of-correct-height-saves-energy-in-kitchen-awkward-and.html | Oven of Correct Height Saves Energy in Kitchen; Awkward and Fatiguing | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-may-send-aid-to-ceylon.html | Soviet May Send Aid to Ceylon | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/costa-rica-drive-on-regime-veers-with-nation-now-tranquil.html | COSTA RICA DRIVE ON REGIME VEERS; With Nation Now Tranquil, Opposition Puts Stress on Economic Instability | True | By Paul P. Kennedy Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/win-yale-alumni-boards-top-honor.html | Win Yale Alumni Board's Top Honor | True | Arnold Newman | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/designer-sees-more-to-lingerie-than-a-simple-slip-in-the-closet.html | Designer Sees More to Lingerie Than a Simple Slip in the Closet | True | By Agnes McCarty | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/property-deals-in-westchester-sales-of-dwellings-reported-in.html | PROPERTY DEALS IN WESTCHESTER; Sales of Dwellings Reported in Scarsdale, Larchmont, New Rochelle, Etc. | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/blood-gifts-resuming-red-cross-to-take-donations-today-after.html | BLOOD GIFTS RESUMING; Red Cross to Take Donations Today After Holiday Lull | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/major-atomic-tests-will-start-in-march-new-atom-tests-slated-in.html | Major Atomic Tests Will Start in March; NEW ATOM TESTS SLATED IN MARCH Fall-Out to Be Minimized | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/quick-tricks-for-the-cook-who-leads-two-lives-career-women-give.html | Quick Tricks for the Cook Who Leads Two Lives; Career Women Give Hints on Cutting Kitchen Corners Husband and Child | True | By June Owen | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/screen-swedish-drama-unmarried-mothers-bows-at-the-rialto.html | Screen: Swedish Drama; 'Unmarried Mothers' Bows at the Rialto | True | By Bosley Crowther | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/hughes-flying-boat-faces-court-action.html | HUGHES FLYING BOAT FACES COURT ACTION | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/bonn-to-negotiate-on-nato-payment.html | BONN TO NEGOTIATE ON NATO PAYMENT | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/west-german-red-in-moscow.html | West German Red in Moscow | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/spanish-play-is-scheduled.html | Spanish Play Is Scheduled | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mcarthy-praises-role-of-marthur-calls-him-the-contemporary.html | M'CARTHY PRAISES ROLE OF M'ARTHUR; Calls Him 'the Contemporary Washington'--Jenner Joins in Assailing U.S. Policy | True | The New York Times (by Robert Walker) | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/cairo-accepts-pact-with-bonn.html | Cairo Accepts Pact With Bonn | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/general-motors-plans-to-spend-1-billion-for-expansion-in-1956.html | General Motors Plans to Spend $1 Billion for Expansion in 1956 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/news-of-advertising-and-marketing-girls-new-business-people-notes.html | News of Advertising and Marketing; Girls New Business People Notes | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/chilly-paraders-fete-washington-youngsters-brave-the-cold-to-honor.html | CHILLY PARADERS FETE WASHINGTON; Youngsters Brave the Cold to Honor First President | True | The New York Times (by Neal Boenzi) | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/registration-bill-stalled-in-albany.html | REGISTRATION BILL STALLED IN ALBANY | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/3-institutes-too-many-bulganin-deplores-trapping-horse-and-antler.html | 3 INSTITUTES TOO MANY; Bulganin Deplores Trapping, Horse and Antler Units | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/complete-haircare-line.html | Complete Hair-Care Line | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/poodle-captures-top-boston-prize-wilber-white-swan-best-at.html | POODLE CAPTURES TOP BOSTON PRIZE; Wilber White Swan, Best at Westminster, Triumphs in Eastern Club Fixture Miss Rogers Handles Poodle Both Dogs Previous Victors | True | By John Rendel Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/palm-beach-hotelclub-sold-for-22500000.html | Palm Beach Hotel-Club Sold for $22,500,000 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mccarthy-savage-take-final.html | McCarthy, Savage Take Final | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/textile-machine-maker-chooses-new-director.html | Textile Machine Maker Chooses New Director | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/schenley-regional-chief-made-a-vice-president.html | Schenley Regional Chief Made a Vice President | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/he-plays-it-cozy-senator-walter-j-mahoney-man-in-the-news-quick-to.html | He Plays It 'Cozy'; Senator Walter J. Mahoney Man in the News Quick to Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/myrtles-jet-takes-columbiana-handicap-by-6-lengths-at-hialeah-blum.html | Myrtle's Jet Takes Columbiana Handicap by 6 Lengths at Hialeah; BLUM COMPLETES TRIPLE IN FEATURE Myrtle's Jet Returns $9.40 for $2, Misses Track Mark by Fifth of a Second Sometime Thing Favored Parents See Jockey Win Mrs. Graham Gets Trophy | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mr-trumans-memoirs-preparing-turnover-installment-29-excerpts-from.html | Mr. Truman's Memoirs: Preparing Turnover; INSTALLMENT 29, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Truman | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/10-of-716-sirens-silent-air-raid-alarm-test-discloses-failures-in.html | 10 OF 716 SIRENS SILENT; Air Raid Alarm Test Discloses Failures in Five Boroughs | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/the-americana-look.html | The 'Americana' Look | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-wb-coley-2d-has-child.html | Mrs. W.B. Coley 2d Has Child | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/carey-accepts-1956-contract-becoming-34th-yankee-to-sign.html | Carey Accepts 1956 Contract, Becoming 34th Yankee to Sign | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tight-money-curbs-set-in-south-africa.html | TIGHT MONEY CURBS SET IN SOUTH AFRICA | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/studio-plans-film-on-helen-morgan-warners-lists-life-of-singer-for.html | STUDIO PLANS FILM ON HELEN MORGAN; Warners Lists Life of Singer for March 15--No Star Is Named for Title Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/advance-guard-of-27-opens-dodgers-spring-training-at-vero-beach.html | Advance Guard of 27 Opens Dodgers' Spring Training at Vero Beach Camp; HODGES, FURILLO IN BROOKS' DRILL 1st Baseman and Outfielder Report Early With Hurlers, Catchers and Youngsters 'Job Security' Held Newcombe in Workout Newhouser Orioles' Scout | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plan-stock-payment-hart-schaffner-marx-board-propose-25-dividend.html | PLAN STOCK PAYMENT; Hart Schaffner & Marx Board Propose 25% Dividend | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-blast-alerts-argentine-leaders.html | NEW BLAST ALERTS ARGENTINE LEADERS | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/li-police-appeal-to-state-in-strike-babylon-chief-tells-governor.html | L.I. POLICE APPEAL TO STATE IN STRIKE; Babylon Chief Tells Governor Situation Is Critical in Walkout at Republic | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/music-dello-joios-the-listeners-his-setting-of-poem-by-de-la-mare.html | Music: Dello Joio's 'The Listeners'; His Setting of Poem by de la Mare Is Heard Song by Starer Also Is Offered at Juilliard Three One-Act Operas Barioni a Hit at 'Met' | True | By Howard Taubman | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/senate-791-votes-wide-gift-inquiry-eightman-bipartisan-panel-will.html | SENATE, 79-1, VOTES WIDE 'GIFT' INQUIRY; Eight-Man Bipartisan Panel Will Serve Until Jan. 31--Langer Opposes Study Langer Only Objector SENATE APPROVES WIDE 'GIFT' STUDY Gore May Head Inquiry | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/store-site-bought-in-bergenfield-nj.html | STORE SITE BOUGHT IN BERGENFIELD, N.J. | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plane-phones-urged-state-aides-bid-fcc-back-airtoground-service.html | PLANE PHONES URGED; State Aides Bid F.C.C. Back Air-to-Ground Service | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/equitable-life-promotes-two.html | Equitable Life Promotes Two | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/forbes-changes-its-name.html | Forbes Changes Its Name | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/pakistan-issues-denial-asserts-troops-did-not-take-island-on-indian.html | PAKISTAN ISSUES DENIAL; Asserts Troops Did Not Take Island on Indian Border | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-export-area-for-paper-is-seen-pulp-associations-executive.html | NEW EXPORT AREA FOR PAPER IS SEEN; Pulp Association's Executive Expects Expanded Demand as Standards Abroad Rise | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/little-one-s-triumphs-in-fair-grounds-sprint.html | Little One S. Triumphs In Fair Grounds Sprint | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/insurance-aide-heads-medical-research-fund.html | Insurance Aide Heads Medical Research Fund | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rothkopfkristel.html | Rothkopf--Kristel | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/bethlehem-pa-to-offer-bonds-8000000-water-authority-issue-set-for.html | BETHLEHEM, PA., TO OFFER BONDS; $8,000,000 Water Authority Issue Set for March 8-- Other Public Financing Pennsylvania School District New York School District Wichita County, Kan. Corsicana, Tex. | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/7-rail-rate-rise-off-to-march-7-icc-takes-additional-time-to-decide.html | 7% RAIL RATE RISE OFF TO MARCH 7; I.C.C. Takes Additional Time to Decide on Justification for Temporary Increase Agreeable to Shippers | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/gop-committee-hailed-president-salutes-national-body-100-years-old.html | G.O.P. COMMITTEE HAILED; President Salutes National Body, 100 Years Old Today | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/contest-winners-get-awards.html | Contest Winners Get Awards | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/central-fills-3-new-offices.html | Central Fills 3 New Offices | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/heroic-us-courier-lauded.html | Heroic U.S. Courier Lauded | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/lowrey-joins-buffalo-staff.html | Lowrey Joins Buffalo Staff | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/compromise-due-on-tax-cut-bills-state-gop-would-negotiate.html | COMPROMISE DUE ON TAX CUT BILLS; State G.O.P. Would Negotiate Humanizing Items--Plans to Fight 'Gas' Levy Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/irvington-house-will-gain-by-sale-women-who-are-aiding-in-benefit.html | IRVINGTON HOUSE WILL GAIN BY SALE; Women Who Are Aiding in Benefit Events | True | WhitestoneD'Arlene | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/collective-leadership-analysis-of-soviet-leaders-decision-to-avoid.html | Collective Leadership; 'Analysis of Soviet Leaders' Decision To Avoid a One-Man Dictatorship Effect of Shift in Doubt 'Comrades' Agreement' Seen | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/thailand-curbs-civil-liberties-arrests-men-who-visited-china.html | Thailand Curbs Civil Liberties; Arrests Men Who Visited China | True | By Robert Alden Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/washingtons-farewell-read-again-to-congress.html | Washington's Farewell Read Again to Congress | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/police-of-madrid-free-film-director.html | POLICE OF MADRID FREE FILM DIRECTOR | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-eg-poucher-is-rewed-upstate.html | MRS. E.G. POUCHER IS REWED UPSTATE | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/realty-financing.html | REALTY FINANCING | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/lundy-picks-aide-in-queens.html | Lundy Picks Aide in Queens | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/integration-called-christian-concern.html | INTEGRATION CALLED CHRISTIAN CONCERN | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/canada-bell-gains-earnings-of-phone-company-rose-to-31978042-in-55.html | CANADA BELL GAINS; Earnings of Phone Company Rose to $31,978,042 in '55 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/the-tardy-legislature.html | THE TARDY LEGISLATURE | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/nasd-committee-members.html | N.A.S.D. Committee Members | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/radnitz-to-stage-miss-benson-play-producer-to-sponsor-eight-cousins.html | RADNITZ TO STAGE MISS BENSON PLAY; Producer to Sponsor 'Eight Cousins,' Work With Music by 'Junior Miss' Author Stevens in London Project 'Someone Waiting to Close | True | By Louis Calta | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/wind-sharpens-bite-of-148-low-for-56.html | Wind Sharpens Bite Of 14.8 Low for '56 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/sun-oil-in-florida-test-to-sell-gasoline-blended-to-cars-need-sun.html | Sun Oil, in Florida Test, to Sell Gasoline Blended to Car's Need; SUN OIL WILL TEST NEW GAS' SERVICE | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/auto-sales-up-sharply-february-rise-seen-portent-of-good-first.html | AUTO SALES UP SHARPLY; February Rise Seen Portent of Good First Quarter | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/algeria-rebels-kill-20-in-french-convoy.html | ALGERIA REBELS KILL 20 IN FRENCH CONVOY | True | Special To The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/security-bill-assailed-more-physicians-oppose-section-on-disability.html | SECURITY BILL ASSAILED; More Physicians Oppose Section on Disability Payments | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/us-envoy-urges-more-aid-to-india-cooper-at-yale-fete-warns-of.html | U.S. ENVOY URGES MORE AID TO INDIA; Cooper, at Yale Fete, Warns of Deteriorating Relations --Notes Industrial Need | True | By Richard H. Parke Special To The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/childs-co-changes-name.html | Childs Co. Changes Name | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/changes-instituted-in-oil-supply-group.html | CHANGES INSTITUTED IN OIL SUPPLY GROUP | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/machen-defeats-mederos-in-figh-coast-heavyweight-notche-twelfth.html | MACHEN DEFEATS MEDEROS IN FIGH; Coast Heavyweight Notche Twelfth Straight Victory -- Decision Unanimous | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/189-die-in-sudan-jail-suffocation-is-blamed.html | 189 Die in Sudan Jail; Suffocation Is Blamed | True | Dispatch of The Times, London. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stocks-in-london-extend-recovery-war-loan-gains-15-shillings-to.html | STOCKS IN LONDON EXTEND RECOVERY; War Loan Gains 15 Shillings to Close Â¬Â£4 Above Recent Low Point for Issue INDEX 178.6, UP 3.4 POINT Engineering Shares Good-- Toronto Volume Tapers Off After Morning Upsurge | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dean-is-critical-of-miss-lucys-bid-he-questions-her-interest-in.html | DEAN IS CRITICAL OF MISS LUCY'S BID; He Questions Her Interest in Getting Education--Cites Switch in Study Field Charges Called Ridiculous Source of Reports Noted | True | By Wayne Phillips Special To The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/157-copper-rise-by-1958-expected-research-association-finds.html | 15.7% COPPER RISE BY 1958 EXPECTED; Research Association Finds Expansions to Lift Output to 3,386,600 Tons Output Up 19% in 1955 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/freedom-costly-radford-asserts-admiral-warns-it-must-not-be-taken.html | FREEDOM COSTLY, RADFORD ASSERTS; Admiral Warns It Must Not Be Taken for Granted--Foundation Gives Awards Special Honors to 4 Responsibility for All | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/adelphi-track-victor-captures-polar-bear-relay-meet-with-14-points.html | ADELPHI TRACK VICTOR; Captures 'Polar Bear' Relay Meet With 14 Points | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/bandages-in-color.html | Bandages in Color | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/disabled-tanker-doubles-as-barge-skipper-charters-craft-at-high.html | DISABLED TANKER DOUBLES AS BARGE; Skipper Charters Craft at High Rates and Cuts Costs Pending Repair Job | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dulles-returns-disclaims-knowledge-of-tank-furor-vacation-ended-he.html | Dulles Returns, Disclaims Knowledge of Tank Furor; Vacation Ended, He Will Face Senate Hearing Tomorrow on Mideast Policy --New Misunderstanding Rises DULLES RETURNS; TO FACE CONGRESS | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/blue-volt-beats-alidon-on-coast-takes-28700-santa-anita-event-with.html | BLUE VOLT BEATS ALIDON ON COAST; Takes $28,700 Santa Anita Event With Closing Rush -- Manotick Is Third | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/foreign-flavor.html | Foreign Flavor | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/saigon-bans-press-bias-favoring-communists-is-made-subject-to-fines.html | SAIGON BANS PRESS 'BIAS; Favoring Communists Is Made Subject to Fines, Prison | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/medical-graduates-at-groundbreaking.html | MEDICAL GRADUATES AT GROUND-BREAKING | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/pennsys-costs-rose-sharply-last-month.html | PENNSY'S COSTS ROSE SHARPLY LAST MONTH | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/egyptians-get-data-on-arms.html | Egyptians Get Data on Arms | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/st-lawrence-victor-60-beats-army-hockey-team-for-ninth-straight.html | ST. LAWRENCE VICTOR, 6-0; Beats Army Hockey Team for Ninth Straight Victory | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ives-program-given-yale-concert-is-held-after-dedication-at-library.html | IVES PROGRAM GIVEN; Yale Concert Is Held After Dedication at Library | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/axe-put-to-prices-shoppers-delight-fourteenth-st-stores-draw-allday.html | AXE PUT TO PRICES; SHOPPERS DELIGHT; Fourteenth St. Stores Draw All-Day Crowds Seeking Bargain Merchandise CHAINS ALSO DO WELL First Arrivals at Klein's Drove 105 Miles for Event --Suburban Units Busy Cold No Deterrent AXE PUT TO PRICES; SHOPPERS DELIGHT | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/yale-six-triumphs-32-ingalls-scores-in-overtime-for-victory-over.html | YALE SIX TRIUMPHS, 3-2; Ingalls Scores in Overtime for Victory Over Princeton | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/card-party-to-aid-ill-event-march-2-is-benefit-for-little-sisters.html | CARD PARTY TO AID ILL; Event March 2 Is Benefit for Little Sisters of Assumption | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/moroccans-want-full-rights-first-tell-france-they-will-discuss-new.html | MOROCCANS WANT FULL RIGHTS FIRST; Tell France They Will Discuss New Relations Only After Getting Independence | True | By Henry Giniger Special To The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/eisenhower-strauss-statements-by-the-president-safeguards-to-be.html | Eisenhower, Strauss Statements; By the President Safeguards to Be Taken By Mr. Strauss Negotiations Going On | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/kennedy-decries-alarms-on-youth-tells-2000-boys-and-girls-at-rally.html | KENNEDY DECRIES ALARMS ON YOUTH; Tells 2,000 Boys and Girls at Rally the Percentage of Delinquents Is Small | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/shemeths-score-best-he-breaks-99-targets-to-wi-lyon-memorial.html | SHEMETH'S SCORE BEST; He Breaks 99 Targets to Wi Lyon Memorial Trapshoot | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-funds-asked-for-rail-bypasses-moses-urges-mayor-request-state.html | NEW FUNDS ASKED FOR RAIL BYPASSES; Moses Urges Mayor Request State Action on Bond Issue to End Grade-Crossings $11,500,000 Still Available | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/can-spring-be-far-behind-when-30-adults-try-out-at-audition-for.html | Can Spring Be Far Behind When 30 Adults Try Out at Audition for Circus Clowns? | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/cows-and-tv-balk-at-daylight-time-so-farmers-and-network-aides-join.html | COWS AND TV BALK AT DAYLIGHT TIME; So Farmers and Network Aides Join to Fight State Bill to Lengthen It Costs to Networks Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/the-hugh-cullmans-have-son.html | The Hugh Cullmans Have Son | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/colonialism-in-retreat.html | COLONIALISM IN RETREAT | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/cain-advocates-appraisal-of-security-to-correct-abuses-under-the.html | Cain Advocates Appraisal of Security To Correct Abuses Under the Program | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/transport-news-of-interest-here-transcanada-buys-11-more.html | TRANSPORT NEWS OF INTEREST HERE; Trans-Canada Buys 11 More Viscounts—Reynolds to Expand Marine Service Reynolds to Enter Ship Field Arthur Tickle to Be on TV Cargo Airline's Tonnage Rises | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/pupil-exchange-set-by-city-and-israel.html | PUPIL EXCHANGE SET BY CITY AND ISRAEL | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-smith-dormitory-to-be-memorial-to-mrs-morrow.html | New Smith Dormitory to Be Memorial to Mrs. Morrow | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/george-fears-lag-in-moves-by-west-senator-sees-us-initiative-in.html | GEORGE FEARS LAG IN MOVES BY WEST; Senator Sees U.S. Initiative in 'Cold War' Wavering--Disturbed by Uncertainty GEORGE FEARS LAG IN MOVES BY WEST 'Cold War' Strategy Lags Factions Disperse Policy | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ethel-metzger-bride-married-to-charles-edward-bloch-in-ceremony.html | ETHEL METZGER BRIDE; Married to Charles Edward Bloch in Ceremony Here | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/topics-of-the-times-earth-and-air-coney-in-vienna-the-mode-of-the.html | Topics of The Times; Earth and Air Coney in Vienna The Mode of the Moment The Alchemy of W.A.M. The BirdCatcher'sSong | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/fair-on-14th-st-sold-bg-cury-adds-to-shop-chain-operating-in-four.html | FAIR ON 14TH ST. SOLD; B.G. Cury Adds to Shop Chain Operating in Four States | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/president-frees-uranium-valued-at-billion-for-use-in-peace-here-and.html | PRESIDENT FREES URANIUM VALUED AT BILLION FOR USE IN PEACE HERE AND ABROAD; BARS SOVIET BLOC Material Will Be Sold or Leased Over a Period of Years 'Earnest of Our Faith' Strauss Details Plans PRESIDENT FREES U-235 FOR PEACE | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mrs-wetzel-advances-beats-mrs-lewis-in-national-squash-racquets.html | MRS. WETZEL ADVANCES; Beats Mrs. Lewis in National Squash Racquets Play | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/in-the-nation-a-replay-of-the-democratic-52-campaign-mixed-signals.html | In The Nation; A Replay of the Democratic '52 Campaign Mixed Signals and Rivalry The Visits to Truman | True | By Arthur Krock | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harvard-is-first-in-track-contest-crimson-notches-58-points-to-end.html | HARVARD IS FIRST IN TRACK CONTEST; Crimson Notches 58 Points to End Yale's Big 3 Rule -- Princeton Is Third | True | By Joseph M. Sheehan Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/washington-proceedings-yesterday.html | Washington Proceedings; YESTERDAY | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/yale-swim-skein-at-138-elis-crush-colgate-6512-aubrey-robinson-star.html | YALE SWIM SKEIN AT 138; Elis Crush Colgate, 65-12-- Aubrey, Robinson Star | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/new-fordham-building-3000000-center-will-rise-on-bronx-campus-in.html | NEW FORDHAM BUILDING; $3,000,000 Center Will Rise on Bronx Campus in Fall | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/route-1-bill-offered-it-would-permit-port-body-to-build-jersey.html | ROUTE 1 BILL OFFERED; It Would Permit Port Body to Build Jersey Interchange | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dow-chemical-plans-two-expansions-to-cost-65-million-in-texas.html | Dow Chemical Plans Two Expansions To Cost $65 Million in Texas, Louisiana | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/many-new-bills-emerge-in-rush-deadline-in-albany-turns-up-measures.html | MANY NEW BILLS EMERGE IN RUSH; Deadline in Albany Turns Up Measures on Insurance, Transport and Housing Panel Studies Changes | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plan-to-cut-divorce-is-offered-in-jersey-jersey-gets-plan-to-check.html | Plan to Cut Divorce Is Offered in Jersey; JERSEY GETS PLAN TO CHECK DIVORCE 'Supermarket' Practices Scored Conciliation Work Stressed | True | By George Cable Wright Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/8-britons-winter-at-antarctic-base-fuchs-returning-on-theron-with.html | 8 BRITONS WINTER AT ANTARCTIC BASE; Fuchs, Returning on Theron With Rest of Party, Tells of Setting Up Station SITE ON FILCHNER SHELF U.S.S. Eastwind Knocks Out One of 2 Propeller Shafts on McMurdo Sound Ice West of Vahsel Bay Trouble in McMurdo Sound | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/lila-jentiles-wed-to-theodore-prounis-in-greek-orthodox-cathedral.html | Lila Jentiles Wed to Theodore Prounis In Greek Orthodox Cathedral Here | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ellender-opens-farm-bill-fight-calls-for-return-of-rigid-props-and.html | ELLENDER OPENS FARM BILL FIGHT; Calls for Return of Rigid Props and Denounces Benson in Senate 'The Stark Reality' | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/finns-agree-on-coalition.html | Finns Agree on Coalition | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/met-to-honor-gronchi-program-of-excerpts-will-be-given-for-italian.html | 'MET' TO HONOR GRONCHI; Program of Excerpts Will Be Given for Italian President | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/poland-yields-205-germans.html | Poland Yields 205 Germans | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/gulf-offered-773-of-warrens-shares.html | GULF OFFERED 77.3% OF WARREN'S SHARES | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/monaco-invites-us-teams.html | Monaco Invites U.S. Teams | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/floods-recede-on-coast.html | Floods Recede on Coast | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stores-busy-in-capital-traditional-bargain-sales-bring-out-big.html | STORES BUSY IN CAPITAL; Traditional Bargain Sales Bring Out Big Crowds | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rangers-bow-to-leafs-as-fontinato-sets-league-mark-for-minutes.html | Rangers Bow to Leafs as Fontinato Sets League Mark for Minutes Penalized; BLUES BEATEN, 4-2, IN GARDEN HOCKEY Leafs' Armstrong Gets 2-- Rangers' Fontinato in Box 7 Minutes to Total 169 Sloan Credited With Assist Howell Tallies for Blues | True | By Joseph C. Nichols.the New York Times | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/evolution-in-farm-policy.html | EVOLUTION IN FARM POLICY | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/shapirowengel.html | Shapiro--Wengel | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/death-toll-at-777-sections-of-danube-and-rhine-frozen-over-for.html | DEATH TOLL AT 777; Sections of Danube and Rhine Frozen Over for Miles | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/referee-loses-license-british-boxing-board-retires-green-for.html | REFEREE LOSES LICENSE; British Boxing Board Retires Green for Gavilan Verdict | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/harry-savoy-tops-palace-bill.html | Harry Savoy Tops Palace Bill | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/spellman-to-get-medal.html | Spellman to Get Medal | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/sales-and-profits-of-eastman-kodak-reach-new-highs-national-gypsum.html | Sales and Profits Of Eastman Kodak Reach New Highs; NATIONAL GYPSUM CO. Sales and Earnings in 1955 Set New Company Records UNION TANK CAR CO. Net Rose to $6,118,623 in '55 From $5,136,507 in 1954 COMPANIES ISSUE INCOME FIGURES WORTHINGTON CORP. '55 Net Climbs to $7,214,989, New High, From $6,938,826 OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/product-services-inc-names-executive-head.html | Product Services, Inc., Names Executive Head | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/gop-will-direct-a-suffolk-study-watchdog-group-in-albany-to-move-in.html | G.O.P. WILL DIRECT A SUFFOLK STUDY; Watchdog Group in Albany to Move In--Javits Also May Start an Inquiry G.O.P. TO DIRECT A SUFFOLK STUDY | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/plane-profits-curb-hit-boeing-head-says-industry-is-hampered-by.html | PLANE PROFITS CURB HIT; Boeing Head Says Industry Is Hampered by Policy | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/us-coal-to-be-imported.html | U.S. Coal to Be Imported | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/beebe-rolls-east-in-rail-splendor-nevada-editor-is-due-today-in-car.html | BEEBE ROLLS EAST IN RAIL SPLENDOR; Nevada Editor Is Due Today in Car With Turkish Bath and Working Fireplace Fittings Came From Italy | True | Maynard L. Parker | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/montreal-shows-gains-prices-are-irregularly-higher-on-two-exchanges.html | MONTREAL SHOWS GAINS; Prices Are Irregularly Higher on Two Exchanges There | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/6-us-citizens-quit-peru-rebels-center.html | 6 U.S. CITIZENS QUIT PERU REBELS CENTER | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dr-kirk-recalls-aim-set-by-wilson-columbia-head-quotes-his-plea-for.html | DR. KIRK RECALLS AIM SET BY WILSON; Columbia Head Quotes His Plea for Men of Culture in Government Posts | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/atomic-stockpile-predicted.html | Atomic Stockpile Predicted | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/business-leases.html | BUSINESS LEASES | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/wheeling-joining-marquette-plan-steel-company-to-take-10-interest.html | WHEELING JOINING MARQUETTE PLAN; Steel Company to Take 10% Interest in Cleveland-Cliffs Beneficiation Project | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/marriage-ceremony-proposed-in-jersey.html | Marriage Ceremony Proposed in Jersey | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/atom-parley-bid-to-us-expected-invitation-is-drafted-to-seek.html | ATOM PARLEY BID TO US EXPECTED; Invitation Is Drafted to Seek Security Plan Participation With 17 European Nations Isotopes Major Project Aid of U.S. Held Needed | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/democrats-offer-labor-funds-bill.html | DEMOCRATS OFFER LABOR FUNDS BILL | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/hattie-carnegie-dies-here-at-69-fashion-designer-set-pace-for.html | HATTIE CARNEGIE DIES HERE AT 69; Fashion Designer Set Pace for Dressmaking in This Country for Generation NOTED FOR STYLE, TASTE Her Retail Shop on 49th St. Was Keystone of Business Empire of $8,000,000 Took 'Wealthy' Name Began Selling to Retailers | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/sports-of-the-times-harbinger-of-spring-peerless-leader-hitting.html | Sports of The Times; Harbinger of Spring Peerless Leader Hitting Champions Hair-Splitting | True | By Arthur Daley | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/uscanadian-ties-difficult.html | U.S.-Canadian Ties 'Difficult' | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/knicks-turn-back-warriors-117108-rally-in-last-90-seconds-for-9.html | KNICKS TURN BACK WARRIORS, 117-108; Rally in Last 90 Seconds for 9 Straight Points—Boryla Is Ejected by Referee | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/paris-due-to-drop-poujadist-cases-assembly-is-moving-to-halt.html | PARIS DUE TO DROP POUJADIST CASES; Assembly Is Moving to Halt Filibusters by Shelving 8 Ouster Attempts | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/2939-tickets-given-in-24-hours.html | 2,939 Tickets Given in 24 Hours | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/kefauver-pushes-drive-in-alabama-attacks-administration-farm.html | KEFAUVER PUSHES DRIVE IN ALABAMA; Attacks Administration Farm Policies—Bids South Hold Integration Talks Urges Calm Discussion | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/brazilian-rebel-flees-from-base-abandons-jungle-city-before.html | BRAZILIAN REBEL FLEES FROM BASE; Abandons Jungle City Before Government Force Arrives --Loyalists Take Over Rebel Plane Destroyed | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/european-economy-is-hard-hit-by-cold-entering-24th-day-economy.html | European Economy Is Hard Hit by Cold Entering 24th Day; ECONOMY SUFFERS IN EUROPEAN COLD | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/letters-to-the-times-for-electoral-reform-revised-primary-law.html | Letters to The Times; For Electoral Reform Revised Primary Law, Correction of Inequities to City Urged Compensation for Syria Queried Rights of Moslem Women Federal Aid to Education Allocation of Funds to All Areas in Need Is Favored Status of City Planning | True | RICHARD H. WELS.NORMAN BROWN.MOHAMED BISARBETHIA S. CURRIE.EDWARD J. MATHEWS, | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/negro-leaders-arrested-in-alabama-bus-boycott-20-ministers-held-in.html | Negro Leaders Arrested in Alabama Bus Boycott; 20 MINISTERS HELD IN NEGRO BOYCOTT Mass March Called | True | | 1984-03-05 | RE0000196495 | B00000579440 |