Exhibit C169

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ticket-redemption-set-state-agency-upholds-changes-by-long-island.html | TICKET REDEMPTION SET; State Agency Upholds Changes by Long Island Road | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/britain-israel-ruffled-new-dispute-involves-lloyds-trip-to-middle.html | BRITAIN, ISRAEL RUFFLED; New Dispute Involves Lloyd's Trip to Middle East | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stepinac-gains-tie-for-title-in-track.html | STEPINAC GAINS TIE FOR TITLE IN TRACK | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/st-johns-to-face-pitt-st-francis-iona-fives-also-on-garden-card.html | ST. JOHN'S TO FACE PITT; St. Francis, Iona Fives Also on Garden Card Tonight | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stock-rights-offered-american-security-trusts-warrants-expire-march.html | STOCK RIGHTS OFFERED; American Security & Trust's Warrants Expire March 13 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/makarios-shift-laid-to-threats-british-report-extremists-warned-him.html | MAKARIOS' SHIFT LAID TO THREATS; British Report Extremists Warned Him of Death if He Accepted Cyprus Plan Cypriotes Condemned Mother of Briton Warned | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/us-navy-seabees-take-over-an-antarctic-area-made-famous-by-a.html | U.S. Navy Seabees Take Over an Antarctic Area Made Famous by a British Explorer | True | The New York Times (by Bernard Kalb) | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/movie-entrance-being-redesigned.html | MOVIE ENTRANCE BEING REDESIGNED | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/bargain-hunters-get-more-than-they-bargained-for-in-holiday-rush.html | Bargain Hunters Get More Than They Bargained for in Holiday Rush | True | The New York Times | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/edward-dickson-expublisher-76-former-owner-of-paper-in-los-angeles.html | EDWARD DICKSON, EX-PUBLISHER, 76; Former Owner of Paper in Los Angeles Dies--Headed U. of California Regents | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/carol-paradise-is-future-bride-cleveland-teacher-betrothed-to.html | CAROL PARADISE IS FUTURE BRIDE; Cleveland Teacher Betrothed to Frederick H. Decker, Veteran of the A.A.F. | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/theatre-mint-juleps-and-jasmine-debut-is-a-southern-stock-romance.html | Theatre: Mint Juleps and Jasmine; 'Debut' Is a Southern Stock Romance Mary Drayton Comedy Opens at Holiday | True | By Brooks Atkinson | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/check-on-cia-approved.html | Check on C.I.A. Approved | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/house-signs-tiger-contract.html | House Signs Tiger Contract | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/west-indies-accord-set-proposed-british-federation-has-only-to-pick.html | WEST INDIES ACCORD SET; Proposed British Federation Has Only to Pick Capital | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/stevenson-lauds-mitchells-work-clarifying-remarks-he-says-making.html | STEVENSON LAUDS MITCHELL'S WORK; Clarifying Remarks, He Says Making Him Party Chairman in '52 Was No Mistake | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/markets-observe-holiday.html | Markets Observe Holiday | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/constitution-copies-drop-on-mississippi.html | CONSTITUTION COPIES DROP ON MISSISSIPPI | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/burns-would-widen-truce-aides-role.html | BURNS WOULD WIDEN TRUCE AIDES' ROLE | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/texas-publisher-freed-quits-jail-after-saying-source-of-editorials.html | TEXAS PUBLISHER FREED; Quits Jail After Saying Source of Editorials Is Anonymous | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/karl-m-arndt-54-economic-adviser.html | KARL M. ARNDT, 54, ECONOMIC ADVISER | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/young-woman-of-met-chorus-is-queen-for-an-afternoon-at-operas.html | Young Woman of 'Met' Chorus Is Queen For an Afternoon at Opera's Rehearsal | True | The New York Times (by Sam Falk) | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/hungary-using-tax-bait.html | Hungary Using Tax Bait | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/zonite-corp-to-change-name.html | Zonite Corp. to Change Name | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/atom-power-gain-tied-to-reactors-experts-told-new-materials-must-be.html | ATOM POWER GAIN TIED TO REACTORS; Experts Told New Materials Must Be Developed That Withstand Great Heat | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/showcase-to-do-2-theatre-hits-producers-tv-series-plans-color.html | 'SHOWCASE' TO DO 2 THEATRE HITS; Producers' TV Series Plans Color Versions of 'Bloomer Girl' and 'Dodsworth' | True | By Val Adams | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/golden-checks-nielsen-64-64-giammalva-bows-in-us-tennis-houston.html | Golden Checks Nielsen, 6-4, 6-4; Giammalva Bows in U.S. Tennis; Houston Player Loses, 6-4, 6-2, to Vieira in Opening Round--Seixas Beats Lurie --Larsen, Schmidt and Howe Gain | True | By Allison Danzig | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-aid-offer-tempts-lebanon-with-easy-trade-bid-for-longperiod.html | SOVIET AID OFFER TEMPTS LEBANON WITH EASY TRADE; Bid for Long-Period Exports Follows Familiar Pattern-- Technicians in Beirut Reactor Rumor Denied SOVIET AID OFFER TEMPTS LEBANON Soviet Speeds Up Bids | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/auto-records-set-in-daytona-tests-chrysler-300b-is-clocked-in-13991.html | AUTO RECORDS SET IN DAYTONA TESTS; Chrysler 300B Is Clocked in 139.91 M.P.H.--Chevrolet Corvette Does 147.29 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/speedup-is-asked-in-refugee-work-church-units-tell-president-shifts.html | SPEED-UP IS ASKED IN REFUGEE WORK; Church Units Tell President Shifts Are Needed to Admit 100,000 Immigrants | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/quemoy-hit-by-517-red-shells.html | Quemoy Hit by 517 Red Shells | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/55-victors-keep-trophy-in-bridge-vanderbilt-cup-won-again-by.html | '55 VICTORS KEEP TROPHY IN BRIDGE; Vanderbilt Cup Won Again by Schenken Team With 3,860-Point Margin | True | By George Rapee | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/baby-to-lose-molar-unusual-tooth-in-monthold-child-is-wobbly-and.html | BABY TO LOSE MOLAR; Unusual Tooth in Month-Old Child Is Wobbly and Hurts | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/penn-state-downs-army-7066-navy-five-sets-back-f-and-m-petinos.html | Penn State Downs Army, 70-66; Navy Five Sets Back F. and M.; Petinos Leads Navy Cooper Union Triumphs | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/griscommccagg.html | Griscom--McCagg | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/banks-earnings-up-girard-trust-com-exchange-netted-556-share-in-55.html | BANK'S EARNINGS UP; Girard Trust Com Exchange Netted $5.56 Share in '55 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/timber-prices-disputed.html | Timber Prices Disputed | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/jordans-waters.html | JORDAN'S WATERS | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/high-officer-is-named-by-reichhold-chemicals.html | High Officer Is Named By Reichhold Chemicals | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/hazing-rule-set-rpi-interfraternity-council-bans-abandoning.html | HAZING RULE SET; R.P.I. Interfraternity Council Bans Abandoning Pledgees | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/educators-reply-to-parent-critics-elders-are-told-they-read-write.html | EDUCATORS REPLY TO PARENT CRITICS; Elders Are Told They Read, Write and Spell No Better Than Their Children AID TO SCHOOLS URGED Convention Resolution Asks That It Be Unhampered After Hearing Folsom Educators Strike Back Folsom Urges Federal Aid | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/nyu-overcomes-ccny-five-7865-violets-down-beavers-fifth-successive.html | N.Y.U. OVERCOMES C.C.N.Y. FIVE, 78-65; Violets Down Beavers Fifth Successive Time--Hunter Tops Brooklyn College | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/eisenhower-to-give-decision-on-race-to-public-first-white-house.html | EISENHOWER TO GIVE DECISION ON RACE TO PUBLIC FIRST; White House Denies Reports He Has Told Associates of Intent to Run Again HAGERTY NOTES PROMISE President Plays 18 Holes of Golf--Enjoys Game as His Team Is Victorious Humphrey Denies Story PRESIDENT TO TELL THE PEOPLE FIRST 'He Needs a Good Game' | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rossteller.html | Ross--Teller | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/miss-dwyer-wins-dash-beats-miss-ellis-by-yard-in-event-at-jersey.html | MISS DWYER WINS DASH; Beats Miss Ellis by Yard in Event at Jersey City | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/finks-joins-irish-staff-steelers-star-to-work-with-notre-dame.html | FINKS JOINS IRISH STAFF; Steelers' Star to Work With Notre Dame Backfield Men | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/boy-found-is-not-dammans.html | Boy Found Is Not Dammans' | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rail-stock-rights-taken.html | Rail Stock Rights Taken | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/van-fleet-extols-us-army-as-finest.html | VAN FLEET EXTOLS U.S. ARMY AS 'FINEST' | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/russian-says-us-kept-lead-by-war-saburov-holds-soviet-output-would.html | RUSSIAN SAYS U.S. KEPT LEAD BY WAR; Saburov Holds Soviet Output Would Have Been First by '60 Had Peace Prevailed Electric Power Spurred | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/knapp-boat-first-in-sailing-event-regains-lead-in-larchmont-dinghy.html | KNAPP BOAT FIRST IN SAILING EVENT; Regains Lead in Larchmont Dinghy Series--Pierson Victor at Greenwich Raymond Is Second Weather Cuts Schedule | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/insurance-group-notes-best-year-4-travelers-companies-list.html | INSURANCE GROUP NOTES BEST YEAR; 4 Travelers Companies List $795,265,000 of Premiums Written During 1955 | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/more-us-arms-reach-iraq.html | More U.S. Arms Reach Iraq | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/peerless-insurance-co-net-premiums-advanced-15-to-12003506-last.html | PEERLESS INSURANCE CO.; Net Premiums Advanced 15% to $12,003,506 Last Year INSURERS ISSUE REPORTS FOR '55 OTHER REPORTS Glens Falls Insurance Co. | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/vote-count-jan-7-backed.html | Vote Count Jan. 7 Backed | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/chaplin-plans-film-in-italy.html | Chaplin Plans Film in Italy | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/inquiry-set-on-britons-senate-unit-to-study-roles-of-burgess-and.html | INQUIRY SET ON BRITONS; Senate Unit to Study Roles of Burgess and Maclean | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/antiquarians-charge-abuse-of-the-words.html | Antiquarians Charge Abuse Of the Words | True | By Sanka Knox | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/dukes-suspension-ends-but-knicks-player-is-fined-additional-250-by.html | DUKES' SUSPENSION ENDS; But Knicks' Player Is Fined Additional $250 by Coach | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/princeton-defeats-yale-after-five-overtime-periods-in-basketball.html | Princeton Defeats Yale After Five Overtime Periods in Basketball; SPINELLI'S TALLY DECIDES, 79 TO 77 Princeton Player Scores at Buzzer Against Yale Five - Dartmouth Wins, 93-48 IVY LEAGUE STANDING Dartmouth Routs Brown Sophomores Lead Penn Lafayette Downs Lehigh | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/commercial-lease-reported-in-bronx.html | COMMERCIAL LEASE REPORTED IN BRONX | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/cao-dai-pope-seeks-asylum.html | Cao Dai Pope Seeks Asylum | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/presidents-specialist-calls-us-unhealthy.html | President's Specialist Calls U.S. 'Unhealthy' | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/british-unions-warn-of-wage-rise-drives.html | BRITISH UNIONS WARN OF WAGE RISE DRIVES | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tokyos-population-gains.html | Tokyo's Population Gains | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/more-dips-forecast-in-farmers-income.html | MORE DIPS FORECAST IN FARMERS' INCOME | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/warning-from-moscow.html | WARNING FROM MOSCOW | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/old-house-sold-on-east-sixth-st-brownstone-dwelling-in-deal-for-2d.html | OLD HOUSE SOLD ON EAST SIXTH ST.; Brownstone Dwelling in Deal for 2d Time Since 1842 --Other Transactions | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/kansas-citians-honor-mexico.html | Kansas Citians Honor Mexico | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/standby-knowland-slate-set.html | 'Stand-by' Knowland Slate Set | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/american-board-net-up-1955-profit-was-63677-against-30434-in-1954.html | AMERICAN BOARD NET UP; 1955 Profit Was $63,677, Against $30,434 in 1954 | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/toaster-in-copper.html | Toaster in Copper | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/parkway-progresses-slowly.html | Parkway Progresses Slowly | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/soviet-charges-bonn-insincerity-izvestia-accuses-adenauer-and.html | SOVIET CHARGES BONN INSINCERITY; Izvestia Accuses Adenauer and Brentano of Ill Will --Cites Recent Talks | True | By Jack Raymond Special To the New York Times.the New York Times | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mcgovern-enters-gop-senate-race-mgovern-enters-race-for-senator.html | McGovern Enters G.O.P. Senate Race; M'GOVERN ENTERS RACE FOR SENATOR Contingency Favoring Javits Campaign Now Under Way | True | By Douglas Dales | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/rotary-electric-offering.html | Rotary Electric Offering | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/mexico-opens-refinery-petroleum-facility-expected-to-pay-for-itself.html | MEXICO OPENS REFINERY; Petroleum Facility Expected to Pay for Itself in a Year | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/pickup-in-toronto-market-is-livelier-at-closing-after-midday.html | PICK-UP IN TORONTO; Market Is Livelier at Closing After Midday Slowdown | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tide-water-oil-raises-pay.html | Tide Water Oil Raises Pay | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/yachtsman-tests-his-sea-legs-on-ocean-floor-edwin-link-strolls.html | Yachtsman Tests His Sea Legs on Ocean Floor; Edwin Link Strolls Depths in Quest of Marine Relics Mulford and DuMont Also Mix Sailing With Research Others in Family Help Mulford Hunts Volcanoes | True | By Clarence E. Lovejoy. Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/exred-will-testify-inquiry-on-tass-calls-former-soviet-intelligence.html | EX-RED WILL TESTIFY; Inquiry on Tass Calls Former Soviet Intelligence Aide | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tva-pump-called-unusual.html | T.V.A. Pump Called Unusual | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/coffee-output-dip-expected-in-mexico.html | COFFEE OUTPUT DIP EXPECTED IN MEXICO | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/port-units-ask-for-night-service-to-end-ship-delay-at-quarantine-6.html | Port Units Ask for Night Service To End Ship Delay at Quarantine; 6 P.M. Closing Costs Industry Millions a Year in Lost Time, Operators Say Companies Willing to Pay Previous Bill Vetoed | True | By George Hornethe New York Times | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/tv-barefoot-in-africa-sheena-queen-of-jungle-a-new-series-is.html | TV: Barefoot in Africa; 'Sheena, Queen of Jungle,' a New Series, Is Avoided Even by Chimpanzee | True | By Jack Gould | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/wood-field-and-stream-newmans-casting-demonstration-rated-an.html | Wood, Field and Stream; Newman's Casting Demonstration Rated An Impressive Feature of Show | True | By John W. Randolph | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/ralph-b-cooney-57-an-advertising-man.html | RALPH B. COONEY, 57, AN ADVERTISING MAN | True | | 1984-03-05 | RE0000196495 | B00000579440 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/plane-plan-is-dropped-british-concern-abandons-a-joint-uscanada.html | PLANE PLAN IS DROPPED; British Concern Abandons a Joint U.S.-Canada Proposal | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/west-german-key-is-found-in-work-willing-labor-explains-rise-of-new.html | WEST GERMAN KEY IS FOUND IN WORK; Willing Labor Explains Rise of New Nation in Rubble --Scenes Recall U.S. Backdrop of Wreckage That Back-Home Feeling | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/rent-to-be-raised-for-15000-tenants-in-3-developments-15000.html | Rent to Be Raised For 15,000 Tenants In 3 Developments; 15,000 FAMILIES TO GET RENT RISE No Dividends in 22 Years To Average $17.315 a Room | True | By Charles Grutzner | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-23 | 1956-02-23 | https://www.nytimes.com/1956/02/23/archives/2523-big-screens-in-britain.html | 2,523 Big Screens in Britain | True | Special to The New York Times. | 1984-03-05 | RE0000196495 | B00000579440 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jerry-lewises-have-son.html | Jerry Lewises Have Son | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/church-packing-is-laid-to-melish-senior-warden-asserts-he-is.html | CHURCH 'PACKING' IS LAID TO MELISH; Senior Warden Asserts He Is Perverting Ministry to Foster Political Cause 3 Rectors-Elect Barred 'True Congregation' Defined | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/prices-of-cotton-generally-rise-march-unchanged-may-off-2-points.html | PRICES OF COTTON GENERALLY RISE; March Unchanged, May Off 2 Points, Other Deliveries Gain 7 to 27 Points | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tvlike-detector-scans-car-engine-dumont-device-shown-here-reveals.html | TV-LIKE DETECTOR SCANS CAR ENGINE; DuMont Device, Shown Here, Reveals Ignition Faults in Pattern on Screen | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/danes-accuse-us-on-butter-disposal.html | DANES ACCUSE U.S. ON BUTTER DISPOSAL | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pupils-declared-integration-key-their-attitude-is-contrasted-by.html | PUPILS DECLARED INTEGRATION KEY; Their Attitude Is Contrasted by School Executives to Parental Opposition Process Spread Over 12 Years Clarifying of Terms | True | By Benjamin Fine Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/niagara-mohawk-net-rises.html | Niagara Mohawk Net Rises | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/first-bostons-net-rises.html | First Boston's Net Rises | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/4th-ave-will-get-22story-building-office-structure-to-be-first-in.html | 4TH AVE. WILL GET 22-STORY BUILDING; Office Structure to Be First in Furniture District in the Last 25 Years | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/fritzi-scheff-memorial-exhibit.html | Fritzi Scheff Memorial Exhibit | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/atoms-for-power.html | ATOMS FOR POWER | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mr-trumans-memoirs-the-new-president-installment-30-excerpts-from.html | Mr. Truman's Memoirs: The New President; INSTALLMENT 30, EXCERPTS FROM 'YEARS OF TRIAL AND HOPE' | True | By Harry S. Trumanthe New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/daughter-to-mrs-childs.html | Daughter to Mrs. Childs | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/us-joins-fight-on-segregation-justice-agency-to-file-brief-in.html | U.S. JOINS FIGHT ON SEGREGATION; Justice Agency to File Brief In Arkansas Court Case--Called Important Test | | By Anthony Lewis Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/met-signs-two-for-next-season-sopranos-mattiwilda-dobbs-and.html | 'MET' SIGNS TWO FOR NEXT SEASON; Sopranos Mattiwilda Dobbs and Antonietta Stella Added to Roster | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nca-a-list-at-seven-oklahoma-city-seattle-fives-selected-for.html | N.C.A. A LIST AT SEVEN; Oklahoma City, Seattle Fives Selected for Tourney | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/news-of-interest-in-shipping-here-flying-enterprise-ii-to-take.html | NEWS OF INTEREST IN SHIPPING HERE; Flying Enterprise II to Take Locomotives to India--New Israeli Liner at Sea Confusion on Monroe Zion Heads for Haifa Navy to Charter Tankers | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/business-loans-jump-102000000-increase-here-85000000-san-francisco.html | BUSINESS LOANS JUMP $102,000,000; Increase Here $85,000,000 --San Francisco Has a Drop of $31,000,000 | | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wolverton-seeks-reelection.html | Wolverton Seeks Re-election | | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/new-haven-road-has-new-worry-things-going-so-well-that-riders-dont.html | NEW HAVEN ROAD HAS NEW WORRY; Things Going So Well That Riders Don't Complain-- 'Luck,' the Line Says | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/foremost-dairies-adds-3-companies-orange-juice-creamery-ice-cream.html | FOREMOST DAIRIES ADDS 3 COMPANIES; Orange Juice, Creamery, Ice Cream Concerns Acquired --Other Sales, Mergers In Florida and New York COMPANIES PLAN SALES, MERGERS TIME, INC., EXPANDS BRIDGEPORT BRASS CO. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/2-designers-study-japan-here-in-us-big-circular-designs.html | 2 Designers Study Japan Here in U.S.; Big Circular Designs | | By Elizabeth Harrison | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/miss-mconnachie-prospective-bride-levycohen.html | MISS M'CONNACHIE PROSPECTIVE BRIDE; Levy--Cohen | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/backlog-high-set-by-rohr-aircraft-orders-reach-150-million.html | BACKLOG HIGH SET BY ROHR AIRCRAFT; Orders Reach $150 Million, Stockholders Are Told-- Other Company Meetings OTHER COMPANY MEETINGS Warren Foundry & Pipe | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/the-new-york-central-will-build-a-new-150000-station-at-harmon.html | The New York Central Will Build a New $150,000 Station at Harmon | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ford-fund-grants-called-challenge.html | FORD FUND GRANTS CALLED CHALLENGE | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/irt-derailment-holds-up-500000-mishap-at-grand-central-in-the.html | I.R.T. DERAILMENT HOLDS UP 500,000; Mishap at Grand Central in the Morning Rush Blocks Locals, Jams Platforms New Equipment Expected 500,000 DELAYED BY I.R.T. ACCIDENT | True | By Stanley Levey | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gasoline-stocks-reach-new-peak-supplies-rise-by-1810000-barrels-in.html | GASOLINE STOCKS REACH NEW PEAK; Supplies Rise by 1,810,000 Barrels in Week--Light Fuel Oil Shows Drop | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/prof-svolos-64-greek-socialist-coleader-of-the-democratic-party.html | PROF. SVOLOS, 64, GREEK SOCIALIST; Co-Leader of the Democratic Party Dies--Ex-Member of Cabinet Had Taught Law Was Allied With Reds | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/copper-prices-up-in-heavy-volume-futures-soar-by-115-to-160-points.html | COPPER PRICES UP IN HEAVY VOLUME; Futures Soar by 115 to 160 Points in Largest Trading Since Last April 5 Sugar Moves Mixed Zinc Mostly Lower COFFEE "B" CONTRACT | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/industrial-deal-in-glendale-area-queens-property-is-bought-by.html | INDUSTRIAL DEAL IN GLENDALE AREA; Queens Property Is Bought by Chemical Concern--Long Island Stores Leased | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/vincent-stewart-gain-hammersley-beats-becker-in-french-tennis-upset.html | VINCENT, STEWART GAIN; Hammersley Beats Becker in French Tennis Upset | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ibsen-play-opens-tonight.html | Ibsen Play Opens Tonight | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/192-black-hole-deaths-sudan-presses-investigation-212-of-prisoners.html | 192 'BLACK HOLE' DEATHS; Sudan Presses Investigation-- 212 of prisoners Freed | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/met-guild-marks-new-magic-flute.html | 'MET' GUILD MARKS NEW 'MAGIC FLUTE' | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/teenagers-attend-forum-at-columbia.html | TEEN-AGERS ATTEND FORUM AT COLUMBIA | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/byars-outpoints-murphy-in-boston-upsets-previously-unbeaten.html | BYARS OUTPOINTS MURPHY IN BOSTON; Upsets Previously Unbeaten Welterweight in 10-Round Regional Title Bout | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/food-news-a-variety-of-pork-cuts-perennial-bargain-of-the-winter-is.html | Food News: A Variety of Pork Cuts; Perennial Bargain of the Winter Is Fine Week-End Offer Broccoli Rabe Is on the List of Unsung Vegetables Market Basket For Week-End | True | By Jane Nickerson | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/barber-cards-67-in-houston-open-coast-golfer-leads-burke-and-casper.html | BARBER CARDS 67 IN HOUSTON OPEN; Coast Golfer Leads Burke and Casper by Stroke--Littler in 69 Group | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/karamanlis-guest-of-king.html | Karamanlis Guest of King | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/turks-deny-soviet-bid-say-no-offer-of-credits-has-been-made-by.html | TURKS DENY SOVIET BID; Say No Offer of Credits Has Been Made by Moscow | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ass-is-labeled-a-spying-cover-exred-spy-chief-testifiesattorney.html | ASS IS LABELED A SPYING 'COVER'; Ex-Red Spy Chief Testifies--Attorney Denies Red Ties | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/middlebury-sextet-scores.html | Middlebury Sextet Scores | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/narcotics-case-delayed-widow-accused-as-a-seller-undergoes.html | NARCOTICS CASE DELAYED; Widow Accused as a Seller Undergoes Addiction Test | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/big-board-slated-for-facelifting-electronic-devices-will-be-used-to.html | BIG BOARD SLATED FOR FACE-LIFTING; Electronic Devices Will Be Used to Speed Operations --Floor Changes Set | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/marooned-farmer-saved.html | Marooned Farmer Saved | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/olin-mathieson-notes-top-year-net-up-17-to-44558000-and-sales.html | OLIN MATHIESON NOTES TOP YEAR; Net Up 17% to $44,558,000 and Sales Increase 11% to $560,480,000 ALLIS-CHALMERS CO. Record Sales Reported for 1955, but Net Earnings Decline U.S. PLYWOOD CORP. Sales and Earnings in Nine Months Set High Marks WESTERN ELECTRIC CO. 1955 Net Rises to $63,339,798 From $55,836,430 in '54 COMPANIES ISSUE INCOME FIGURES STANDARD OIL CO. (KY.) ROCKWELL SPRING & AXLE ELECTRIC AUTO-LITE U.S. PIPE AND FOUNDRY STANDARD BRANDS HARBISON-WALKER SCHERING CORP. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/son-to-mrs-joseph-healy-jr.html | Son to Mrs. Joseph Healy Jr. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/9-fellowships-given-scientists-to-study-heart-and-blood-problems.html | 9 FELLOWSHIPS GIVEN; Scientists to Study Heart and Blood Problems Here | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/school-conference-on-today.html | School Conference on Today | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/race-bias-fought-by-episcopalians.html | RACE BIAS FOUGHT BY EPISCOPALIANS | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/zurmuhlen-honored-receives-state-groups-first-engineer-of-year.html | ZURMUHLEN HONORED; Receives State Group's First 'Engineer of Year' Award | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/negroes-pledge-to-keep-boycott-2000-at-montgomery-rally-bus-arrests.html | NEGROES PLEDGE TO KEEP BOYCOTT; 2,000 at Montgomery Rally -- Bus Arrests Continue NEGROES PLEDGE TO KEEP BOYCOTT | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/notes-on-college-sports-44-institutions-are-sending-athletes-to-ic.html | Notes on College Sports; 44 Institutions Are Sending Athletes to I.C. 4-A Track at Garden Tomorrow The Big Prize Records in Danger Unbeaten Champion Items | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/grand-central-mural-for-sale.html | Grand Central Mural for Sale | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/cosmic-showers-disruption-radio-global-communications-but-not-local.html | COSMIC SHOWERS DISRUPTION RADIO; Global Communications, but Not Local Broadcasts, Hit by Solar Outbursts Record Reading in Chicago | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bronx-nursery-to-benefit.html | Bronx Nursery to Benefit | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/soviet-industry-a-topic-party-congress-hears-talks-on-heavy-goods.html | SOVIET INDUSTRY A TOPIC; Party Congress Hears Talks on Heavy Goods Output | | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pressure-by-ford-for-gop-charged-inquiry-told-chicago-dealers-were.html | PRESSURE BY FORD FOR G.O.P. CHARGED; Inquiry Told Chicago Dealers Were Asked for $50,000 for Eisenhower in 1952 | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/us-rayon-output-set-record-in-1955.html | U.S. RAYON OUTPUT SET RECORD IN 1955 | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/heck-denounces-delay-in-courts-he-warns-legislature-will-take.html | HECK DENOUNCES DELAY IN COURTS; He Warns Legislature Will Take Drastic Steps Unless Bench and Bar Act Reforms Held Not Enough Jury Trials in Jeopardy | | By Richard Amper | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/happy-hill-farm-gets-hialeah-longshot-double-first-start-won-by.html | Happy Hill Farm Gets Hialeah Long-Shot Double; FIRST START WON BY WEDDED WIFE Wetherill Juvenile Pays $101 After Double Dealer, $66, Completes $930 Double Favorite Finishes Second Kingmaker One of Trio French Horse Triumphs | True | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/local-cleric-heads-a-sports-empire-of-30000-engel-directs-cyc-in.html | Local Cleric Heads a Sports Empire of 30,000; Engel Directs C.Y.C. in Guiding Youth of Archdiocese Bronx Title Is Sought Country's Largest League | | By William R. Conklinthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/rise-in-sales-and-profit-of-philip-morris-credited-to-upturn-of.html | Rise in Sales and Profit of Philip Morris Credited to Upturn of Cigarette Industry | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/paris-aide-reinstated-but-decree-on-negre-in-news-post-is-yet-to-be.html | PARIS AIDE 'REINSTATED'; But Decree on Negre in News Post Is Yet to Be Carried Out | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/virginia-martin-becomes-engaged-a-bridetobe.html | VIRGINIA MARTIN BECOMES ENGAGED; A Bride-to-Be | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/railroad-riders-late-breakdown-in-pennsylvania-line-snags-morning.html | RAILROAD RIDERS LATE; Breakdown in Pennsylvania Line Snags Morning Travel | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bids-on-seaway-work-asked.html | Bids on Seaway Work Asked | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/susskind-insures-theatre-for-play-producer-books-very-special-baby.html | SUSSKIND INSURES THEATRE FOR PLAY; Producer Books 'Very Special Baby' Into Belasco for Offering Next Season 'Debut' Closes Tomorrow Britons' Trip Canceled | | By Sam Zolotow | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/fashion-events.html | Fashion Events | | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/in-the-nation-organic-law-changes-in-a-presidential-year-mr.html | In The Nation; Organic Law Changes in a Presidential Year Mr. Rayburn's Attitude The Carrington Committee Text of the Substitute The Majority View | True | By Arthur Krock | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/czechs-jail-12-in-farm-plot.html | Czechs Jail 12 in Farm Plot | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/general-mills-official-leaves-to-join-vitro.html | General Mills Official Leaves to Join Vitro | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/blizzards-sweep-areas-food-fuel-short-as-costs-rise-deer-and-wolves.html | BLIZZARDS SWEEP AREAS; Food, Fuel Short as Costs Rise --Deer and Wolves Prowl | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/condition-of-reserve-member-banks-in-94-cities-feb-15-1956.html | Condition of Reserve Member Banks in 94 Cities Feb. 15, 1956 | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/us-bar-accused-on-racial-query-harlem-lawyers-call-groups.html | U.S. BAR ACCUSED ON RACIAL QUERY; Harlem Lawyers Call Group's Application Discriminatory --A Denial Is Issued Question on Blank 78 Years | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/world-bank-cites-loan-to-lebanese.html | WORLD BANK CITES LOAN TO LEBANESE | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/milk-strike-in-city-deferred.html | Milk Strike in City Deferred | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/20000000-issues-on-market-today-offerings-include-those-of-illinois.html | $20,000,000 ISSUES ON MARKET TODAY; Offerings Include Those of Illinois Central, Trane, Coastal States Gas Illinois Central | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/vanishing-eagles-stir-drive.html | Vanishing Eagles Stir Drive | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/brooklyn-nursing-unit-elects-new-president.html | Brooklyn Nursing Unit Elects New President | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/iona-pins-second-defeat-on-st-francis-and-st-johns-beats-pitt-gaels.html | Iona Pins Second Defeat on St. Francis and St. John's Beats Pitt; GAELS' FIVE WINS IN UPSET, 97 TO 86 Bernardi Registers 38 Points Against Terriers at Garden --Redmen 81-76 Victors Numerous Fouls Committed Redmen End Losing Streak | True | By Deane McGowenthe New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/spur-to-fisheries-asked.html | Spur to Fisheries Asked | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gross-up-net-off-for-union-pacific-january-profits-4419467-against.html | GROSS UP, NET OFF FOR UNION PACIFIC; January Profits $4,419,467 Against $4,644,261 in '55 --Dividend Is Raised | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/a-vote-for-voteless-dc.html | A VOTE FOR VOTELESS D.C. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gop-inquiry-plan-for-suffolk-scored.html | G.O.P. INQUIRY PLAN FOR SUFFOLK SCORED | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gopter-saves-injured-sailors.html | Gopter Saves Injured Sailors | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/moskowitz-will-coach-karpowich-also-is-named-for-school-allstar.html | MOSKOWITZ WILL COACH; Karpowich Also Is Named for School All-Star Basketball | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/stassen-gauges-soviet-strength-declares-us-has-military-edge-but.html | STASSEN GAUGES SOVIET STRENGTH; Declares U.S. Has Military Edge, but Warns of Need for Constant Appraisal Power of Printed Word | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/lordi-beats-stanton-in-final.html | Lordi Beats Stanton in Final | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/huge-electronic-brain-unveiled-it-can-do-many-clerical-chores.html | Huge Electronic 'Brain' Unveiled; It Can Do Many Clerical Chores | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nba-playoffs-set-first-round-of-postseason-series-starts-march-17.html | N.B.A. PLAY-OFFS SET; First Round of Post-Season Series Starts March 17 | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/konev-concedes-wests-war-role-but-marshal-repeats-charge-of-aid-to.html | KONEV CONCEDES WEST'S WAR ROLE; But Marshal Repeats Charge of Aid to Nazis-- Others Tell of Soviet's Armed Might | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/monroe-doctrine-cited-new-statement-needed-for-security-malone-says.html | MONROE DOCTRINE CITED; New Statement Needed for Security, Malone Says | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/advertising-is-told-to-sustain-boom.html | ADVERTISING IS TOLD TO SUSTAIN BOOM | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/recovery-slows-in-london-stocks-reaction-by-trades-unions-to.html | RECOVERY SLOWS IN LONDON STOCKS; Reaction by Trades Unions to Anti-Inflation Measures Depresses Some Issues | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/refuse-dispute-unsettled.html | Refuse Dispute Unsettled | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/federal-printing-office-assured-of-newsprint.html | Federal Printing Office Assured of Newsprint | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/brause-in-upstate-deal.html | Brause in Upstate Deal | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/5-dead-95-hurt-in-wreck-of-fist-washington-train-5-dead-95-hurt-in.html | 5 Dead, 95 Hurt in Wreck Of Fist Washington Train; 5 DEAD, 95 HURT IN TRAIN WRECK | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sketches-of-senate-investigators-styles-bridges-william-a-purtell.html | Sketches of Senate Investigators; Styles Bridges William A. Purtell Barry Goldwater John F. Kennedy Edward J. Thye John L. McClellan Clinton P. Anderson | True | The New York TimesThe New York TimesThe New York TimesThe New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jersey-jobless-at-136000.html | Jersey Jobless at 136,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/columbia-to-end-optometry-unit-west-60th-st-building-to-be-taken.html | COLUMBIA TO END OPTOMETRY UNIT; West 60th St. Building to Be Taken Over by Professional Children's School July 1 | True | By Charles Grutzner | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/buyers-in-town.html | Buyers in Town | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/west-side-to-get-pilot-slum-study-city-cuts-rehabilitation-plan.html | WEST SIDE TO GET PILOT SLUM STUDY; City Cuts Rehabilitation Plan from 200 Blocks to 20-- U.S. Aid to Be Sought Federal Fund Cited | True | By Charles G. Bennett | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/heirloom-party.html | 'Heirloom Party' | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wheat-soybeans-and-rye-advance-new-seasonal-highs-set-switching-out.html | WHEAT, SOYBEANS AND RYE ADVANCE; New Seasonal Highs Set-- Switching Out of Corn and Oats Is Indicated | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ila-again-says-it-is-best-bar-to-subversives-on-waterfront-bradley.html | I.L.A. Again Says It Is Best Bar To Subversives on Waterfront; Bradley Points to 13 Denied Cards by the Coast Guard -- Connolly Indicted Murphy's Reply to Bradley Connolly Indicted in Tax Case | True | The New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sullivan-boxes-tonight-briton-will-engage-castellani-in-10rounder.html | SULLIVAN BOXES TONIGHT; Briton Will Engage Castellani in 10-Rounder at Garden | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/railway-mail-pay-held-exorbitant-carriers-have-overcharged-us-for.html | RAILWAY MAIL PAY HELD EXORBITANT; Carriers Have Overcharged U.S. for Forty Years, Says Association President 'Unenforced in 40 Years' Statement Sharply Denied | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/heart-fund-benefit-tuesday.html | Heart Fund Benefit Tuesday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/schools-get-history-pointers.html | Schools Get History Pointers | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/aluminum-call-is-cut-odm-lets-producers-sell-14000-tons-to.html | ALUMINUM CALL IS CUT; O.D.M. Lets Producers Sell 14,000 Tons to Civilians | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/longstreet-faces-double-film-task-will-convert-boy-in-the-old-model.html | LONGSTREET FACES DOUBLE FILM TASK; Will Convert 'Boy in the Old Model T' Into a Scenario and Aid in Production Golden Globe Awards | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pier-study-voted-by-estimate-body-would-pave-way-for-start-of-dock.html | PIER STUDY VOTED BY ESTIMATE BODY; Would Pave Way for Start of Dock Rehabilitation by City Along the East River First-Phase Piers Listed Would Enlarge Facilities | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/blizzard-victims-aided-care-allocates-packages-to-italy-and.html | BLIZZARD VICTIMS AIDED; C.A.R.E. Allocates Packages to Italy and Yugoslavia | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/subpoena-withdrawn-brittings-refuse-to-answer-shapiro-in-suffolk.html | SUBPOENA WITHDRAWN; Brittings Refuse to Answer Shapiro in Suffolk Inquiry | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/an-expert-sees-baby-marked-before-birth.html | An Expert Sees Baby Marked Before Birth | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mosch-acting-jersey-governor.html | Mosch Acting Jersey Governor | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/vfw-backs-enlistat17-bill.html | V.F.W. Backs Enlist-at-17 Bill | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/trabert-bows-63-64-gonzales-gains-32d-victory-on-pro-tennis-tour.html | TRABERT BOWS, 6-3, 6-4; Gonzales Gains 32d Victory on Pro Tennis Tour | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/6-planes-with-16-missionaries-reported-missing-in-caribbean-coast.html | 6 Planes With 16 Missionaries Reported Missing in Caribbean; Coast Guard Seeks Craft Overdue Out of 9 Flying From Cuba to Jamaica | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/democrats-want-dulles-to-inform-congress-better-secretary-testifies.html | DEMOCRATS WANT DULLES TO INFORM CONGRESS BETTER; Secretary Testifies Publicly Today on Tanks for Saudis and Other Policy Issues GEORGE STILL CRITICAL Senate Foreign Leader Asks for Closer Cooperation With State Department U.S. 'Uncertainty' Noted DEMOCRATS ASK DATA ON POLICY | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/un-radiation-study-set.html | U.N. Radiation Study Set | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/eisenhower-calls-3nation-parley-he-invites-mexican-president-and.html | EISENHOWER CALLS 3-NATION PARLEY; He Invites Mexican President and the Canadian Premier to Meet Him in March Neighborly Get-Together Likely EISENHOWER BIDS TWO TO A PARLEY Ottawa Slightly Puzzled | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nixon-and-know-land-accept-knights-bid.html | NIXON AND KNOW LAND ACCEPT KNIGHT'S BID | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/dodgers-groom-big-jim-gentile-as-future-first-baseman-brooks.html | Dodgers Groom Big Jim Gentile as Future First Baseman; BROOKS' PROSPECT COACHED BY HIGH Gentile, a Left-Hander, Eyed in Camp as Successor. to Hodges Eventually Willing Pupil This Year Hodges Skips Practice | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/survivors-at-scene-of-wreck-4-hours.html | SURVIVORS AT SCENE OF WRECK 4 HOURS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/area-milk-plan-barred-benson-to-study-conditions-in-new-york-and.html | AREA MILK PLAN BARRED; Benson to Study Conditions in New York and New Jersey | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/named-to-media-post-at-bryan-houston-inc.html | Named to Media Post At Bryan Houston, Inc. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/billie-holiday-arrested-in-raid.html | Billie Holiday Arrested in Raid | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/city-votes-to-buy-318-diesel-buses-face-of-city-hall-gets-stonework.html | CITY VOTES TO BUY 318 DIESEL BUSES; Face of City Hall Gets Stonework | True | The New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/boac-men-vote-protest.html | B.O.A.C. Men Vote Protest | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/rl-walsh-engineer-for-atlas-cement.html | R.L. WALSH, ENGINEER FOR ATLAS CEMENT | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/news-of-advertising-and-marketing-campaigns-people-new-business.html | News of Advertising and Marketing Campaigns People New Business Notes | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mrs-wetzel-advances-mrs-constable-also-reaches-squash-racquets.html | MRS. WETZEL ADVANCES; Mrs. Constable Also Reaches Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/copter-crash-hurts-admiral.html | Copter Crash Hurts Admiral | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/miss-truman-joins-ranks-of-authors.html | MISS TRUMAN JOINS RANKS OF AUTHORS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/canadians-seeking-to-build-us-trade.html | CANADIANS SEEKING TO BUILD U.S. TRADE | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/new-unit-for-state-proposed-by-moore.html | NEW UNIT FOR STATE PROPOSED BY MOORE | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mgm-bars-use-of-annie-on-tv-studio-blocks-slated-2hour-color-show.html | M-G-M BARS USE OF 'ANNIE' ON TV; Studio Blocks Slated 2-Hour Color Show of Musical Starring Mary Martin TV Mission to Moscow | True | By Val Adams | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/letters-to-the-times-aid-program-queried-emphasis-on-reform-rather.html | Letters to The Times; Aid Program Queried Emphasis on Reform Rather Than on Economic Assistance Advocated Communist Strength Causes of Unrest Adding Judges in State Court Size of School Buildings Savings for City Seen by Increasing Height of New Schools Combating Fire Hazards | True | ELGIN GROSECLOSE,JACOB M. POSS,ABRAHAM COHEN,FRANCES PERKINS. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sidelights-small-business-befriended-electronic-mechanic.html | Sidelights; Small Business Befriended Electronic Mechanic Destination Overseas Real Pioneers Jumping the Gun? | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/navy-officer-is-bride-lieut-comdr-mildred-sutton-wed-to-capt-john.html | NAVY OFFICER IS BRIDE; Lieut. Comdr. Mildred Sutton Wed to Capt. John Wulff | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/branch-rickey-gets-award.html | Branch Rickey Gets Award | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/stalled-elevators-strand-3000-in-26story-building-5-hours.html | Stalled Elevators Strand 3,000 In 26-Story Building 5 Hours | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mdonald-supports-penntexas-claims.html | M'DONALD SUPPORTS PENN-TEXAS CLAIMS | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/big-redled-bloc-called-soviet-aim-diplomats-in-moscow-see-it.html | BIG RED-LED BLOC CALLED SOVIET AIM; Diplomats in Moscow See It Including Countries With Social Democrat Leanings Mikoyan Cited Lenin | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/vincent-miner-aide-of-fha-in-jersey.html | VINCENT MINER, AIDE OF F.H.A. IN JERSEY | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/rangers-beaten-at-montreal-for-fourth-straight-setback-early-spurt.html | Rangers Beaten at Montreal for Fourth Straight Setback; EARLY SPURT TOPS NEW YORKERS, 5-2 Canadiens Extend Unbeaten String to Eleven Against Rangers on Forum Ice Montreal Outshoots Rival Beliveau Ties Record | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/7-die-in-mill-fire-in-england.html | 7 Die in Mill Fire in England | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/state-urged-to-ease-problems-of-aging.html | STATE URGED TO EASE PROBLEMS OF AGING | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/strange-story-to-be-staged.html | Strange Story' to Be Staged | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/soviet-red-cross-aids-italy.html | Soviet Red Cross Aids Italy | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/flood-plan-set-up-for-new-england-connecticut-station-to-give.html | FLOOD PLAN SET UP FOR NEW ENGLAND; Connecticut Station to Give Warnings to Five States of Possible Danger TO BE READY THIS SPRING Ribicoff Tells Details to Allay Fear of a Repetition of Last Year's Disaster 5-State Parley Planned | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nyac-trio-on-top-109-defeats-new-haven-on-pony-goal-in-sherman-test.html | N.Y.A.C. TRIO ON TOP, 10-9; Defeats New Haven on Pony Goal in Sherman Test | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/building-outlook-brighter.html | Building Outlook Brighter | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/power-output-rises-142-from-55-level.html | POWER OUTPUT RISES 14.2% FROM '55 LEVEL | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/anne-bloom-married-bride-in-bronx-of-mortimer-todel-who-is-county.html | ANNE BLOOM MARRIED; Bride in Bronx of Mortimer Todel, Who Is County Aide | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/128-get-rotary-grants-fellowships-for-study-abroad-awarded-by-clubs.html | 128 GET ROTARY GRANTS; Fellowships for Study Abroad Awarded by Clubs | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/funerama-to-aid-fund-in-brooklyn-benefit-aides-for-childrens-party.html | FUNERAMA TO AID FUND IN BROOKLYN; Benefit Aides for Children's Party and 2 Fiancees | True | Jay Sharp | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/moffat-confirmed-as-envoy.html | Moffat Confirmed as Envoy | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/brown-restricts-hazing.html | Brown Restricts Hazing | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/hall-disclaims-knowledge.html | Hall Disclaims Knowledge | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-eases-stand-on-tax-cut-he-indicates-a-willingness-to-seek.html | HARRIMAN EASES STAND ON TAX CUT; He Indicates a Willingness to Seek a Compromise With G.O.P. Leaders | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/cherry-lane-blossoms.html | Cherry Lane Blossoms | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/temple-u-honors-pearl-buck.html | Temple U. Honors Pearl Buck | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tanker-on-way-home-damaged-nespelen-reaches-new-zealand-from.html | TANKER ON WAY HOME; Damaged Nespelen Reaches New Zealand From Antarctic | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/us-warships-to-visit-israel.html | U.S. Warships to Visit Israel | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/31-rebels-slain-in-algeria.html | 31 Rebels Slain in Algeria | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tank-kills-woman-in-car.html | Tank Kills Woman in Car | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-urges-bigger-assembly-also-asks-revised-senate-city-would.html | HARRIMAN URGES BIGGER ASSEMBLY; Also Asks Revised Senate-- City Would Gain Seats REALIGN SENATE, HARRIMAN URGES | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/schwartz-downs-seixas-63-1210-larsen-overcomes-mackay-in-3.html | SCHWARTZ DOWNS SEIXAS, 6-3, 12-10; Larsen Overcomes Mackay in 3 Sets-- Davidson Gains in National Tennis Carries the Attack Answer by Larsen | True | By Allison Danzig | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jean-spence-engaged-mr-holyoke-alumna-will-be-wed-to-frederick.html | JEAN SPENCE ENGAGED; Mr. Holyoke Alumna Will Be Wed to Frederick Furcht | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/j-harry-mnally-65-contractor-is-dead.html | J. HARRY M'NALLY, 65, CONTRACTOR, IS DEAD | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bank-clearings-rise-weeks-volume-climbs-by-29-above-yearago-total.html | BANK CLEARINGS RISE; Week's Volume Climbs by 2.9% Above Year-Ago Total | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sports-of-the-times-like-the-first-robin-no-rabbit-feet-lost-patent.html | Sports of The Times; Like the First Robin No Rabbit Feet Lost Patent Here and There | True | By Arthur Daley | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/miami-beach-sets-issue-of-4100000-bond-sale-to-finance-public.html | MIAMI BEACH SETS ISSUE OF $4,100,000; Bond Sale to Finance Public Improvements--Other Municipal Loans New-York School District Wayne County, Mich. Ypsilanti, Mich. Simsbury, Conn. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/house-unit-votes-motor-tax-rises-increases-on-fuel-and-tires-in-145.html | HOUSE UNIT VOTES MOTOR TAX RISES; Increases on Fuel and Tires in 14.5 Billion Bill to Aid 50 Billion Road Building Details of Increases Aim of Change Explained | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/quotas-proposed-on-fabric-imports-new-england-senators-plan.html | QUOTAS PROPOSED ON FABRIC IMPORTS; New England Senators Plan Amendment for Cotton Mills in Pending Farm Measure | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/washington-proceedings-yesterday-feb-23-1956-the-president-the.html | Washington Proceedings; YESTERDAY (Feb. 23, 1956) THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Feb. 24, 1956) | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/child-study-unit-elects-hetzel.html | Child Study Unit Elects Hetzel | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/aec-aide-asks-atom-power-plan-of-5000000000-commissioner-murray.html | A.E.C. AIDE ASKS ATOM POWER PLAN OF $5,000,000,000; Commissioner Murray Offers Vast Program to Beat Soviet Union in Race Plant Building Urged. VAST BID URGED ON ATOM PLANTS Urged Definite Goal A Calculated Risk | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/newspaper-ink-going-up-new-jersey-supplier-raising-prices-189-and.html | NEWSPAPER INK GOING UP; New Jersey Supplier Raising Prices Â½C and 1c a Pound | True | SPECIAL TO THE NEW YORK TIMES | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/argentine-general-held-for-disobeying-order.html | Argentine General Held For Disobeying Order | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/about-new-york-philharmonic-violinist-to-play-at-village-school.html | About New York; Philharmonic Violinist to Play at Village School That Gave Him His Start | True | By Meyer Berger | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/new-ring-record-on-sale.html | New Ring Record on Sale | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ruse-aids-siege-at-struck-plant-strikers-use-li-train-to-crash.html | RUSE AIDS SIEGE AT STRUCK PLANT; Strikers Use L.I. Train to Crash Republic Gates--Injunction Sought. Police Expenses Soar | True | By A.h. Raskin | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/unions-fail-to-merge-but-rival-textile-groups-will-continue-their.html | UNIONS FAIL TO MERGE; But Rival Textile Groups Will Continue Their Efforts | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/private-rail-car-in-jersey.html | Private Rail Car in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/meany-and-sligh-fail-in-peace-bid-spokesmen-for-management-and.html | MEANY AND SLIGH FAIL IN 'PEACE' BID; Spokesmen for Management and Labor Disagree on First Point Taken Up Prepared on Four Points | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jungle-rebellion-in-brazil-broken-with-insurgent-officers-at-remote.html | JUNGLE REBELLION IN BRAZIL BROKEN; With Insurgent Officers at Remote Airstrip, End of Uprising Is Held Near Flight From Brazil Predicted | True | By Tad Szulc Special To The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/float-increases-by-501000000-in-week-and-pressure-eases-on-bank.html | Float Increases by $501,000,000 in Week And Pressure Eases on Bank Reserves | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/business-lowers-borrowing-total-loans-by-banks-in-new-york-show.html | BUSINESS LOWERS BORROWING TOTAL; Loans by Banks in New York Show $13,000,000 Dip for Week to Wednesday Brokers' Loans Drop | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/market-surges-close-to-56-top-industrial-index-climbs-816-to.html | MARKET SURGES CLOSE TO '56 TOP; Industrial Index Climbs 8.16 to 541.32—Volume Rises to 2,900,000 Shares 748 ISSUES UP, 241 DOWN Leading Copper, Oil, Plane and Motor Stocks Strong—Rails Tend to Lag California Standard Keeps On | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jersey-brotherhood-awards.html | Jersey Brotherhood Awards | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/austria-asks-aid-to-ship-refugees-influx-through-iron-curtain-is.html | AUSTRIA ASKS AID TO SHIP REFUGEES; Influx Through Iron Curtain Is Increasing, Appeal Says --Vienna Pledges Funds Asks Aid to Send Them Along U.S. Delegate Impressed | True | By Michael L. Hoffman Special To the New York Times.the New York Times | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/benson-hits-back-at-frantic-foes-charges-farm-politics-as-he.html | BENSON HITS BACK AT 'FRANTIC FOES; Charges Farm Politics as He Appears on Video for Public Support of Bill 'Deserves a Chance' Sees Political 'Auction' | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/president-tests-endurance-again-plays-18-holes-a-second-day-and.html | PRESIDENT TESTS ENDURANCE AGAIN; Plays 18 Holes a Second Day and Laughs at Poor Shots --Bags a Wild Turkey Orders Are: Laugh PRESIDENT TESTS ENDURANCE AGAIN | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/5-british-colonies-reach-compromise-on-caribbean-unity.html | 5 British Colonies Reach Compromise On Caribbean Unity; Participating Colonies | True | By Kennett Love Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bridge-tenders-listed-inquiry-on-delaware-unit-told-88-care-for-14.html | BRIDGE TENDERS LISTED; Inquiry on Delaware Unit Told 88 Care for 14 Structures | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/money.html | Money | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/theatre-shakespeare.html | Theatre: Shakespeare | True | By Brooks Atkinson | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/4-planes-hunt-killers-in-africa.html | 4 Planes Hunt Killers in Africa | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/harriman-urges-cut-in-bus-taxes-750000-relief-is-proposed-for.html | HARRIMAN URGES CUT IN BUS TAXES; $750,000 Relief Is Proposed for Private Lines--G.O.P. Program Faces Discard | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/britain-is-first-in-auto-exports-531173-cars-shipped-in-55-west.html | BRITAIN IS FIRST IN AUTO EXPORTS; 531,173 Cars Shipped in '55 --West Germany Is Second, U.S. Takes Third Place Many-Formed Squeeze No Lay-Offs-- Yet BRITAIN IS FIRST IN AUTO EXPORTS | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/costa-rica-reports-drillers-finding-oil.html | COSTA RICA REPORTS DRILLERS FINDING OIL | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/paper-industry-leader-predicts-further-gain-in-export-markets-pulp.html | Paper Industry Leader Predicts Further Gain in Export Markets; Pulp Exports Top Imports | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/opera-the-magic-flute-philharmonic-plays-kirchner-concerto-zara.html | Opera: 'The Magic Flute'; Philharmonic Plays Kirchner Concerto Zara Nelsova, 'Cellist, Gives Recital | True | By Howard Taubmanthe New York Times (BY SAM FALK) | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/charles-carpenter-retired-rector-86.html | CHARLES CARPENTER, RETIRED RECTOR, 86 | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/crime-wave-in-alabama.html | CRIME WAVE" IN ALABAMA | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israeli-zealots-allow-cavestudy-work-on-maccabean-vault.html | ISRAELI ZEALOTS ALLOW CAVESTUDY; Work on Maccabean Vault Renewed--Jewish Navy in 2d Century B.C. Hinted Orthodox Group Demonstrates | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/list-of-dead-and-injured-in-wreck-dead-injured.html | List of Dead and Injured in Wreck; DEAD INJURED | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mary-lee-fiancee-of-paul-lambert-descendant-of-early-aides-in.html | MARY LEE FIANCEE OF PAUL LAMBERT; Descendant of Early Aides in Colonies Is Engaged to a Harvard Law Graduate | True | Jay Te Winburn | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/introducing-vogues-perfect-pattern.html | Introducing Vogue's Perfect Pattern | True | Photographs by John Stewart | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/few-european-areas-need-food-president-proffered-italy-and-spain.html | Few European Areas Need Food President Proffered; Italy and Spain Suffering Worst in Cold -- North Countries Require No Help --No Iron Curtain Pleas Expected EUROPEAN NEEDS FOR FOOD AID FEW ITALY SPAIN GREECE FRANCE UNITED KINGDOM THE NETHERLANDS BELGIUM LUXEMBOURG PORTUGAL NORWAY DENMARK WEST GERMANY CZECHOSLOVAKIA POLAND AUSTRIA HUNGARY RUMANIA YUGOSLAVIA TURKEY | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/fall-dress-lines-to-bow-on-may-14-group-of-20-houses-decides-after.html | FALL DRESS LINES TO BOW ON MAY 14; Group of 20 Houses Decides After Poll of Stores to Try Early Showings Again 1953 ATTEMPT FAILED Retailers Blamed Producers and Vice Versa, but Both Want to Move Up Season Hard Orders, Deliveries Key | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/nehru-welcomes-new-soviet-line-sees-moscow-trend-toward-some-kind.html | NEHRU WELCOMES NEW SOVIET LINE; Sees Moscow Trend Toward 'Some Kind of Normalcy'-- But Assails India's Reds Cites Khrushchev's Statements | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/blumenthal-gets-2000000-in-loans.html | BLUMENTHAL GETS $2,000,000 IN LOANS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/books-of-the-times-fighting-as-they-rode-through-a-whole-brigade-of.html | Books of The Times; Fighting as They Rode Through A Whole Brigade of Heroes | True | By Orville Prescott | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/topics-of-the-times-still-the-passing-show-between-old-and-new.html | Topics of The Times; Still the Passing Show Between Old and New Below Ground and Above Preview of the New Preserve of Period Pieces Lost Look of the Gay Nineties | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/mclellan-sees-deal-in-trade-with-reds.html | M'CLELLAN SEES DEAL IN TRADE WITH REDS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/welfare-fund-controls.html | WELFARE FUND CONTROLS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/store-sales-rise-by-6-in-nation-boston-only-center-to-go-below.html | STORE SALES RISE BY 6% IN NATION; Boston Only Center to Go Below Previous Week-- 2% Gain Shown Here Sales Up 2% Here | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/commodity-index-off-tuesdays-figure-was-885-against-887-on-monday.html | COMMODITY INDEX OFF; Tuesday's Figure Was 88.5, Against 88.7 on Monday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/daniels-in-two-courts-singer-arraigned-in-shooting-then-pays.html | DANIELS IN TWO COURTS; Singer Arraigned in Shooting, Then Pays Traffic Fine | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/two-junior-highs-in-planning-stage.html | TWO JUNIOR HIGHS IN PLANNING STAGE | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/six-new-columns-adorn-city-hall-26story-office-building-never.html | SIX NEW COLUMNS ADORN CITY HALL; 26-Story Office Building Never Seemed So Tall | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/shiploading-test-scheduled-today-elevators-to-try-to-transfer-grain.html | SHIP-LOADING TEST SCHEDULED TODAY; Elevators to Try to Transfer Grain From Storage Vessel to Ocean Carrier Double Fees a Factor | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/united-air-lines-head-joins-goodyear-board.html | United Air Lines Head Joins Goodyear Board | True | Jean Raeburn | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bus-indictments-called-illegal-liberties-union-pledges-help-in.html | BUS INDICTMENTS CALLED ILLEGAL; Liberties Union Pledges Help in Defense--Other Groups Offer Aid to Boycotters | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jh-benson-dies-calligrapher-55-newport-stonecutter-cited-for.html | J.H. BENSON DIES; CALLIGRAPHER, 55; Newport Stonecutter Cited for Craftsmanship Was Designer and Lecturer Artist of Divers Talents | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israel-reports-syrian-attacks-ending-lull-in-sea-of-galilee-aide.html | Israel reports Syrian Attacks Ending Lull in Sea of Galilee; Aide Says Fishing Vessels Were Fired on 3 Times-- Shots Traded at Gaza In Israeli Territory Sharett Rebuffs Burns' Bid Syria Warns on Jordan Plan | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/lodge-arrives-in-libya.html | Lodge Arrives in Libya | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bargain-antiques-at-greenwich-house.html | Bargain Antiques At Greenwich House | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ua-stock-is-sold-by-mary-pickford-management-group-of-film.html | U.A. STOCK IS SOLD BY MARY PICKFORD; Management Group of Film Distributor Acquires Full Control of Company To Continue Her Interest | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/lease-renewal-advice-tenants-cannot-be-forced-to-sign-at-rise-state.html | LEASE RENEWAL ADVICE; Tenants Cannot Be Forced to Sign at Rise, State Says | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/two-share-lead-in-zaharias-golf-misses-suggs-and-crocker-with-70s.html | TWO SHARE LEAD IN ZAHARIAS GOLF; Misses Suggs and Crocker with 70s, Set Pace by a Stroke at Sarasota | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tandem-skiing-brightens-concord-instructors-display-fine.html | Tandem Skiing Brightens Concord; Instructors Display Fine Coordination During Frolic | True | By Michael Straussgil Ross | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/israeli-rift-closed-progressives-vote-return-to-bengurion-coalition.html | ISRAELI RIFT CLOSED; Progressives Vote Return to Ben-Gurion Coalition Cabinet | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/spain-gets-30-jets-sabres-provided-by-us-under-1953-aid-agreement.html | SPAIN GETS 30 JETS; Sabres Provided by U.S. Under 1953 Aid Agreement | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/fordham-law-alumni-reelect.html | Fordham Law Alumni Re-elect | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/witness-charges-truckers-renege-exsecretary-says-she-was-promised.html | WITNESS CHARGES TRUCKERS RENEGE; Ex-Secretary Says She Was Promised $25,000 for Data Against Railroads | True | By William G. Weart Special To The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/kidnapslayer-executed.html | Kidnap-Slayer Executed | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/british-circulation-up-total-increased-by-16367000-in-week-to.html | BRITISH CIRCULATION UP; Total Increased by Â£67,000 in Week to Wednesday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/4-lincoln-furniture-pieces-back-in-white-house-as-contribution.html | 4 Lincoln Furniture Pieces Back In White House as Contribution | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/samples-pact-ratified.html | Samples Pact Ratified | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/tenley-albright-jenkins-detained-in-east-berlin.html | Tenley Albright, Jenkins Detained in East Berlin | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/senators-to-scan-missile-program-special-panel-will-compare.html | SENATORS TO SCAN MISSILE PROGRAM; Special Panel Will Compare Progress With Soviet's-- Navy Gains Reported | True | By C.p. Trussell Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bank-loans-to-business-is-us-far-exceed-pace-of-a-year-ago-aside.html | Bank Loans to Business is U.S. Far Exceed Pace of a Year Ago; Aside From a Shift in Sales Financing, Credits Are Up $100 Million to Date, Against $250 Million Dip in '55 BUSINESS LOANS EXCEED '55 PACE | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gop-notes-centennial-national-committee-celebrates-its-100th.html | G.O.P. NOTES CENTENNIAL; National Committee Celebrates Its 100th Anniversary | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/decision-put-off-in-boxing-inquiry-new-evidence-in-sullivan-case.html | DECISION PUT OFF IN BOXING INQUIRY; New Evidence in Sullivan Case Heard by Commission --Verdict Due Tuesday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/police-unit-doubled-for-midtown-traffic-new-traffic-plan-set-for.html | Police Unit Doubled For Midtown Traffic; NEW TRAFFIC PLAN SET FOR MIDTOWN Important Routes in Area | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/7-killed-in-florida-crash.html | 7 Killed in Florida Crash | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/freight-wreck-in-iowa.html | Freight Wreck in Iowa | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/kansas-city-looks-south.html | KANSAS CITY LOOKS SOUTH | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/bonn-free-democrats-split-adenauer-aides-bolt-party-free-democrats.html | Bonn Free Democrats Split; Adenauer Aides Bolt Party; FREE DEMOCRATS SPLIT IN BONN RIFT | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/the-proceedings-in-albany-yesterday-feb-23-1956-the-governor-the.html | The Proceedings in Albany; YESTERDAY (Feb. 23, 1956) THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY (Feb. 24, 1956) | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/france-beats-belgium-10.html | France Beats Belgium, 1-0 | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/postmasters-named-president-appoints-95picks-12-in-state-and-in.html | POSTMASTERS NAMED; President Appoints 95--Picks 12 in State and in Jersey | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/the-promises-on-ppr.html | THE PROMISES ON P.P.R. | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/end-of-the-stalin-cult-an-analysis-of-mikoyans-veiled-allusion-to.html | End of the Stalin Cult; An Analysis of Mikoyan's Veiled Allusion To Dictator in Recalling Lenin's Will Religious Overtone Noted Postcript Is Added | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/big-oil-company-plans-21-split-california-standards-board-proposes.html | BIG OIL COMPANY PLANS 2-1 SPLIT; California Standard's Board Proposes Rise in Capital to 80 Million Shares SPIN-OFF DECLARED D.L. & W. to Distribute 50,000 Shares of Nickel Plate COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS Anaconda Co. Bulova Watch Co. Interlake Iron Corp. Irving Trust Co. N.Y. City Omnibus Corp. | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/about-art-and-artists-work-of-five-noted-modern-americans-at-the.html | About Art and Artists; Work of Five Noted Modern Americans at the Metropolitan Museum Baroque Sculptures by Raymond Rocklin | True | By Howard Devree | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/briggs-stratton-to-pay-90o.html | Briggs & Stratton to Pay 90o | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/city-avoids-action-on-sports-center.html | CITY AVOIDS ACTION ON SPORTS CENTER | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/moses-is-opposed-on-power-rates-psc-says-it-must-control-authority.html | MOSES IS OPPOSED ON POWER RATES; P.S.C. Says It Must Control Authority Electric Charges to Prevent Confusion | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/deaf-unit-to-mark-70th-year.html | Deaf Unit to Mark 70th Year | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/st-regis-raising-prices-kraft-papers-to-be-increased-up-to-10-a-ton.html | ST. REGIS RAISING PRICES; Kraft Papers to Be Increased Up to $10 a Ton Thursday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/5year-uranium-order-lorado-to-build-custom-mill-to-meet-canadian.html | 5-YEAR URANIUM ORDER; Lorado to Build Custom Mill to Meet Canadian Needs | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/3-us-soldiers-asphyxiated.html | 3 U.S. Soldiers Asphyxiated | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/libya-grants-oil-concession.html | Libya Grants Oil Concession | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/childrens-musical-in-brooklyn.html | Children's Musical in Brooklyn | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/jersey-passion-play-resuming.html | Jersey Passion Play Resuming | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/illness-causes-opera-shift.html | Illness Causes Opera Shift | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/twin-said-to-admit-slaying.html | Twin Said to Admit Slaying | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/senate-selects-8-for-gifts-study-gore-may-head-it-bridges-purtell.html | SENATE SELECTS 8 FOR 'GIFTS' STUDY; GORE MAY HEAD IT; Bridges, Purtell, Goldwater, Thye, McClellan, Anderson and Kennedy Also Picked EACH PARTY NAMES FOUR Committee Also Evenly Split on Gas Bill Vote--Meeting Is Expected This Week Nixon to Call Meeting SENATE SELECTS 8 FOR 'GIFTS' STUDY | True | By William S. White Special to the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/utility-increases-its-gross-and-net-consumers-power-12month-income.html | UTILITY INCREASES ITS GROSS AND NET; Consumers Power 12-Month Income $192,304,934-- Profit $3.15 a Share | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/wood-field-and-stream-anglerhunter-kahil-offers-poignant.html | Wood, Field and Stream; Angler-Hunter Kahil Offers Poignant Family-Relations Story of Fishing | True | By John W. Randolph | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/reva-a-levines-troth-student-at-hunter-is-engaged-to-john-weichsel.html | REVA A. LEVINE'S TROTH; Student at Hunter Is Engaged to John Weichsel | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/students-to-give-blood-donations-to-be-made-today-at-college-and-a.html | STUDENTS TO GIVE BLOOD; Donations to Be Made Today at College and a Hospital | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/enquirer-promotes-thompson.html | Enquirer Promotes Thompson | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/religion-curbs-scored-presbyterian-council-singles-out-spain-and.html | RELIGION CURBS SCORED; Presbyterian Council Singles Out Spain and Colombia | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/b-o-calls-in-bonds-other-securities-are-offered-for-54710000-in.html | B. & O. CALLS IN BONDS; Other Securities Are Offered for $54,710,000 in 4ÂÎ¼'s | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/no-help-wanted-at-white-house-reports-of-domestic-woes-discounted.html | NO 'HELP WANTED' AT WHITE HOUSE; Reports of Domestic Woes Discounted by Staff Chief at Committee Hearing | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/transit-men-get-18cent-rise.html | Transit Men Get 18-Cent Rise | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/svanholm-will-direct-royal-swedish-opera.html | Svanholm Will Direct Royal Swedish Opera | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/the-proceedings-in-the-un-yesterday-feb-23-1956-trusteeship-council.html | The Proceedings In the U.N.; YESTERDAY (Feb. 23, 1956) TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY (Feb. 24, 1956) TAUSTEESHIP COUNCIL | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/office-structure-in-new-jersey-sold.html | OFFICE STRUCTURE IN NEW JERSEY SOLD | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/lord-taylor-readies-its-sixth-suburban-store.html | Lord & Taylor Readies Its Sixth Suburban Store | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/loews-stockholders-highly-critical-new-president-faces-barrage-of.html | Loew's Stockholders Highly Critical; New President Faces Barrage of Queries at Annual Meeting LOEWS HOLDERS HIGHLY CRITICAL | True | Fablan BachrachPach Bros. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/britain-advances-antihanging-bill-but-eden-refuses-to-adopt-labor.html | BRITAIN ADVANCES ANTI-HANGING BILL; But Eden Refuses to Adopt Labor Aim as Government Plan--Fight Indicated An Unusual Course Lords' Attitude Feared | True | By Drez Middleton Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/giants-group-leaves-for-camp-at-phoenix.html | Giants' Group Leaves For Camp at Phoenix | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/music-educators-meet-national-guild-sessions-here-to-last-through.html | MUSIC EDUCATORS MEET; National Guild Sessions Here to Last Through Sunday | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/veteran-bank-officer-elected-vice-president.html | Veteran Bank Officer Elected Vice President | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/2d-brother-of-president-thinks-hell-run-again.html | 2d Brother of President Thinks He'll Run Again | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/ban-on-critics-charged-representative-oneill-asks-probe-of-shubert.html | BAN ON CRITICS CHARGED; Representative O'Neill Asks Probe of Shubert Theatres | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/gop-picks-dentist-to-seek-wicks-seat.html | G.O.P. PICKS DENTIST TO SEEK WICKS SEAT | True | Special to The New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/arms-to-israel-decried-group-says-saudi-tank-sale-should-not.html | ARMS TO ISRAEL DECRIED; Group Says Saudi Tank Sale Should Not Provide Excuse | True | | 1984-03-05 | RE0000196497 | B00000579441 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/pineau-sees-saar-as-atom-pool-key-hints-accord-with-germany-on-area.html | PINEAU SEES SAAR AS ATOM POOL KEY; Hints Accord With Germany on Area Is a Precondition to More European Union Disarmament Stressed Pineau to See Nehru | True | By Harold Callender Special To the New York Times. | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-24 | 1956-02-24 | https://www.nytimes.com/1956/02/24/archives/all-state-breaks-insurance-marks-sales-by-sears-affiliate-hit.html | ALL STATE BREAKS INSURANCE MARKS; Sales by Sears Affiliate Hit $252,126,000, Up 20% From 1954 Record | True | | 1984-03-05 | RE0000196497 | B00000579441 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/garry-davis-held-as-stowaway.html | Garry Davis Held as Stowaway | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/letters-to-the-times-to-combat-communism-its-starvation-through.html | Letters to The Times; To Combat Communism Its Starvation Through Growth of a More Perfect Capitalism Outlined Flight of Arabs From Palestine Supporting German Democrats Forced Repatriation No Known Agreements Mention Use of Force, It Is Said Retaining Third Avenue's Name | True | OLIGOPOPHOBIUS.LAWRENCE GRISWOLD.FRITZ STERN.JULIUS EPSTEIN.HENRY L. BRINTON. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/zirconium-plant-to-be-doubled.html | Zirconium Plant to Be Doubled | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/laborites-to-assail-arms-program-lag.html | LABORITES TO ASSAIL ARMS PROGRAM LAG | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/miss-ellenbogen-to-be-wed-in-june-brandeis-graduate-student-will-be.html | MISS ELLENBOGEN TO BE WED IN JUNE; Brandeis Graduate Student Will Be Bride of Dr. I. Jay Averbach, Psychiatrist | True | Special to The New York Times.Brookner | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sorority-to-mark-48th-year.html | Sorority to Mark 48th Year | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/argentine-freeze-of-assets-upheld-spokesman-here-replies-to.html | ARGENTINE FREEZE OF ASSETS UPHELD; Spokesman Here Replies to Knowland Criticism of Business Intervention CITES 'DEALS' BY PERON Nationalist Aims Denied-- Kaiser Accord 'Seams Legal, but Not Moral' 7,000,000 Pesos for Peron Stock Oversubscribed | True | By Milton Brackerthe New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stearns-victor-in-final.html | Stearns Victor in Final | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/delivery-charge-cut-on-gms-cars-move-is-designed-to-end-phantom.html | DELIVERY CHARGE CUT ON G.M.'S CARS; Move Is Designed to End 'Phantom Freight' Costs-- Prices of Autos Raised Dealer Testimony Recalled Will Question G.M. Officials | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/hammarskjold-back-declines-to-speak-of-world-trouble-spots-he.html | HAMMARSKJOLD BACK; Declines to Speak of World Trouble Spots He Visited | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/st-francis-prep-scores-notches-70-points-in-taking-chsaa-swim-crown.html | ST. FRANCIS PREP SCORES; Notches 70 Points in Taking C.H.S.A.A. Swim Crown | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/lake-council-planned-spokesmen-of-5-erie-ports-discuss-freight.html | LAKE COUNCIL PLANNED; Spokesmen of 5 Erie Ports Discuss Freight Rates | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/submarine-rocket-gear-patented-another-new-device-backs-a-car-into.html | Submarine Rocket Gear Patented; Another New Device Backs a Car Into a Parking Place Flip Switch to Park Car Diapering Shelf VARIETY OF IDEAS IN NEW PATENTS Machine Records Tire Thump Saw Cuts Nails Automatic Auto Toll Collector Vaccinating Gun Patented Finger-Tip Ring Wrench Bow Propellers for Ships Mark Taken Out of Trademark | True | By Stacy V. Jones Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/adenauer-coalition-ousts-33-free-democrat-rebels-loyalty-is.html | Adenauer Coalition Ousts 33 Free Democrat Rebels; Loyalty Is Required ADENAUER OUSTS REBEL DEPUTIES | True | By Arthur J. Olsen Special to the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/music-end-of-series-juilliard-program-is-the-best-of-six.html | Music: End of Series; Juilliard Program Is the Best of Six | True | By Howard Taubman | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/3-natives-return-to-foreign-land.html | 3 NATIVES RETURN. TO 'FOREIGN' LAND | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/red-sox-enroll-schmitz.html | Red Sox Enroll Schmitz | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wall-st-gives-tips-to-130-boys-on-how-to-put-dollars-to-work.html | Wall St. Gives Tips to 130 Boys On How to Put Dollars to Work; Investment Aims Outlined Personal View Advised | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/early-blossoms-due-in-jersey-courtesy-of-bamberger-co.html | Early Blossoms Due In Jersey, Courtesy Of Bamberger & Co. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/chamber-group-formed-orchestra-da-camera-will-offer-town-hall.html | CHAMBER GROUP FORMED; Orchestra da Camera Will Offer Town Hall Concerts | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/costly-trip-to-mailbox-thugs-take-diamonds-worth-12000-from-dealer.html | COSTLY TRIP TO MAILBOX; Thugs Take Diamonds Worth $12,000 From Dealer | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jean-d-gallagher-married-in-jersey.html | JEAN D. GALLAGHER MARRIED IN JERSEY | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/moscow-widens-peace-overture-party-resolution-asks-better-ties-with.html | MOSCOW WIDENS PEACE OVERTURE; Party Resolution Asks Better Ties With Many Countries MOSCOW WIDENS PEACE OVERTURE The 'Brotherly' yugoslavs An Overture to Europe | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/air-pact-talks-to-resume.html | Air Pact Talks to Resume | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/truck-splits-school-bus-in-fog.html | Truck Splits School Bus in Fog | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/flock-home-first-in-stock-car-race-his-1939-modified-chevrolet.html | FLOCK HOME FIRST IN STOCK CAR RACE; His 1939 Modified Chevrolet Scores at Daytona Beach-- Wood Is 2d, Myers Next | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/food-news-that-hardtofind-item-lj-callanans-offers-delicacies-from.html | Food News: That Hard-to-Find Item; L.J. Callanan's Offers Delicacies From All Over the World Vesey Street Emporium Has Been Serving City Since 1845 | True | By June Owen | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/foreign-affairs-poland-on-the-rack-of-two-revolutions-the-real.html | Foreign Affairs; Poland on the Rack of Two Revolutions. The Real Beneficiary The New Approach | True | By C.l. Sulzberger | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/penn-tops-brown-in-ivy-test-9079-tebo-gets-38-points-to-set-bruin.html | PENN TOPS BROWN IN IVY TEST, 90-79; Tebo Gets 38 Points to Set Bruin Court Mark at 440-- Quakers Tie 2 for Second Dons Win 47th, 80-44 Duquesne and La Salle Win | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/suns-raging-storms-photographed.html | Sun's Raging Storms Photographed | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/topics-of-the-times-yard-time-they-say-nature-in-this-corner-the.html | Topics of The Times; Yard Time, They Say Nature in This Corner The Frozen Wastes The Noonday Mud | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/cab-driver-loses-policejob-fight-state-court-upholds-adams-on.html | CAB DRIVER LOSES POLICE-JOB FIGHT; State Court Upholds Adams on Applicant Whose Mother Signed Communist Paper | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stock-plan-voted-by-botany-meeting.html | STOCK PLAN VOTED BY BOTANY MEETING | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/books-of-the-times-quirks-of-circumstance-revolt-against-modernity.html | Books of The Times; Quirks of Circumstance Revolt Against Modernity | True | By Charles Poore | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/venezuelan-rioting-laid-to-communists.html | VENEZUELAN RIOTING LAID TO COMMUNISTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/12-nations-ready-to-map-atom-unit-will-begin-monday-to-draft-law-on.html | 12 NATIONS READY TO MAP ATOM UNIT; Will Bigin Monday to Draft Law on Peaceful Use Agency --Soviet Union in Group To Continue Bilateral Pacts Draft Statute Circulated | True | By Anthony Leviero Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/beatty-joins-piedmont-shirt.html | Beatty Joins Piedmont Shirt | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/mrs-carrott-duo-gains-squash-racquets-final.html | Mrs. Carrott Duo Gains Squash Racquets Final | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/aid-for-jews-sought-united-appeal-will-convene-at-miami-beach-today.html | AID FOR JEWS SOUGHT; United Appeal Will Convene at Miami Beach Today | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ama-praises-plan-eisenhower-health-program-is-lauded-as-sound.html | A.M.A. PRAISES PLAN; Eisenhower Health Program Is Lauded as 'Sound' | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-passion-play-opening-in-jersey-42d-season-in-union-city-starts.html | THE PASSION PLAY OPENING IN JERSEY; 42d Season in Union City Starts Tomorrow--Jews Marking Feast of Purim MEETING ON CIVIL RIGHTS Two Trinity Chapels to Join in Rally-- Lutherans Plan Evangelical Academy Jewish Festival of Joy Civil Rights Rally Planned Lutheran Innovation Here Fordham Interracial Day New Rabbi for Englewood Christian Science Subject Church Center for Children Protestant Teachers' Service Ordination of 120 at Yeshiva Assignments of Clergymen | True | By George Dugan | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/witness-held-helpful-house-red-inquiry-finds-aid-despite-his.html | WITNESS HELD HELPFUL; House Red Inquiry Finds Aid Despite His Silence | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/burgess-gift-declined-british-lifeboat-unit-rejects-funds-from.html | BURGESS' GIFT DECLINED; British Lifeboat Unit Rejects Funds From Ex-Diplomat | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/opera-twin-bill-on-again.html | Opera Twin Bill on Again | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/admiral-jh-thach-jr-to-become-head-of-navys-sea-transportation.html | Admiral J.H. Thach Jr. to Become Head Of Navy's Sea Transportation Service | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/westport-group-intact-commuters-stress-mutual-relations-with.html | WESTPORT GROUP INTACT; Commuters Stress Mutual Relations With Railroad | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/laboratories-change-name.html | Laboratories Change Name | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/educator-decries-praise-of-schools.html | EDUCATOR DECRIES PRAISE OF SCHOOLS | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gift-to-sheriff-sifted-westchester-jury-questions-deputies-in-hoy.html | GIFT TO SHERIFF SIFTED; Westchester Jury Questions Deputies in Hoy Case | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/kroll-shoots-67-for-137-to-tie-barbed-for-houston-open-lead-demaret.html | Kroll Shoots 67 for 137 to Tie Barbed for Houston Open Lead; Demaret and Gustin Are Stroke Back at Halfway Mark--Betsy Rawls' 143 Paces Sarasota Golf by a Shot 4-Footer Birdies Eighth Par Bettered by 2 Strokes | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bombay-speedup-hit-city-shippers-cargohandling-reform-tied-to.html | BOMBAY SPEED-UP HIT CITY SHIPPERS; Cargo-Handling Reform Tied to Complicated Manifests and Special Markings | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stockyard-calls-preferred.html | Stockyard Calls Preferred | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/drobny-gains-in-tennis-turns-back-vincent-of-us-in-quarterfinal-at.html | DROBNY GAINS IN TENNIS; Turns Back Vincent of U.S. in Quarter-Final at Nice | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/new-mimi-at-met-miss-de-los-angeles-in-role-laurel-hurley-sings.html | NEW MIMI AT 'MET'; Miss de los Angeles in Role-- Laurel Hurley Sings Gilda | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/teachers-to-take-aviation-lessons-air-force-backs-project-in-city.html | TEACHERS TO TAKE AVIATION LESSONS; Air Force Backs Project in City to Acquaint Them With Facts of Modern Flying Students to Go Aloft | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/egents-approve-teachers-school-board-recommends-college-for-long.html | EGENTS APPROVE TEACHERS SCHOOL; Board Recommends College for Long Island, but It Bars Engineering Plan Bond Plan Jeopardized | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jersey-city-to-publish-water-bill-delinquents.html | Jersey City to Publish Water Bill Delinquents | True | Special to the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/6-planes-found-in-cuba-missionaries-craft-unreported-in-night-had.html | 6 PLANES FOUND IN CUBA; Missionaries' Craft, Unreported in Night, Had Landed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/heavy-penalties-in-wiretap-bill-state-measure-asks-jail-terms-of-up.html | HEAVY PENALTIES IN WIRETAP BILL; State Measure Asks Jail Terms of Up to 2 Years for Eavesdroppers Penalties Are Set | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/india-reds-oppose-dulles-visit.html | India Reds Oppose Dulles Visit | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/counterstroke-in-germany.html | COUNTERSTROKE IN GERMANY | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/petroleum-cargo-up-on-lakes.html | Petroleum Cargo Up on Lakes | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/a-chronic-crippler.html | A CHRONIC CRIPPLER | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/congress-check-on-cia-backed-senate-rules-unit-gives-strong-support.html | CONGRESS CHECK ON C.I.A. BACKED; Senate Rules Unit Gives Strong Support to Bill-- Hits Excessive Secrecy Sees too Much Secrecy Hoover Inquiries Cited | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/judge-major-to-retire-criticizes-delay-in-filling-place-on-appeals.html | JUDGE MAJOR TO RETIRE; Criticizes Delay in Filling Place on Appeals Bench in Chicago | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/writedown-on-salk-vaccine-resulted-in-loss-for-cutter-laboratories.html | Write-Down on Salk Vaccine Resulted In Loss for Cutter Laboratories in 1955 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/magnavox-makes-deal-sentinel-radio-stockholders-to-vote-on-companys.html | MAGNAVOX MAKES DEAL; Sentinel Radio Stockholders to Vote on Company's Sale | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/59-gain-degrees-from-kings-point-56-eligible-for-commissions-in.html | 59 GAIN DEGREES FROM KINGS POINT; 56 Eligible for Commissions in Naval Reserve--Class Is Academy's Smallest Ship Orders Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/new-owners-get-bronx-property-brook-avenue-apartment-is-included-in.html | NEW OWNERS GET BRONX PROPERTY; Brook Avenue Apartment is Included in Sales of Realty in Borough | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/coast-guard-graduates-78.html | Coast Guard Graduates 78 | True | Special to The New Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bonn-joins-un-group.html | Bonn Joins U.N. Group | True | Special to THE NEW YORK TIMES. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/other-meetings-national-drug-company-north-american-aviation.html | OTHER MEETINGS; National Drug Company North American Aviation Prosperity Company | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/old-clay-tablet-yields-bible-lore-briton-fixes-exact-day-of.html | OLD CLAY TABLET YIELDS BIBLE LORE; Briton Fixes Exact Day of Nebuchadnezzar's Capture of Jerusalem in 597 B.C. BABYLON VERSION GIVEN Account of Start of Jews' Captivity Also Deciphered From Cuneiform Script City Seen as Jerusalem Verification of Bible Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/christ-child-unit-fete-layette-service-to-be-aided-by-luncheon.html | CHRIST CHILD UNIT FETE; Layette Service to Be Aided by Luncheon, Bridge April 4 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/salzburg-to-see-city-ballet.html | Salzburg to See City Ballet | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/collective-rule-of-soviet-upheld-party-congress-endorses.html | COLLECTIVE RULE OF SOVIET UPHELD; Party Congress Endorses Khrushchev's Report of the Central Committee Bulganin Directives Voted No Dictator Emerges New Leadership's Views | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/new-crop-prices-of-cotton-go-up-march-unchanged-may-dips-1.html | NEW CROP PRICES OF COTTON GO UP; March Unchanged, May Dips 1 Point--Other Deliveries Rise From 1 to 7 Points | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/tomorrow-is-heart-sunday.html | Tomorrow Is 'Heart Sunday' | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/samuel-godfrey-56-leader-in-toronto.html | SAMUEL GODFREY, 56, LEADER IN TORONTO | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gen-nolan-dies-aide-to-pershing-chief-of-military-intelligence-in.html | GEN. NOLAN DIES; AIDE TO PERSHING; Chief of Military Intelligence in World War I Also Was World's Fair Executive Fought Spaniards in Cuba Served at Peace Conference | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sports-today-basketball.html | Sports Today; BASKETBALL | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/freight-loadings-rise-74-in-week-total-of-698319-cars-is-48071.html | FREIGHT LOADINGS RISE 7.4% IN WEEK; Total of 698,319 Cars Is 48,071 Above Figure for 1955 Period | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/text-of-dulles-statement-on-the-mideast-increasing-concern-to.html | Text of Dulles Statement on the Mideast; Increasing Concern To Prevent violations Security of Israel 3 Outstanding Problems Status of Jerusalem | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/group-urges-study-of-neglected-child.html | GROUP URGES STUDY OF NEGLECTED CHILD | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/35000000-suit-filed-complaint-entered-against-long-bell-lumber-co.html | $35,000,000 SUIT FILED; Complaint Entered Against Long Bell Lumber Co. | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dr-snyder-hedges-view-on-2d-term-for-president-early-flight-planned.html | Dr. Snyder Hedges View On 2d Term for President; Early Flight Planned PHYSICIAN HEDGES ON SECOND TERM Heavy Schedule Tested Dr. White Sees Relief | True | By W.h. Lawrence Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bank-bill-scored-by-transamerica-belgrano-opposes-proposed-holding.html | BANK BILL SCORED BY TRANSAMERICA; Belgrano Opposes Proposed Holding Company Curbs as 'Rank Discrimination' Provision Hit Hardest Need for Strength Cited | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/auto-wage-plans-effective-june-1.html | AUTO WAGE PLANS EFFECTIVE JUNE 1 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/roof-fire-damages-white-plains-store.html | ROOF FIRE DAMAGES WHITE PLAINS STORE | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/czech-crash-put-to-un-message-attributes-airliner-disaster-to-us.html | CZECH CRASH PUT TO U.N.; Message Attributes Airliner Disaster to U.S. Balloon | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/blood-donation-today-collection-in-bayside-is-set-583-pints-given.html | BLOOD DONATION TODAY; Collection in Bayside Is Set-- 583 Pints Given Thursday | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/lumber-production-dips-from-55-level-business-index-rises.html | LUMBER PRODUCTION DIPS FROM '55 LEVEL; Business Index Rises | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/nbc-to-salute-baseball-on-tv-network-plans-spectacular-for-april-15.html | N.B.C. TO SALUTE BASEBALL ON TV; Network Plans Spectacular for April 15, 2 Days Before Season Officially Opens | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/soft-coal-output-steady.html | Soft Coal Output Steady | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/syrian-plane-explodes-all-19-on-flight-killed.html | Syrian Plane Explodes; All 19 on Flight Killed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/market-erratic-in-cottonseed-oil-7-to-16-point-decline-follows-rise.html | MARKET ERRATIC IN COTTONSEED OIL; 7 to 16 Point Decline Follows Rise to New Seasonal Peak on Third Highest Volume Cocoa Prices Dip | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/red-will-give-up-letter-promises-message-purportedly-from-fugitive.html | RED WILL GIVE UP, LETTER PROMISES; Message, Purportedly From Fugitive Communist, Says He Will Yield Monday | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/continental-can-buys-site.html | Continental Can Buys Site | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/new-rules-weighed-on-usedcar-selling.html | NEW RULES WEIGHED ON USED-CAR SELLING | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ford-plant-gets-safety-award.html | Ford Plant Gets Safety Award | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/heavy-offerings-of-new-issues-ready-for-marketing-next-week-big.html | Heavy Offerings of New Issues Ready for Marketing Next Week; BIG WEEK AHEAD IN NEW OFFERINGS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/hinman-elected-to-yachting-post-becomes-commodore-of-the-storm.html | HINMAN ELECTED TO YACHTING POST; Becomes Commodore of the Storm Trysail Club-- New York Y.C. Adds Dates | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/consumer-prices-drop-01-in-us-decline-to-bring-wage-cut-of-cent-an.html | CONSUMER PRICES DROP 0.1% IN U.S.; Decline to Bring Wage Cut of Cent an Hour for Million --Buying Power Up Buying Power Advances Index for City Rises 0.1% | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/communist-acrobatics.html | COMMUNIST ACROBATICS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/other-sales-mergers-heller-corporation-flintkote-company.html | OTHER SALES, MERGERS; Heller Corporation Flintkote Company | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/soviet-asks-data-on-touring-in-us-first-inquiry-made-here-on.html | SOVIET ASKS DATA ON TOURING IN U.S.; First Inquiry Made Here on Receiving Russians-- Reply Lists Facilities and Costs FINGERPRINTS AT ISSUE Message Fails to Mention Practice-- Eisenhower Has Urged Congress to End It Obstacle in Procedure Protest on Fingerprinting | | By Harrison E. Salisbury | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/britishgreek-tie-cut-cultural-league-in-athens-split-by-cyprus.html | BRITISH-GREEK TIE CUT; Cultural League in Athens Split by Cyprus Issue | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/needles-tops-field-in-149800-flamingo-today-14-in-santa-anita.html | Needles Tops Field in $149,800 Flamingo Today; 14 in Santa Anita Handicap; STAKE AT HIALEAH DRAWS 16 HORSES Needles Favored in Big Race for 3-Year-Olds-Nail and Gun Shot in Large Field Needles Foaled in Florida Liberty Sun Stakes Victor | | By James Roach Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stark-in-fcc-protest-asks-lee-to-withdraw-as-a-judge-of-toll-tvs.html | STARK IN F.C.C. PROTEST; Asks Lee to Withdraw as a Judge of Toll TVs Merits | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/rittmaster-resigns-as-a-ward-director.html | RITTMASTER RESIGNS AS A WARD DIRECTOR | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/floodhalted-trains-restored.html | Flood-Halted Trains Restored | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/villanova-is-favored-to-take-ic-4a-meet-honors-tonight-manhattan.html | Villanova Is Favored to Take I.C. 4-A Meet Honors Tonight; Manhattan Chief Threat to Wildcat Squad for Track Title at the Garden Depth and Balance Likely, Record-Breaker Predicted Order of Finish | | By Joseph M. Sheehan | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/caribbean-leader-predicts-unity-soon.html | CARIBBEAN LEADER PREDICTS UNITY SOON | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/negroes-protest-mass-bus-arrest-national-deliverance-day-of-prayer.html | NEGROES PROTEST MASS BUS ARREST; 'National Deliverance Day of Prayer' Is Urged Here-- Ministers Ask U.S. Action Work Stoppage Planned Government Gets Plea | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/movies-in-rio-shut-in-protest.html | Movies in Rio Shut in Protest | | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/press-told-to-give-integration-facts.html | PRESS TOLD TO GIVE INTEGRATION FACTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bus-company-buys-college-point-plot.html | BUS COMPANY BUYS COLLEGE POINT PLOT | | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/closer-latin-ties-are-seen.html | Closer Latin Ties Are Seen | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bond-issue-authorized-insurance-funds-to-be-lent-atlantic-city.html | BOND ISSUE AUTHORIZED; Insurance Funds to Be Lent Atlantic City Sewerage Co. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/free-on-police-advice-prisoner-unwelcome-in-van-makes-a-brisk.html | FREE ON POLICE ADVICE; Prisoner Unwelcome in Van-- Makes a Brisk Escape | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/skouras-surveys-wide-film-horizons.html | SKOURAS SURVEYS WIDE FILM HORIZONS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/leafs-nip-hawks-21-sloans-35th-goal-of-season-decides-in-last-10.html | LEAFS NIP HAWKS, 2-1; Sloan's 35th Goal of Season Decides in Last 10 Minutes | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/about-art-and-artists-8-current-shows-offer-varied-palette-of.html | About Art and Artists; 8 Current Shows Offer Varied Palette of Styles, Conventional to Semi-Abstract | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/modern-amateur-basketball-delights-old-pro-onehand-shooting-is-aid.html | Modern Amateur Basketball Delights Old Pro; One-Hand Shooting Is Aid to Scoring, Kinsbruner Says He Hopes for Zone Defense Ban and Less Fouling Appearance Is Expected Big Men Are Scramblers Luisetti's Shots Copied | True | By Michael Strauss | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/united-fruit-net-increased-in-1955-earnings-at-382-a-share-against.html | UNITED FRUIT NET INCREASED IN 1955; Earnings at $3.82 a Share, Against $3.58--Other Company Reports Flood Repair Progresses SAFEWAY STORES, INC. Sales Increased Last Year, but Net Income Declined BURROUGHS CORPORATION 1955 Income Rose to New High of $218,592,481 COMPANIES ISSUE INCOME FIGURES EASTERN AIR LINES Traffic, Earnings Set Highs-- Equipment Sale Profitable KIMBERLY-CLARK CORP. Paper Producer's Volume Set Mark in Quarter to Jan. 31 GENERAL REFRACTORIES New High Sales Record Is Set Last Year at $56,536,041. OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wheat-futures-in-mild-reaction-prices-close-18-to-1-18-cents.html | WHEAT FUTURES IN MILD REACTION; Prices Close 1/8 to 1 1/8 Cents Down--Corn and Oats Are Mostly Lower Wheat Stocks Decline | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/pfaff-sewing-machine-names-board-member.html | Pfaff Sewing Machine Names Board Member | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/consumer-price-index.html | Consumer Price Index | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/japanese-nine-ends-tour.html | Japanese Nine Ends Tour | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/toronto-opera-season-opens.html | Toronto Opera Season Opens | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/algeria-exile-calls-independence-essential-to-peace-with-france.html | Algeria Exile Calls Independence Essential to Peace With France; Messali, Rival of Nationalist Group in Cairo, Hints He Could Halt Fighting Railway Among Groups | True | By Henry Giniger Special To the New York Times.the New York Times | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/myths-found-a-bar-to-retailing-talent.html | 'MYTHS FOUND A BAR TO RETAILING TALENT | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/saudis-ban-jews-dulles-testifies-says-us-lives-up-to-pact-he-traces.html | SAUDIS BAN JEWS, DULLES TESTIFIES; Says U.S. Lives Up to Pact He Traces to Truman-- 1,000 Americans in Area Saudi Arabia Called Ally Provision Held Tacit | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/arraigned-in-187000-theft.html | Arraigned in $187,000 Theft | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/132-are-nominated-for-rich-bellmont.html | 132 ARE NOMINATED FOR RICH BELLMONT | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/lehman-homes-bill-criticized-by-cole.html | LEHMAN HOMES BILL CRITICIZED BY COLE | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gop-in-suffolk-supports-hughes-votes-confidence-in-county-leader.html | G.O.P. IN SUFFOLK SUPPORTS HUGHES; Votes Confidence in County Leader Despite Charges Lodged by Shapiro Frederick Subpoena Upheld | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sidelights-big-board-seats-at-9year-high-rolling-stock-still-strong.html | Sidelights; Big Board Seats At 9-Year High Rolling Stock Still Strong Memories, Memories The Pay-Off Frustrating The Reason Why Miscellany | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/belgium-bars-poujade-talks.html | Belgium Bars Poujade Talks | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/morse-explains-share-exchange-fairbanks-chairman-says-it-would-be.html | MORSE EXPLAINS SHARE EXCHANGE; Fairbanks Chairman Says It Would Be Foolish to Ignore Canadian Locomotive Deal Propal 2 Years Old Ownership Questioned | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/broadway-loft-involved-in-deal-building-at-franklin-street-has-long.html | BROADWAY LOFT INVOLVED IN DEAL; Building at Franklin Street, Has Long Seen Leased by B.F. Goodrich Co. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ccny-subdues-queens-five-8468-beavers-end-5game-losing.html | C.C.N.Y. SUBDUES QUEENS FIVE, 84-68; Beavers End 5-Game Losing Streak--Stevens Tech Is Victor Over R.P.I. Jersey Team on Top, 60-52 Albright Trips N.Y.A.C. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/patricia-m-walker-to-be-wed-april-14.html | PATRICIA M. WALKER TO BE WED APRIL 14 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/screen-bahamas-life-flame-of-islands-is-flicker-at-palace.html | Screen: Bahamas Life; 'Flame of Islands' Is Flicker at Palace | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/west-coast-oil-stocks-drop.html | West Coast Oil Stocks Drop | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stock-split-proposed.html | Stock Split Proposed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/algeria-rebel-would-take-arms-of-soviet-bloc-or-devil-himself.html | Algeria Rebel Would Take Arms of Soviet Bloc or 'Devil Himself'; ALGERIAN REBEL CITES ARMS NEED Most of Arms Captured | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/300-chinchillas-gather-at-mass-meeting-prior-to-making-up-coats-for.html | 300 Chinchillas Gather at Mass Meeting Prior to Making Up Coats for 2 Women | True | By Nan Robertson | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/big-outlay-is-set-by-pacific-phone-expansion-this-year-to-cost-400.html | BIG OUTLAY IS SET BY PACIFIC PHONE; Expansion This Year to Cost $400 Million--Net for 1955 Reached $9.82 a Share | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/security-trials-for-8-in-army-hit-wives-and-mothers-of-fort-dix-men.html | SECURITY TRIALS FOR 8 IN ARMY HIT; Wives and Mothers of Fort Dix Men Protest Without Avail in Washington Senator Urges New Policy No Power to Enjoin Army | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/hamiltonmadison-house-fete.html | Hamilton-Madison House Fete | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/red-cross-reports-flood-aid.html | Red Cross Reports Flood Aid | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/republic-pickets-limited-by-court-incident-on-picket-line-at.html | REPUBLIC PICKETS LIMITED BY COURT; Incident on Picket Line at Republic Yesterday | True | By Stanley Levey | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/aau-to-pursue-inquiry-on-code-sobers-committee-to-make.html | A.A.U. TO PURSUE INQUIRY ON CODE; Sober's Committee to Make Recommendations in Wake of Santee's Suspension Leaders to Be Interviewed Olympic Rule Cited | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/crash-kills-larchmont-man.html | Crash Kills Larchmont Man | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/syrians-hold-fire-on-israeli-patrol-sea-of-galilee-guard-ship.html | SYRIANS HOLD FIRE ON ISRAELI PATROL; Sea of Galilee Guard Ship Recovers Nets Abandoned After Shooting Incident SYRIANS WATCH ISRAELI PATROL Syria Curbs Villagers' Fire | True | By Homer Bigart Special To the New York Times, | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/lecture-on-early-music.html | Lecture on Early Music | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/us-mediation-head-honored.html | U.S. Mediation Head Honored | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/new-process-used-for-polio-vaccine.html | NEW PROCESS USED FOR POLIO VACCINE | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/knicks-play-here-today-quintet-will-meet-hawks-at-69th-regiment.html | KNICKS PLAY HERE TODAY; Quintet Will Meet Hawks at 69th Regiment Armory | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/farm-price-supports.html | FARM PRICE SUPPORTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/otto-hartwig-resigns-post.html | Otto Hartwig Resigns Post | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/fugitive-enters-court-pagano-pleads-guilty-in-queens-to-possessing.html | FUGITIVE ENTERS COURT; Pagano Pleads Guilty in Queens to Possessing Narcotics | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/financing-for-india-set-steel-plant-agreement-reached-with-british.html | FINANCING FOR INDIA SET; Steel Plant Agreement Reached With British Consortium | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stevenson-seen-qualifying-stand-he-is-deeply-concerned-over.html | STEVENSON SEEN QUALIFYING STAND; He Is 'Deeply Concerned' Over Integration in South's Schools, Lehman Says Conferred Last Sunday Stevenson Goes East | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/clothier-victor-in-court-tennis-van-alen-kingsley-also-win-in.html | CLOTHIER VICTOR IN COURT TENNIS; Van Alen, Kingsley Also Win in Tuxedo Event-Racquets Match Taken by Read | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/japans-population-soars.html | Japan's Population Soars | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/kefauver-looks-for-gain-in-votes-says-truman-isnt-putting-as-many.html | KEFAUVER LOOKS FOR GAIN IN VOTES; Says Truman "Isn't Putting as Many Hurdles' in His Path This Year Kefauver Going to Minnesota | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/us-does-n0t-bar-paris-plane-deal-says-it-would-not-object-to.html | U.S. DOES N0T BAR PARIS PLANE DEAL; Says It Would Not Object to Shipment to Israel--Step Leaves French Unhappy. | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/senate-chiefs-ask-reform-in-election-law-this-year-johnson-receives.html | Senate Chiefs Ask Reform In Election Law This Year; Johnson Receives Knowland's Support for Campaign Spending and Gift Curbs --Primaries Would Be Exempt VOTE LAW REFORM URGED IN SENATE Details Not Worked Out Floor Fight in Prospect | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/transport-news-of-interest-here-general-electric-to-power-2-biggest.html | TRANSPORT NEWS OF INTEREST HERE; General Electric to Power 2 Biggest Tankers--Labor Course Resumed Here Cornell-I.L.A. Classes Ship Too Late for Grain Test Two Rises in Cargo Rates Three Barges Launched On Transportation Board | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ekco-expanding-in-west-europe-housewares-maker-and-unit-acquire.html | EKCO EXPANDING IN WEST EUROPE; Housewares Maker and Unit Acquire Control of Dutch, 2 German Companies | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/oran-crowds-demonstrate.html | Oran Crowds Demonstrate | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/india-again-accuses-pakistan.html | India Again Accuses Pakistan | True | Special to The New Yark Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/appalachian-loop-disbands.html | Appalachian Loop Disbands | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/harriman-supports-amendment-to-strengthen-county-regimes-change-is.html | Harriman Supports Amendment To Strengthen County Regimes; Change Is Necessary to Implement the Democratic Way of Life, Governor Tells County Officers' Group | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/pamela-r-bedell-becomes-a-bride-she-wears-italian-silk-gown-at.html | PAMELA R. BEDELL BECOMES A BRIDE; She Wears Italian Silk Gown at Wedding to Dennis G. Collins in Millbrook | True | Special to The New York Times.R. Walter Burghardt | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dividend-news-curtisswright-corporation-newport-industries-inc.html | Dividend News; Curtiss-Wright Corporation Newport Industries Inc. Muskegon Piston Ring Diana Stores | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/consumer-credit-study.html | CONSUMER CREDIT STUDY | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/stocks-push-on-in-active-trade-index-climbs-164-to-32446-and-hits.html | STOCKS PUSH ON IN ACTIVE TRADE; Index Climbs 1.64 to 324.46 and Hits Best Level Since Jan. 13--56 Highs Set 2,890,000 SHARES MOVED All Groups Share Gains-- Long-Bell Falls 2 Points on $35 Million Suit Suit Hits Long-Bell | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/education-study-will-be-widened-president-reported-forming-a-new.html | EDUCATION STUDY WILL BE WIDENED; President Reported Forming a New Group to Consider Needs of Colleges Projects to Be Studied | True | The New York Times | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/hebert-demands-plane-pay-inquiry.html | HEBERT DEMANDS PLANE PAY INQUIRY | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/legislators-on-cruise-congressmen-board-nautilus-for-overnight.html | LEGISLATORS ON CRUISE; Congressmen Board Nautilus for Overnight Voyage | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sovietchina-axis-an-analysis-of-closer-tie-now-apparent-views-long.html | Soviet-China Axis; An Analysis of Closer Tie Now Apparent Views Long held by Mao | True | By Tillman Durdin | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/state-unit-sifts-insurance-usage-purchase-chief-is-queried-by.html | STATE UNIT SIFTS INSURANCE USAGE; Purchase Chief Is Queried by 'Watchdog Committee' on Placing Practices Reports Stirred Republicans Premiums $750,000 a Year | True | By Alexander Feinberg | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/patrolman-who-gave-12-tickets-in-29-years-retires.html | Patrolman Who Gave 12 Tickets in 29 Years Retires. | True | The New York Times | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/james-lynah-75-exncaa-aide-head-of-panel-on-recruiting-dieswas.html | JAMES LYNAH, 75, EX-N.C.A.A. AIDE; Head of Panel on Recruiting Dies—Was First Athletic Director at Cornell Named by Cornell in 1935 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/club-is-refuge-of-the-british-male-wife-could-explain-why-talk-in.html | Club Is Refuge of the British Male; Wife Could Explain Why Talk in It Goes 'Round the World Food, Drink and Relaxation Originate Jokes | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/miss-yeend-cancels-recital.html | Miss Yeend Cancels Recital | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/church-cautions-integration-foes-excommunication-warning-given.html | CHURCH CAUTIONS INTEGRATION FOES; Excommunication Warning Given Catholic Legislators CHURCH CAUTIONS INTEGRATION FOES | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/soviet-pays-fines-to-norway.html | Soviet Pays Fines to Norway | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/business-notes.html | BUSINESS NOTES | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jackson-accepts-robinsons-challenge-for-dodger-thirdbase-assignment.html | Jackson Accepts Robinson's Challenge for Dodger Third-Base Assignment; FORMER CUB STAR IN FIRST WORKOUT Jackson Determined to Win Infield Post With Brooks -- Furillo Hits 'Homers' Randy Offers Rebuttal Weighs 184 Pounds Batting Drill Held | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/cancer-is-linked-anew-t0-smoking-cigarettes-are-single-most.html | CANCER IS LINKED ANEW T0 SMOKING; Cigarettes Are 'Single Most Important External Factor,' Lung Study Shows | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/crippled-plane-safe-globemaster-lands-in-iceland-with-failing.html | CRIPPLED PLANE SAFE; Globemaster Lands in Iceland With Failing Engines | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/senate-unit-sets-tariff-bill-study-proposed-change-in-basis-for.html | SENATE UNIT SETS TARIFF BILL STUDY; Proposed Change in Basis for Fixing Duties is Under Protectionist Attack Announcement by Byrd Prospective System | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/milliontoone-blow-michigan-twins-are-victims-of-leukemia.html | 'MILLION-TO-ONE' BLOW; Michigan Twins Are Victims of Leukemia Coincidence | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/castellani-gains-unanimous-decision-over-sullivan-in-a-close.html | Castellani Gains Unanimous Decision Over Sullivan in a Close Ten-Rounder; LUZERNE FIGHTER WINS AT GARDEN Castellani's Rights Connect in Sullivan Bout--Baker Gains 1-Punch Knockout Sullivan Eager to Punch Tags Rival at Start | True | By Joseph C. Nicholsthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gunfire-again-in-taiwan-strait.html | Gunfire Again in Taiwan Strait | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/25-lands-pledge-refugee-funds-on-bid-that-cash-match-prayers.html | 25 Lands Pledge Refugee Funds On Bid That Cash Match Prayers; $2,400,000 Total Is Reached --McLeod Polls Delegates of Geneva Conference 3 Millions Had Been Set 25,400 Assured U.S. Entry | True | By Michael L. Hoffman Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/insurance-acquisition-american-national-buys-medical-company-of-st.html | INSURANCE ACQUISITION; American National Buys Medical Company of St. Louis | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/folsom-proposes-biracial-group-to-fight-tension-governor-calls-for.html | FOLSOM PROPOSES BI-RACIAL GROUP TO FIGHT TENSION; Governor Calls for Alabama Board in Plea to Leaders of Press in His State 90 NEGROES FAGS COURT Arraigned for Roles in Bus Boycott--Thousands Walk in Protest Over Arrests Laws Fought in Court FOLSOM PROPOSES BI-RACIAL GROUP Press Leaders Attend 'A Serious Problem' No Negroes on Group Defendants Walk | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/fort-lee-ace-gets-73-points.html | Fort Lee Ace Gets 73 Points | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/india-to-take-over-shipping.html | India to Take Over Shipping | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/grim-and-yanks-discuss-pact-nine-bombers-still-unsigned-righthanded.html | Grim and Yanks Discuss Pact; Nine Bombers Still Unsigned; Right-Handed Pitcher and DeWitt Fail to Reach Accord in St. Petersburg Talk, but Weiss Expects No Difficulties Not Officially Holdouts Houks Defeat Lopats | True | By John Drebinger Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/french-again-defer-school-aid-problem.html | FRENCH AGAIN DEFER SCHOOL AID PROBLEM | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/12-die-in-morocco-prison-riot.html | 12 Die in Morocco Prison Riot | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-long-month.html | THE LONG MONTH. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/london-bonn-sift-soviet-trade-bid-weigh-joint-tactics-to-meet-drive.html | LONDON, BONN SIFT SOVIET TRADE BID; Weigh Joint Tactics to Meet Drive in Mideast, Asia-- Visit Pleases Erhard Talks in Other Lands Loom Schaeffer Backs Ban | True | By Drew Middleton Special To the New York Times.by M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/st-lawrence-is-ahead-hosts-lead-norwich-skiers-as-winter-carnival.html | ST. LAWRENCE IS AHEAD; Hosts Lead Norwich Skiers as Winter Carnival Opens | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/state-fund-collections-rise.html | State Fund Collections Rise | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bryna-acquires-the-silent-gun-kirk-douglas-company-will-film.html | BRYNA ACQUIRES 'THE SILENT GUN'; Kirk Douglas' Company Will Film Western Drama Seen on Television on Feb. 6 'Catbird Seat' Is Activated | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-scientific-detective.html | THE SCIENTIFIC DETECTIVE | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/four-win-swim-titles-coxhead-pappas-stephonas-tuomi-take-events.html | FOUR WIN SWIM TITLES; Coxhead, Pappas, Stephonas, Tuomi Take Events Here | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wins-tax-case-lenity-michael-clementes-sentence-suspended-in-state.html | WINS TAX CASE LENITY; Michael Clemente's Sentence Suspended in State Fraud | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/46-senators-urge-rise-in-old-age-aid.html | 46 SENATORS URGE RISE IN OLD AGE AID | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/cuba-marks-historic-event.html | Cuba Marks Historic Event | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/mud-puts-swaps-on-doubtful-list-colt-is-entered-in-137110-coast.html | MUD PUTS SWAPS ON DOUBTFUL LIST; Colt Is Entered in $137,110 Coast Test but Trainer Is Not Sure He Will Start Two Surprises Sprung $15,000 Race Captured | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/bbd-o-billings-soar-14000000-reach-162-million-in-1955-ad-agency.html | B.B.D. & O. BILLINGS SOAR $14,000,000; Reach $162 Million in 1955, Ad Agency Employes Told in Ten-City TV Hook-Up Further Rise Forecast New Office in Canada | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wood-field-and-stream-casting-activity-by-beginners-experts-top.html | Wood, Field and Stream; Casting Activity by Beginners, Experts Top Attraction at Sports Show Here | True | By John W. Randolph | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/fluoride-for-chicago-action-to-cut-tooth-decay-will-begin-in-spring.html | FLUORIDE FOR CHICAGO; Action to Cut Tooth Decay, Will Begin in Spring | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/state-road-plan-ignores-city-bid-for-more-funds-commission-backs.html | STATE ROAD PLAN IGNORES CITY BID FOR MORE FUNDS; Commission Backs Gasoline Tax Rise of $33,000,000 to Finance Highways Proposals Are Outlined 13-Year Program Offered STATE RISE ASKED IN GASOLINE LEVY Strong Opposition Looms Democrats State View | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/spain-and-portugal-swept-by-blizzards.html | SPAIN AND PORTUGAL SWEPT BY BLIZZARDS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/furniture-now-reflects-features-in-adult-pieces-nursery-furnishings.html | Furniture Now Reflects Features in Adult Pieces; Nursery Furnishings: Whimsy Accents Modern | True | The New York Times Studio | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/airlift-bringing-tenor-here-in-crisis-at-met.html | Airlift Bringing Tenor here in crisis at 'Met' | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/congress-to-hear-gronchi.html | Congress to Hear Gronchi | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/savings-bank-deposits-up.html | Savings Bank Deposits Up | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/larsen-defeats-howe-75-97-to-reach-national-semifinals-davidson.html | Larsen Defeats Howe, 7-5, 9-7, To Reach National Semi-Finals; Davidson, Shea and Schmidt Also Triumph in Tennis at Seventh Regiment Californian Controls Match Larsen Captures Set | True | By Allison Danzig | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/utility-sets-offering-date.html | Utility Sets Offering Date | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/miss-alice-mgrath-prospective-bride.html | MISS ALICE M'GRATH PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Eachrach | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/baby-hanged-in-home-mishap.html | Baby Hanged in Home Mishap | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/reserve-bank-names-mangels.html | Reserve Bank Names Mangels | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/awvs-is-honored-for-aid-to-veterans.html | A.W.V.S. IS HONORED FOR AID TO VETERANS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/mayor-asks-peace-talks.html | Mayor Asks Peace Talks | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/55-carver-award-goes-to-spellman-cardinal-cited-at-institute.html | '55 CARVER AWARD GOES TO SPELLMAN; Cardinal Cited at Institute Luncheon for Contribution to Better Race Relations | True | The New York Times | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/losses-wiped-out-in-london-stocks-markets-close-more-firmly-than.html | LOSSES WIPED OUT IN LONDON STOCKS; Markets Close More Firmly Than Seemed Likely in Early Trading | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/municipal-loans-utah-water-district-indiana-school-corporation.html | MUNICIPAL LOANS; Utah Water District Indiana School Corporation Phoenixville, Pa. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/train-wreck-laid-to-break-in-axle-prr-says-journal-bearing-was.html | TRAIN WRECK LAID TO BREAK IN AXLE; P.R.R. Says Journal Bearing Was Inspected This Week-- 4 Still on Critical List Lay-off Dispute Renewed Train Jolts to Stop at Boston | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/morocco-accord-seen-french-are-optimistic-after-second-negotiation.html | MOROCCO ACCORD SEEN; French Are Optimistic After Second Negotiation Session | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/paris-may-ease-taxes-action-is-proposed-to-combat-cold-wave-price.html | PARIS MAY EASE TAXES; Action Is Proposed to Combat Cold Wave Price Rises | True | Special to The New york Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/gold-coast-strikers-return.html | Gold Coast Strikers Return | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/general-tire-set-to-expand-stock-meeting-authorizes-issues-of.html | GENERAL TIRE SET TO EXPAND STOCK; Meeting Authorizes Issues of Common, Preferred and Convertible Debt. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/spellman-trip-slated-grace-kelly-says-he-will-be-at-her-wedding-in.html | SPELLMAN TRIP SLATED; Grace Kelly Says He Will Be at Her Wedding in Monaco | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/wortv-acquires-10-selznick-films-it-pays-record-198000-for.html | WOR-TV ACQUIRES 10 SELZNICK FILMS; It Pays Record $198,000 for 'Package'--Will Be Shown on 'Million Dollar Movie' Discord Theme of Show | True | By Richard F. Shepard | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/snow-and-rain-herald-4th-gloomy-weekend.html | Snow and Rain Herald 4th Gloomy Week-End | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/castillo-pledges-free-expression-guatemalan-president-makes-reply.html | CASTILLO PLEDGES FREE EXPRESSION; Guatemalan President Makes Reply to Critics of New Law of Public Order. Strict Legal Curbs Approved | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/ill-baby-trapped-in-lift-police-rescue-her-after-hour-at-queensboro.html | ILL BABY TRAPPED IN LIFT; Police Rescue Her After Hour at Queensboro Bridge | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/talk-by-general-held-injudicious-but-army-says-that-caffeys-praise.html | TALK BY GENERAL HELD INJUDICIOUS; But Army Says That Caffey's Praise of Speech Backing Bias Broke No Rule | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/preferred-issue-registered.html | Preferred Issue Registered | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/politician-in-squeeze-gov-james-e-folsom-man-in-the-news-caught-in.html | Politician in Squeeze; Gov. James E. Folsom Man in the News Caught in the Middle Feuded With Legislators | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/us-ready-to-talk-aid-officials-say-agencies-now-wait-for-an.html | U.S. READY TO TALK AID; Officials Say Agencies Now Wait for an Argentine Mission | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/british-polar-ship-visits-montevideo.html | BRITISH POLAR SHIP VISITS MONTEVIDEO | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/temple-picks-stevens-assistant-promoted-to-head-football-coach-by.html | TEMPLE PICKS STEVENS; Assistant Promoted to Head Football Coach by Owls | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/malayan-terrorists-routed.html | Malayan Terrorists Routed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/diem-receives-us-envoy.html | Diem Receives U.S. Envoy | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/copenhagen-ice-blocks-ships.html | Copenhagen Ice Blocks Ships | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/czech-miners-ascend-in-status-to-privileged-class-under-reds.html | Czech Miners Ascend in Status To Privileged Class Under Reds; Miseries Pervade Recollections Criticism Is Guarded | True | By Sydney Grusom Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/son-to-mrs-lineaweaver-3d.html | Son to Mrs. Lineaweaver 3d | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/refiner-names-two-to-board.html | Refiner Names Two to Board | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/curb-on-oil-leases-urged.html | Curb on Oil Leases Urged. | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/commodities-index-advances-fraction.html | COMMODITIES INDEX ADVANCES FRACTION | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/nimitz-observes-his-71st-birthday.html | Nimitz Observes His 71st Birthday | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/too-broke-for-pants-exmarine-wins-suit.html | Too 'Broke' for Pants, Ex-Marine Wins Suit | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-civil-service.html | The Civil Service | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/editors-home-bombed-florida-paper-has-urged-calm-approach-to.html | EDITOR'S HOME BOMBED; Florida Paper Has Urged Calm Approach to Integration | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/toy-fair-to-start-march-5.html | Toy Fair to Start March 5 | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dulles-stresses-rise-in-strength-for-free-world-soviet-has-been-for.html | DULLES STRESSES RISE IN STRENGTH FOR FREE WORLD; Soviet Has Been Forced to Revise Bankrupt Policy, He Tells Senate Committee DEMOCRATS ASSAIL HIM Secretary Avoids Apology on Saudi Tanks--Says Israel. Is Unlikely to Get Arms French Planes for Israel DULLES STRESSES RISE IN STRENGTH Complexity of Problem Saudi Arabian Tank Issue | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dr-valentimestre-gastric-specialist.html | DR. VALENTI-MESTRE, GASTRIC SPECIALIST | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/crosia-wins-italian-bout.html | Crosia Wins Italian Bout | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/dog-patrols-protested-kuchel-calls-use-barbaric-in-wetback-policing.html | DOG PATROLS PROTESTED; Kuchel Calls Use Barbaric in Wetback Policing | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/funds-assets-set-record.html | Fund's Assets Set Record | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/families-and-courts.html | FAMILIES AND COURTS | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/british-slowdown-off-printers-outside-london-to-resume-normal-speed.html | BRITISH SLOW-DOWN OFF; Printers Outside London to Resume Normal Speed | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/film-actress-set-in-role-on-stage-barbara-perry-to-perform-in-four.html | FILM ACTRESS SET IN ROLE ON STAGE; Barbara Perry to Perform in 'Four Dolls on a Dime'-- Musical Bows in Spring Eddie Bracken in 'Teahouse' 'Shangri-La' Music Notes | True | By Louis Calta | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/harriman-urges-flood-curb-fund-asks-grants-up-to-300000-a-year-to-a.html | HARRIMAN URGES FLOOD CURB FUND; Asks Grants Up to $300,000 a Year to Aid Projects in Smaller Watersheds Advised by State Official City Reservoir's Role in Flood | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/jazz-star-in-catholic-order.html | Jazz Star in Catholic Order | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/washington-proceedings-the-senate-the-house-scheduled-for-tomorrow.html | Washington Proceedings; THE SENATE THE HOUSE SCHEDULED FOR TOMORROW (Feb. 25, 1956) | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/women-urge-politics-leaders-in-major-parties-prod-others-to-become.html | WOMEN URGE POLITICS; Leaders in Major Parties Prod Others to Become Active | True | | 1984-03-05 | RE0000196496 | B00000579442 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sacher-indictment-upheld.html | Sacher Indictment Upheld | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/fire-records.html | Fire Records | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/leonard-shure-plays-piano-recital.html | Leonard Shure Plays Piano Recital | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/texas-u-reports-accord-on-paper.html | TEXAS U. REPORTS ACCORD ON PAPER | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/books-and-authors.html | Books and Authors | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/insanity-plea-dropped-man-accused-of-dynamiting-air-liner-will-go.html | INSANITY PLEA DROPPED; Man Accused of Dynamiting Air Liner Will Go to Trial | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/the-proceedings-in-albany-yesterday-feb-24-1956-the-governor-the.html | The Proceedings In Albany; YESTERDAY (Feb. 24, 1956) THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR MONDAY (Feb. 27, 1956) | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sailer-uninjured-in-mishap.html | Sailer Uninjured in Mishap | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/potato-pit-trading-test-set.html | Potato Pit Trading Test Set | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/sime-ties-world-mark-wins-60yard-dash-in-0061-in-meet-at-raleigh.html | SIME TIES WORLD MARK; Wins 60-Yard Dash in 0:06.1 in Meet at Raleigh | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/aiken-denounces-high-farm-props-in-strong-senate-speech-he-opens.html | AIKEN DENOUNCES HIGH FARM PROPS; In Strong Senate Speech, He Opens Fight on Present Bill --Anderson Backs Him Mild Approach Dropped | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/building-outlays-in-minnesota-rise-governor-tells-civic-group-1956.html | BUILDING OUTLAYS IN MINNESOTA RISE; Governor Tells Civic Group 1956 Industrial Expansion Will Top $300,000,000 Projects Under Way Industrialized State | True | By Gene Smith Special To the New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/pratt-students-win-take-first-second-and-third-prizes-in-design.html | PRATT STUDENTS WIN; Take First, Second and Third Prizes in Design Contest | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/primary-prices-off-01-in-week-decline-in-farm-products-and.html | PRIMARY PRICES OFF 0.1% IN WEEK; Decline in Farm Products and Processed Foods Caused Dip to 112.0 | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/city-will-scatter-us-housing-units-projects-as-small-as-single.html | CITY WILL SCATTER U.S. HOUSING UNITS; Projects as Small as Single Building Planned in Move to Block Rise of Slums CITY WILL SCATTER U.S. HOUSING UNITS Mayor in Conference Restrictions Eased | True | By Charles Grutzner | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/rca-25000-aids-drexel.html | R.C.A. $25,000 Aids Drexel | True | Special to The New York Times. | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/nearly-new-shop-branch.html | Nearly New Shop Branch | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-25 | 1956-02-25 | https://www.nytimes.com/1956/02/25/archives/auto-and-truck-output-eases-from-last-week.html | Auto and Truck Output Eases From Last Week | True | | 1984-03-05 | RE0000196496 | B00000579442 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/navy-increasing-deadly-weapons.html | NAVY 'INCREASING' DEADLY WEAPONS | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/collectivism-scored-6-students-say-its-opponents-are-considered.html | COLLECTIVISM SCORED; 6 Students Say Its Opponents Are Considered Radical | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/li-nurses-group-elects.html | L.I. Nurses Group Elects | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/records-virtuoso-concerto-violin-soloist.html | RECORDS: VIRTUOSO CONCERTO; VIOLIN SOLOIST | True | By Harold C. Schonberg | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jewish-unit-to-break-ground.html | Jewish Unit to Break Ground | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mission-66.html | MISSION 66 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/arab-armed-strength-compared-with-israel-latter-still-has-edge-in.html | ARAB ARMED STRENGTH COMPARED WITH ISRAEL; Latter Still Has Edge in Troops But Fears Egypt's Air Power Israeli Fears Balance of Power Soviet Arms Aid Threat of Air Power | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/negro-bishops-bid-eisenhower-act-ask-us-intervention-in-bus.html | NEGRO BISHOPS BID EISENHOWER ACT; Ask U.S. Intervention in Bus Fight--White House Prods Congress on 'Rights' Brownell Advised Sitdown Aid Pledged N.A.A.C.P. Joins Fight Protestants Deplore Segregation | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wood-field-and-stream-fly-rods-command-attention-in-armory-sports.html | Wood, Field and Stream; Fly Rods Command Attention in Armory -- Sports Show to End Run Tonight | True | By John W. Randolph | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sunshine-in-europe-breaks-26day-cold.html | SUNSHINE IN EUROPE BREAKS 26-DAY COLD | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/storm-king-fencing-victor.html | Storm King Fencing Victor | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/decorative-doors.html | Decorative Doors | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/apartments-in-demand-agents-report-call-for-multiplebedroom-suites.html | APARTMENTS IN DEMAND; Agents Report Call for Multiple-Bedroom Suites | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/combination-heating-and-cooling-units-designed-for-hotel-room.html | Combination Heating and Cooling Units Designed for Hotel Room Installations | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lucy-case-stirs-mgill-students-but-they-are-divided-on-how-to-aid.html | LUCY CASE STIRS M'GILL STUDENTS; But They Are Divided on How to Aid Alabama Woman --3 Proposals Made | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-data-faulty-symington-says-he-asserts-administration-is.html | AIR DATA FAULTY, SYMINGTON SAYS; He Asserts Administration Is Misleading on Strength In Planes and Missiles 'Information' Challenged Warning on Air Policies | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tract-in-elmsford-opened-by-builders.html | TRACT IN ELMSFORD OPENED BY BUILDERS | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/democrats-score-dulles-optimism-on-soviet-threat-see-complacency-in.html | DEMOCRATS SCORE DULLES' OPTIMISM ON SOVIET THREAT; See 'Complacency' in View That Strength of West Alters Moscow Tactics ABSURD, HUMPHREY SAYS Fulbright Finds Reversal-- Stevenson Holds Secretary Might Mislead Nation 'Complacent' View Challenged DEMOCRATS SCORE DULLES' OPTIMISM Four Statements at Issue Shift of Influence Seen Harriman Warns of Danger | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/four-more-towns-slated-for-negev-united-jewish-appeal-told-of.html | FOUR MORE TOWNS SLATED FOR NEGEV; United Jewish Appeal Told of Israel Farm Plans for Egyptian Border Area On 'Invasion Route' | True | By Irving Spiegel Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coast-directory-is-available.html | Coast Directory Is Available | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-frances-day-rewed-in-jersey.html | MRS. FRANCES DAY REWED IN JERSEY | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nicaraguan-crop-hit-production-of-cotton-reduced-by-unseasonal.html | NICARAGUAN CROP HIT; Production of Cotton Reduced by Unseasonal Rains | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/clean-sweep.html | Clean Sweep | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/barbara-davies-engaged-to-wed-syracuse-alumna-fiancee-of-walter-a.html | BARBARA DAVIES ENGAGED TO WED; Syracuse Alumna Fiancee of Walter A. Neumann, a Research Chemist | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/benefit-for-scholarship-fund.html | Benefit for Scholarship Fund | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dip-is-absorbed-in-housing-starts-economy-fully-reflects-the.html | DIP IS 'ABSORBED' IN HOUSING STARTS; Economy Fully Reflects the Decline in Building Felt Early Last Year | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rare-aurora-glimpsed-northern-lights-with-red-arc-seen-in-alaska.html | RARE AURORA GLIMPSED; Northern Lights With Red Arc Seen in Alaska | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/army-swimmers-score-kutyna-helps-beat-columbia-6816-setting-pool.html | ARMY SWIMMERS SCORE; Kutyna Helps Beat Columbia, 68-16, Setting Pool Mark | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mathis-in-boston-pianist.html | 'MATHIS IN BOSTON; PIANIST | True | By Arthur Bergerabresch | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/missouri-to-give-funds-legislature-meets-tomorrow-to-allocate-bond.html | MISSOURI TO GIVE FUNDS; Legislature Meets Tomorrow to Allocate Bond Money | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/princeton-to-assay-governing-of-us.html | PRINCETON TO ASSAY GOVERNING OF U.S. | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kitchen-pickups.html | Kitchen Pickups | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pakistani-units-draw-back.html | Pakistani Units Draw Back | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hollywood-forum-buffalo-hunters-british-medico-and-new-englanders.html | HOLLYWOOD FORUM; BUFFALO HUNTERS, BRITISH MEDICO AND NEW ENGLANDERS IN WEEK'S NEW FILMS | True | By Thomas M. Pryor | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/yale-takes-swim-6024-defeats-dartmouth-for-139th-dualmeet-victory.html | YALE TAKES SWIM, 60-24; Defeats Dartmouth for 139th Dual-Meet Victory in Row | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/industries-aid-economy-of-city-best-ways-to-use-their-help-is.html | INDUSTRIES AID ECONOMY OF CITY; Best Ways to Use Their Help Is Explained by Managing Experts | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-tv-and-radio-first-love-and-family-friction.html | NEWS OF TV AND RADIO; FIRST LOVE AND FAMILY FRICTION | True | By Val Adams | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/science-in-review-vast-us-stock-of-uranium-is-released-for-peaceful.html | SCIENCE IN REVIEW; Vast U.S. Stock of Uranium Is Released for Peaceful Uses of Atomic Energy Fuel for Reactors Exporting Reactors German Security Safeguard | True | By Waldemar Kaempffert | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marjorie-bond-fiancee-illinois-girl-and-roger-nagus-to-be-wed-in.html | MARJORIE BOND FIANCEE; Illinois Girl and Roger Nagus to Be Wed in September | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-dance-bright-augury-in-new-york-city-ballet-season.html | THE DANCE: BRIGHT AUGURY; IN NEW YORK CITY BALLET SEASON | True | By John Martin | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gilreath-elected-snipe-class-head-whittemore-vice-commodore-of.html | GILREATH ELECTED SNIPE CLASS HEAD; Whittemore Vice Commodore of International Group-- Aluminum Rule Changed | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tanks-for-saudi-arabia-a-tangled-us-episode-deal-long-in-the-making.html | TANKS FOR SAUDI ARABIA: A TANGLED U.S. EPISODE; Deal, Long in the Making, Was Put Through as a Matter of Routine Argument of Need Threat Discounted Waiting for Order Took Responsibility Persuaded | True | By Elie Abel Special To The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/costs-rise-on-coast-new-pacts-with-unions-bring-increase-in-tv-film.html | COSTS RISE ON COAST; New Pacts With Unions Bring Increase In TV Film Production Expenses Budget Pinch Basis | True | By Oscar Godbout | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-reliance-put-in-atomic-bomber-air-force-may-expand-to-45-from.html | NEW RELIANCE PUT IN ATOMIC BOMBER; Air Force May Expand to 45 From 30 Number of Such Craft in Strategic Wing Strategic Force Program Discussion by Twining | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/carnival.html | Carnival | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/4-beacons-to-flash-from-empire-state-beacons-to-flash-on-empire.html | 4 Beacons to Flash From Empire State; BEACONS TO FLASH ON EMPIRE STATE More Arrivals by Air Each Beacon Weighs a Ton | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/viitanen-scores-in-crosscountry-miss-edstrom-triumphs-in-oslo-ski.html | VIITANEN SCORES IN CROSS-COUNTRY; Miss Edstrom Triumphs in Oslo Ski Race-- Tremblay of U.S. Impresses Gold Medal Winner Miller in 27th Place Dodge First in Slalom | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/unknowing-unknown-unknowing.html | Unknowing, Unknown; Unknowing | True | By William Peden | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/turkey-affirms-a-cypriote-role-ankara-reemphasizes-aim-against.html | TURKEY AFFIRMS A CYPRIOTE ROLE; Ankara Re-emphasizes Aim Against Britain's Shifting Control to Greece | True | By Joseph O. Haff Special To The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/barge-line-to-pay-clients-liability-the-pennsylvania-wins-suit-to.html | BARGE LINE TO PAY CLIENT'S LIABILITY; The Pennsylvania Wins Suit to Recover Damages Lost in an Accident Suit McAllister Sued in Turn | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rpi-sextet-victor-40-stopen-kearns-and-palmer-pace-defeat-of.html | R.P.I. SEXTET VICTOR, 4-0; Stopen, Kearns and Palmer Pace Defeat of Middlebury | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fire-disrupts-gas-service.html | Fire Disrupts Gas Service | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/greek-vote-protested-opposition-leaders-ask-king-to-annul-election.html | GREEK VOTE PROTESTED; Opposition Leaders Ask King to Annul Election Results | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/king-saud-called-patron-of-slavery.html | KING SAUD CALLED PATRON OF SLAVERY | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/state-to-give-aid-to-puerto-ricans-harriman-says-agencies-are-to.html | STATE TO GIVE AID TO PUERTO RICANS; Harriman Says Agencies Are to Cooperate in Problem of Assimilation Here | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stores-for-queens-tract-in-belle-harbor-is-purchased-by-builder.html | STORES FOR QUEENS; Tract in Belle Harbor Is Purchased by Builder | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/catherine-orloff-to-be-wed.html | Catherine Orloff to Be Wed | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/berkshire-fete-lists-conductors-five-named-as-guests-during.html | BERKSHIRE FETE LISTS CONDUCTORS; Five Named as Guests During Tanglewood Season, Which Will Run July 4-Aug. 12 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-fisher-engaged-she-will-be-wed-to-garret-l-boer-a-navy-veteran.html | JOAN FISHER ENGAGED; She Will Be Wed to Garret L. Boer, a Navy Veteran | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/some-unpleasant-people.html | Some Unpleasant People | True | By James Stern | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/twofaced-windows.html | Two-Faced Windows | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hs-withers-weds-jane-g-demarest.html | H.S. WITHERS WEDS JANE G. DEMAREST | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hospital-to-open-bids-for-wing.html | Hospital to Open Bids for Wing | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/red-cross-parade-to-open-kings-drive.html | RED CROSS PARADE TO OPEN KINGS DRIVE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bowlers-fail-to-qualify.html | Bowlers Fail to Qualify | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/old-upstate-winery-goes-to-new-hands.html | OLD UPSTATE WINERY GOES TO NEW HANDS | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/top-communists-retain-their-grip-new-central-committee-is-drawn.html | TOP COMMUNISTS RETAIN THEIR GRIP; New Central Committee Is Drawn From Bureaucracies of Party and State Subordination Evident The Committee's Influence | True | By Harry Schwartz | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/teachers-college-picks-director-of-a-division.html | Teachers College Picks Director of a Division | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/french-helicopters-fight-algeria-foes.html | FRENCH HELICOPTERS FIGHT ALGERIA FOES | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/airline-flies-goods-from-cars-to-tricycles-over-atlantic-seaboard.html | Airline Flies Goods From Cars to Tricycles Over Atlantic; Seaboard Competing With Ships Moving Home Furnishings No Crating, No Waiting Expansion Predicted | True | By George Horne | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/greek-election-resolves-little-opposition-unreconciled-to-defeat.html | GREEK ELECTION RESOLVES LITTLE; Opposition Unreconciled to Defeat After Having Won Majority of the Votes Diversity in Opposition Horrors Recalled Cyprus Issue Raised | True | By A.c. Sedgwick Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/emblems-to-cherish-daffodils-tag-the-welsh-shamrocks-the-irish-rite.html | EMBLEMS TO CHERISH; Daffodils Tag the Welsh, Shamrocks the Irish Rite of Spring The Controversy | True | By Francis C. Coulter | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bridge-about-the-stayman-system-advocate-of-the-unusual-in-bidding.html | BRIDGE: ABOUT THE STAYMAN SYSTEM; Advocate of the Unusual In Bidding Explains His Methods Some Bids Redefined Responsive Double" QUESTION ANSWER | True | By Albert H. Morehead | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-cotton-to-be-wed-wellesley-alumna-is-affianced-to-norman.html | MISS COTTON TO BE WED; Wellesley Alumna Is Affianced to Norman Solovay | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/helicopter-tours-fournation-network-is-popular-with-sightseers-as.html | HELICOPTER TOURS; Four-Nation Network Is Popular With Sight-Seers as Well as Commuters To Ten Cities Scenic Ride Bigger Models | True | By Mitchell Goodmanward Allan Howe | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tips-hints-and-ideas-precision-work.html | TIPS, HINTS AND IDEAS; PRECISION WORK | True | Robert Severt | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sicily-stopover-taormina-is-an-ideal-spot-for-catching-ones-breath.html | SICILY STOP-OVER; Taormina Is an Ideal Spot for Catching One's Breath on a Tour of Europe Echoes of Antiquity Other Diversions | True | By Robert Deardorff | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/course-for-us-employer-set.html | Course for U.S. Employer Set | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/help-for-flood-areas-president-declares-disaster-zone-in-washington.html | HELP FOR FLOOD AREAS; President Declares Disaster Zone in Washington | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/david-freed-plays-bach-cello-suites.html | DAVID FREED PLAYS BACH 'CELLO SUITES | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bronxville-home-sold.html | Bronxville Home Sold | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/going-it-alone-in-europe-two-stayathomes-find-an-unescorted-tour.html | GOING IT ALONE IN EUROPE; Two Stay-at-Homes Find An Unescorted Tour Can Be Fun Guest House in London Financial Study Tour of Deauville | True | By Cy Weckerle. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/beautiful-beds.html | Beautiful Beds | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/floods-are-fought-at-tennessee-lake.html | FLOODS ARE FOUGHT AT TENNESSEE LAKE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/55-wine-shipments-up-californias-117999639-gals-076-above-1954.html | 55 WINE SHIPMENTS UP; California's 117,999,639 Gals. 0.76% Above 1954 Level | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/balanced-budgets.html | Balanced Budgets | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dawn-fraser-clips-two-swim-records.html | DAWN FRASER CLIPS TWO SWIM RECORDS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/purims-meaning-brought-to-date-rabbis-dwell-on-successors-of-haman.html | PURIM'S MEANING BROUGHT TO DATE; Rabbis Dwell on Successors of Haman in Persecuting People for Their Faith | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/golliday-sets-mark-for-60yard-sprint.html | GOLLIDAY SETS MARK FOR 60-YARD SPRINT | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/goodmans-early-career-on-lp-a-package-of-sixty-hit-tunes-of-the.html | GOODMAN'S EARLY CAREER ON LP; A Package of Sixty Hit Tunes of the Daring Years 1935 to 1939 | True | By John S. Wilson | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sheila-e-oneill-becomes-fiancee-hunter-exstudent-engaged-to-alfred.html | SHEILA E. O'NEILL BECOMES FIANCEE; Hunter Ex-Student Engaged to Alfred F. Kelly, Who Is an Alumnus of Fordham | True | Special to The New York Times.Harris & Ewing | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/automobiles-navy-a-new-safety-program-is-under-way-for-drivers-in.html | AUTOMOBILES: NAVY; A New Safety Program Is Under Way For Drivers in the Service Shore Traffic Patrols HIGHWAY IMPROVEMENTS TURNPIKE LANDSCAPE | True | By Bert Pierce | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/economic-planning-assailed-at-forum.html | ECONOMIC PLANNING ASSAILED AT FORUM | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-and-out-of-books-crusade-data-dostoevsky-ike-albion.html | IN AND OUT OF BOOKS; Crusade Data Dostoevsky Ike Albion | True | By Harvey Breit | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nc-state-gains-title-tie.html | N.C. State Gains Title Tie | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/american-pioneer-works-by-weber.html | American Pioneer; WORKS BY WEBER | True | By A.I. Chanin | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/excerpts-from-dulles-testimony-to-senators-on-arms-shipments-to.html | Excerpts From Dulles Testimony to Senators on Arms Shipments to Middle East; Notes Political Campaign Responsibility Cited Charge Made in Press Article Is Mentioned Takes Full Responsibility Imminent Sailing Cited Pressed on Responsibility Pressed on Egyptians Area Held Important Shift in Tactics Listed Visit to Tito Mentioned Contradiction Mentioned Training Methods Cited Baghdad Pact Brought Up Declaration Policy Cited Possibility of Attack Raised Secretary Describes Tensions in U.S. Struggle to Maintain Peace in Region Iraqi Ties Discussed Payment Made Known Banon Shipments Suggested Humphrey Is Disturbed Broker Sold Tanks Road Is Mentioned Status of Americans Asked Calls Saudi Arabia Ally Implicit Agreement Seen Asserts Need for Rest Mansfield Questions Dulles Military Posture Held Vital Questions by Morse Aim of Arming Discussed France and Italy Cited Arab Statements Cited Peril of War Asked War Called Possible | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/japan-population-lags-birth-control-slows-gains-100000000-unlikely.html | JAPAN POPULATION LAGS; Birth Control Slows Gains-- 100,000,000 Unlikely Soon | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spending-by-us-tops-estimates-outlays-through-january-are-ahead-by.html | SPENDING BY U.S. TOPS ESTIMATES; Outlays Through January Are Ahead by 2.4 Billion --Revenues Also Rise Revenue Also Increases Farm Outlays Advance | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/some-touches-of-red.html | Some Touches of Red | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/busy-schedule-for-gronchi.html | Busy Schedule for Gronchi | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/britains-pocketbook-gaitskell-attacks.html | Britain's Pocketbook; Gaitskell Attacks | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/funds-plentiful-on-easier-credit-procedure-clarified-under-30year.html | FUNDS PLENTIFUL ON EASIER CREDIT; Procedure Clarified Under 30-Year Mortgages Backed by the Government | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tucker-rides-out-his-own-odyssey-rain-flood-and-black-of-night-fail.html | TUCKER RIDES OUT HIS OWN ODYSSEY; Rain, Flood and Black of Night Fail to Keep Tenor From Substituting at 'Met' | True | The New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/industry-urged-to-unify-on-pacts-davis-exhead-of-war-labor-board.html | INDUSTRY URGED TO UNIFY ON PACTS; Davis, Ex-Head of War Labor Board, Says Bargaining Must Be Nation-Wide | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/many-supporting-loyola-fund-fete-annual-luncheon-and-bridge-party.html | MANY SUPPORTING LOYOLA FUND FETE; Annual Luncheon and Bridge Party at Waldorf to Help Seminary on March 8 | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/overseas-womens-jobs-us-agency-will-interview-secretarial.html | OVERSEAS WOMEN'S JOBS; U.S. Agency Will Interview Secretarial Applicants Here | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/catalyst.html | CATALYST | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pills-may-take-place-of-insulin-pills-tried-before-not-a-cure.html | Pills May Take Place of Insulin; Pills Tried Before Not a Cure | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/police-school-slated-norwalk-to-be-host-to-course-given-by-fbi.html | POLICE SCHOOL SLATED; Norwalk to Be Host to Course Given by F.B.I. Agent | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-townsend-troth-maine-girl-engaged-to-ronald-appel-jr-student.html | MISS TOWNSEND TROTH; Maine Girl Engaged to Ronald Appel Jr., Student There | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nasser-weighing-rigid-censorship-egyptian-leader-seeks-way-to-keep.html | NASSER WEIGHING RIGID CENSORSHIP; Egyptian Leader Seeks Way to Keep Control of Press Without Attack in West Nationalization Appears Out Objection by Publishers | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/doctors-off-to-russia-5-us-research-physicians-paying-reciprocal.html | DOCTORS OFF TO RUSSIA; 5 U.S. Research Physicians Paying Reciprocal Visit | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sally-thompson-will-be-married-a-future-bride.html | SALLY THOMPSON WILL BE MARRIED; A Future Bride | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-racing-bill-to-get-a-hearing-local-taxes-on-harness-track.html | NEW RACING BILL TO GET A HEARING; Local Taxes on Harness Track Admissions Would Be Increased to 30% Track Improvements Sought Yonkers Would Profit | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lane-outpoints-vaughn.html | Lane Outpoints Vaughn | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/toronto-opera-begins-season.html | Toronto Opera Begins Season | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/home-on-the-range-or-whats-cookin-on-broadway.html | HOME ON THE RANGE, OR WHAT'S COOKIN' ON BROADWAY? | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kilgore-suffers-a-relapse.html | Kilgore Suffers a Relapse | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/un-fund-aids-32500000.html | U.N. Fund Aids 32,500,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/treasure-chest-stevenson-in-samoa.html | Treasure Chest; Stevenson in Samoa | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/prendergast-terms-gop-defeat-vital.html | PRENDERGAST TERMS G.O.P. DEFEAT VITAL | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/organizing-lags-in-merged-labor-conflicting-jurisdictional-claims.html | ORGANIZING LAGS IN MERGED LABOR; Conflicting Jurisdictional Claims Balk Field Staff but 'Hope' Is Voiced Vote May Go to 'No Union' Committee Head 'Hopeful' | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/personalities.html | Personalities | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mimicking-adult-ideas.html | Mimicking Adult Ideas | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/broker-lists-sales-of-used-dwellings.html | BROKER LISTS SALES OF 'USED' DWELLINGS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/car-in-strike-attacked-automobile-of-westinghouse-detectives-forced.html | CAR IN STRIKE ATTACKED; Automobile of Westinghouse Detectives Forced Off Road | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-e-janecek-bride-in-suburbs-married-in-asbury-methodist-church.html | JOAN E. JANECEK BRIDE IN SUBURBS; Married in Asbury Methodist Church in Crestwood to James Henry Wheaton | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tuna-canners-see-better-year-ahead-gain-is-expected-by-tuna-canners.html | Tuna Canners See Better Year Ahead; GAIN IS EXPECTED BY TUNA CANNERS One Cannery in 1903 | | By Alexander R. Hammer | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/activity-picks-up-for-accessories-buyers-fill-in-their-stocks-for.html | ACTIVITY PICKS UP FOR ACCESSORIES; Buyers Fill in Their Stocks for Pre-Easter, Resident Offices Report | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/backs-accept-steeler-terms.html | Backs Accept Steeler Terms | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/offices-renovated-on-upper-broadway.html | Offices Renovated On Upper Broadway | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bruins-down-leafs-31.html | Bruins Down Leafs, 3--1 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stephanie-karmiol-becomes-affianced-to-be-may-bride.html | STEPHANIE KARMIOL BECOMES AFFIANCED; To Be May Bride | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/anniversary-for-a-whodunit.html | ANNIVERSARY FOR A WHODUNIT | True | Eileen Darby-Graphic House | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/surmarine-launched-new-radar-craft-is-put-in-service-at-portsmouth.html | SURMARINE LAUNCHED; New Radar Craft Is Put in Service at Portsmouth | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parents-disown-miss-lucys-fight-say-they-taught-children-to-stay.html | PARENTS DISOWN MISS LUCY'S FIGHT; Say They Taught Children to 'Stay Their Distance From White Folks' First Negro Student 'Displeasing' to Lord No Comment By Daughter | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-force-association-includes-soviet-major.html | Air Force Association Includes Soviet Major | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dorothy-l-eiseman-a-prospective-bride-will-be-married.html | DOROTHY L. EISEMAN A PROSPECTIVE BRIDE; Will Be Married | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/keen-edges-cut-work-dull-tools-need-to-be-ground-or-sharpened-wheel.html | KEEN EDGES CUT WORK; Dull Tools Need to Be Ground or Sharpened Wheel Speed and Grit Angle of Grinding | True | By Richard Howard | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-financial-week-markets-recovery-resumes-after-holiday-view.html | THE FINANCIAL WEEK; Market's Recovery Resumes After Holiday-- View Gains That President Will Run Food, Uranium Offered Budget Switch? New Jobs Pick Up | True | By John G. Forrest | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/trucker-advises-on-safe-driving-forget-everything-else-says-an.html | TRUCKER ADVISES ON SAFE DRIVING; Forget Everything Else, Says an Operator for 25 Years Without an Accident | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sports-of-the-times-in-the-pink-ignoring-a-dispossess-beating-the.html | Sports of The Times; In the Pink Ignoring a Dispossess Beating the Gun Swing to the Right | True | By Arthur Daley | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hungary-amnesties-catholics.html | Hungary Amnesties Catholics | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/senate-poll-favors-rigid-farm-props.html | SENATE POLL FAVORS RIGID FARM PROPS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/antique-accents.html | Antique Accents | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-poses-a-new-and-greater-challenge-stalins-static-communism.html | SOVIET POSES A NEW AND GREATER CHALLENGE; Stalin's Static Communism Is Ended As New Era of Dynamism Begins Challenge to Spirit Asian Argument More Than Tactics Shattering of Stalin Lenin's Voice Malenkov's Contribution | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/how-american-artists-flourish-in-italy-climate-prices-and-the.html | HOW AMERICAN ARTISTS FLOURISH IN ITALY; Climate, Prices and the Environment Make Yank Colony in Rome Happy Americans Exhibit Shows by Americans | True | By Robert F. Hawkins | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coming-classical-touches-period-rooms.html | Coming--Classical Touches, Period Rooms | True | Robert Lautman. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/builders-to-join-talks-on-safety-construction-leaders-to.html | BUILDERS TO JOIN TALKS ON SAFETY; Construction Leaders to Participate in Discussions ofCouncil Here in April | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/swedish-players-gain-tennis-final-davidson-beats-larsen-and-schmidt.html | SWEDISH PLAYERS GAIN TENNIS FINAL; Davidson Beats Larsen and Schmidt Vanquishes Shea in U.S. Indoor Event By ALLISON DANZIG SWEDISH PLAYERS GAIN TENNIS FINAL Intensity of Pressure | True | The New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/milk-policy-hit-by-state-official-carey-tells-wisconsin-group.html | MILK POLICY HIT BY STATE OFFICIAL; Carey Tells Wisconsin Group Federal Plan Has Been 'Totally Ineffective' Butter Consumption Down Dairy Incomes Low Here | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/vindication-spur-to-bid-by-tydings-exsenator-in-marylands-primary.html | VINDICATION SPUR TO BID BY TYDINGS; Ex-Senator, in Maryland's Primary, Hopes to Lift Cloud of 1950 Defeat | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eastern-shore-is-home-of-standardbred-stars-lyons-and-turner.html | Eastern Shore Is Home of Standardbred Stars; Lyons and Turner Breeding Farms Among Leaders Work Starts Early Son Supervises Farm | True | By Frank M. Blunkplatnick/S Photo Service | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-visitors.html | THE VISITORS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/site-in-maryland-for-airfield-hit-proposed-location-of-base-to.html | SITE IN MARYLAND FOR AIRFIELD HIT; Proposed Location of Base to Serve Naval Academy Stirs Strong Opposition Community Residents Protest World Honor Air Pioneer | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parley-to-consider-montclair-schools.html | PARLEY TO CONSIDER MONTCLAIR SCHOOLS | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tv-is-used-abroad-to-fight-red-aims-us-helps-many-countries-set-up.html | TV IS USED ABROAD TO FIGHT RED AIMS; U.S. Helps Many Countries Set Up Facilities to Spread Education in Democracy Problem Discussed Thailand and Taiwan | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-joyless-eaters-spry-victorians-weight-and-age-real-pizza.html | Letters; 'JOYLESS EATERS SPRY VICTORIANS WEIGHT AND AGE 'REAL' PIZZA ALL PRESENT DUNLAP'S ART | True | ROY DE GROOT,HARRY SALPETER.WILFRED DORFMAN,JOE MONDELLO.New York.IRVING HABERMAN.KATHERINE MCCOOK KNOX.Dunlap's Washington. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/laura-r-little-engaged-to-wed-affianced.html | LAURA R. LITTLE ENGAGED TO WED; Affianced | True | Special to The New York Times.Jackson-White | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jersey-builders-show-new-units-model-dwellings-opened-in-waldwick.html | JERSEY BUILDERS SHOW NEW UNITS; Model Dwellings Opened in Waldwick, Northvale and Rochelle Park Areas Shrewsbury Group Started Homes for East Brunswick JERSEY BUILDERS SHOW NEW UNITS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/senators-named-for-air-inquiry-symington-and-jackson-key-critics-of.html | SENATORS NAMED FOR AIR INQUIRY; Symington and Jackson, Key Critics of Defense Policies, on Subcommittee of 5 Drumfire of Criticism Demands for Information | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dartmouth-trims-penn-for-ivy-lead-indians-triumph-in-hanover.html | DARTMOUTH TRIMS PENN FOR IVY LEAD; Indians Triumph in Hanover Basketball Test by 74-60 --Sturgis Gets 20 Points DARTMOUTH TRIMS PENN FOR IVY LEAD | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/touch-of-antiquity-in-new-furniture.html | Touch of Antiquity In New Furniture. | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bevan-renews-attack-tells-labor-party-leaders-hell-go-on-quarreling.html | BEVAN RENEWS ATTACK; Tells Labor Party Leaders He'll 'Go On Quarreling' | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/2family-houses-for-bronx-tract-sales-are-made-from-plans-in-colony.html | 2-FAMILY HOUSES FOR BRONX TRACT; Sales Are Made From Plans in Colony at Bronxwood and Astor Avenues | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/shuberts-limited-consent-decree-changes-old-theatrical-empire.html | SHUBERTS LIMITED; Consent Decree Changes Old Theatrical Empire SHUBERTS LIMITED 56-Year-Old Theatrical Empire Is Being Changed by a Consent Court Decree Careful Watch Allegations | True | By Murray Schumach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/st-lawrence-victor-takes-honors-in-ski-meet-at-own-winter-carnival.html | ST. LAWRENCE VICTOR; Takes Honors in Ski Meet at Own Winter Carnival | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/television-programs-television-programs.html | TELEVISION PROGRAMS; TELEVISION PROGRAMS: | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pope-pius-at-80.html | Pope Pius At 80 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spellman-leaves-for-parley.html | Spellman Leaves for Parley | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fordham-crushes-st-johns-82-to-59-fordham-crushes-st-johns-82-to-59.html | Fordham Crushes St. John's, 82 to 59; FORDHAM CRUSHES ST. JOHN'S, 82 TO 59 | True | By William J. Briordy | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/yale-riders-score-1710-beat-new-york-polo-club-as-williams-jackson.html | YALE RIDERS SCORE, 17-10; Beat New York Polo Club as Williams, Jackson Star | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lawrenceville-on-top-defeats-hill-school-quintet-at-pottstown-71-to.html | LAWRENCEVILLE ON TOP; Defeats Hill School Quintet at Pottstown, 71 to 51 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ada-asks-lehman-to-run.html | A.D.A. Asks Lehman to Run | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/high-school-tests-closedcircuit-tv-schenectady-project-began-to.html | HIGH SCHOOL TESTS CLOSED-CIRCUIT TV; Schenectady Project Began to Determine Value of System in Instruction Need of Method Noted Answers to Questions Sought | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mary-heemstra-wed-married-in-pompton-lakes-to-a-george-van-hartogh.html | MARY HEEMSTRA WED; Married in Pompton Lakes to A. George van Hartogh | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/understanding-the-south.html | UNDERSTANDING THE SOUTH | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS. | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/peron-is-ordered-out-of-us-hotel.html | Peron Is Ordered Out of U.S. Hotel | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-orleans-sorcery.html | New Orleans Sorcery | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-petersen-a-bride-she-is-wed-to-charles-joseph-fitzpatrick-in.html | MISS PETERSEN A BRIDE; She Is Wed to Charles Joseph Fitzpatrick in Church Here | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/how-greece-voted.html | How Greece Voted | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/austria-picks-olympic-head.html | Austria Picks Olympic Head | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/private-builders-back-navy-policy-voice-fear-that-criticism-may.html | PRIVATE BUILDERS BACK NAVY POLICY; Voice Fear That Criticism May Take New Carrier From Yard in Brooklyn Work Exchange With Navy Retention of Carrier Job Governors Island Ferry Shift | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-gulf-between-reality-and-dreams.html | The Gulf Between Reality and Dreams | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/egypt-asks-drydock-bids.html | Egypt Asks Drydock Bids | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/adenauer-faces-political-crisis-german-party-lines-are-now-shifting.html | ADENAUER FACES POLITICAL CRISIS; German Party Lines Are Now Shifting The Social Democrats Domestic Problems Challenge to Chancellor Refugee Split New Alignment Begun | True | By M.s. Handler Special To The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/student-to-wed-jocelyn-ortion-peter-mackenzie-burns-who-attends.html | STUDENT TO WED JOCELYN ORTION; Peter Mackenzie Burns, Who Attends Columbia, and '54 Vassar Alumna Engaged | True | Blackstone | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/traffic-fix-of-10-laid-to-policeman.html | TRAFFIC FIX OF $10 LAID TO POLICEMAN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-the-advertising-and-marketing-fields-just-puts-it-together.html | News of the Advertising and Marketing Fields; Just Puts It Together Minimizes Complexity Horses vs. Trucks Soft Music Animals | True | By William M. Freeman | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nancy-gunther-victor-captures-eastern-sectional-title-in-figure.html | NANCY GUNTHER VICTOR; Captures Eastern Sectional Title in Figure Skating | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/business-index-climbs-a-fraction.html | Business Index Climbs a Fraction | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/us-beats-scottish-six-in-rough-contest-51.html | U.S. Beats Scottish Six In Rough Contest, 5-1 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pathos-is-the-essence.html | Pathos Is the Essence | True | By Maxwell Geismar | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nancy-black-burn-becomes-engaged-cornell-graduate-to-be-wed-to.html | NANCY BLACK BURN BECOMES ENGAGED; Cornell Graduate to Be Wed to Richard Thomas Dale, Alumnus of Dartmouth | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/history-of-laws-on-races-traced-new-vanderbilt-u-journal-gives.html | HISTORY OF LAWS ON RACES TRACED; New Vanderbilt U. Journal Gives Legal Background of Tension in South Public Education Stressed 1894 Doctrine Traced | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/traffic-amnesty-fails-murtagh-indicates-jailing-of-16000-of-20000.html | TRAFFIC AMNESTY FAILS; Murtagh Indicates Jailing of 16,000 of 20,000 Scofflaws | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/morris-aids-music-fete-city-center-chairman-named-head-of-mozart.html | MORRIS AIDS MUSIC FETE; City Center Chairman Named Head of Mozart Unit | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/along-the-highways-and-byways-of-finance-huge-potential-abroad.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Huge Potential Abroad Boomed by Booms People Biggest Asset Wall Street Chatter | True | By Richard Rutter | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-soaring-ski-world-of-the-western-ranges-variety-of-choices-near.html | THE SOARING SKI WORLD OF THE WESTERN RANGES; Variety of Choices Near the Tetons SOUTHERN IDAHO WESTERN WYOMING UTAH NEVADA | True | By Jack Goodmanchardith'S | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/brooklyn-florist-is-shot-in-mixup-offduty-patrolman-fires-four.html | BROOKLYN FLORIST IS SHOT IN MIX-UP; Off-Duty Patrolman Fires Four Times in Scuffle in Halsey Street Shop | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/caribbean-federation.html | CARIBBEAN FEDERATION | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spyglass-into-childhood.html | Spyglass Into Childhood | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 — No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gloria-rigano-a-bride-wed-in-new-rochelle-church-to-austin.html | GLORIA RIGANO A BRIDE; Wed in New Rochelle Church to Austin LeStrange Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/first-grade-students-get-spanish-lessons.html | First Grade Students Get Spanish Lessons | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/education-in-review-school-administrators-discuss-their-many.html | EDUCATION IN REVIEW; School Administrators Discuss Their Many Problems, Avoiding Controversial Issues Qualifications Avoiding Routine | True | By Benjamin Fine | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/newark-starts-drive-for-olympic-business.html | Newark Starts Drive For Olympic-Business | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/urges-extending-gi-loan-rights-removal-of-1957-deadline-on-mortgage.html | URGES EXTENDING G.I. LOAN RIGHTS; Removal of 1957 Deadline on Mortgage Program Is Asked by E. Brotman | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/washington-mr-dulles-and-mr-kennan-on-soviet-policy-mr-kennans-view.html | Washington; Mr. Dulles and Mr. Kennan on Soviet Policy Mr. Kennan's View The 'Other' Dulles | True | By James Reston | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ind-to-close-entrance-one-58th-st-stair-to-be-moved-for-caliseum.html | IND TO CLOSE ENTRANCE; One 58th St. Stair to Be Moved for Caliseum Paving | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/us-defeats-canada-scores-114-in-lapham-trophy-squash-racquets.html | U.S. DEFEATS CANADA; Scores, 11-4, in Lapham Trophy Squash Racquets | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/leather-looms-large.html | Leather Looms Large | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/course-set-on-training-blind.html | Course Set on Training Blind | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/a-tourist-calendar-for-march.html | A TOURIST CALENDAR FOR MARCH | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gray-gains-ski-title-triumphs-in-canadian-junior-crosscountry.html | GRAY GAINS SKI TITLE; Triumphs in Canadian Junior Cross-Country Contest | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/convicts-moved-to-new-prison.html | Convicts Moved to New Prison | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rift-over-film-in-milwaukee.html | Rift Over Film in Milwaukee | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/cornell-halts-columbia-6358-yale-topples-princeton-8166-cornell.html | Cornell Halts Columbia, 63-58; Yale Topples Princeton, 81-66; CORNELL DEFEATS COLUMBIA, 63 TO 58 YALE TURNS BACK PRINCETON, 81-66 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/conference-on-camping-set.html | Conference on Camping Set | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/no-need-for-agonizing.html | NO NEED FOR "AGONIZING" | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-soviet-partys-central-committee.html | The Soviet Party's Central Committee | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wedding-is-held-for-miss-donner-her-marriage-to-william-m-spencer.html | WEDDING IS HELD FOR MISS DONNER; Her Marriage to William M. Spencer Jr. Takes Place in Colorado Springs | True | Special to The New York Times.Knutson Bowers | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-jersey-plant-sold.html | New Jersey Plant Sold | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jockey-unseated-by-wind.html | Jockey Unseated by Wind | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ghetto-guignol.html | Ghetto Guignol | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gd-bush-weds-susan-e-hilles-children-of-harvard-and-yale-professors.html | G.D. BUSH WEDS SUSAN E. HILLES; Children of Harvard and Yale Professors Are Married in New Haven Chapel | True | Special to The New York Times.Ing-John | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/troth-announced-of-dr-heitmann-she-is-fiancee-of-dr-stephen.html | TROTH ANNOUNCED OF DR. HEITMANN; She Is Fiancee of Dr. Stephen Morse—Both Are Internes at Presbyterian Hospital | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-cost-of-campaigning.html | THE COST OF CAMPAIGNING | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/builder-acquires-downtown-block-erwin-wolfson-leases-site-for.html | BUILDER ACQUIRES DOWNTOWN BLOCK; Erwin Wolfson Leases Site for Offices on Church St. From Columbia University MAY, COST $21,000,000 Alternate Plan Devised for Structure With a Horizontal Method of Using Space May Rise Sixteen Stories Glass for the Facade | True | By Maurice Foley | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pirates-register-79to66-victory-petries-21-spark-seton-hall-st.html | PIRATES REGISTER 79-TO-66 VICTORY; Petrie's 21 Spark Seton Hall --St. Francis Scores, 71-70 --St. Peter's Wins, 106-88 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tunisia-is-ready-to-ask-freedom-will-make-formal-demand-tomorrow.html | TUNISIA IS READY TO ASK FREEDOM; Will Make Formal Demand Tomorrow When Talks in Paris Get Under Way Simultaneous Demands Control of Armed Forces | True | By Henry Giniger Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/cancer-curbed-in-egg-embryos-2-texas-scientists-report-success.html | CANCER CURBED IN EGG EMBRYOS; 2 Texas Scientists Report Success Using Drugs and Physical Methods | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/waifs-parents-hunted-drive-in-japan-aims-to-unite-families-broken.html | WAIFS PARENTS HUNTED; Drive in Japan Aims to Unite Families Broken in War | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/atkins-pearson-gain-in-racquets-will-meet-in-final-at-tuxedo.html | ATKINS, PEARSON GAIN IN RACQUETS; Will Meet in Final at Tuxedo Today-- Lingleback, Martin Court Tennis Victors RACQUETS COURT TENNIS | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/town-and-gown-chapel-hill-retains-its-old-academic-charm-in-a.html | TOWN AND GOWN; Chapel Hill Retains Its Old Academic Charm in a Changing World Spring Concerts Nominal Costs | True | By J.I. Morrison | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gulf-stream-pushes-pleasure-yachts-north-too-quickly-speed-no.html | Gulf Stream Pushes Pleasure Yachts North Too Quickly; Speed No Advantage as Skippers Head Back to Snow Yachtsmen Leave Craft Two Shows Ending Runs District Conference Near | True | By Clarence E. Lovejoy Special To the New York Times.tom Neel | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/100000-given-to-yale-james-fund-earmarks-the-gift-for-religion.html | $100,000 GIVEN TO YALE; James Fund Earmarks the Gift for Religion Department | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/goucher-to-continue-its-early-admissions.html | Goucher to Continue Its Early Admissions | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/both-state-parties-cry-throw-rascals-out-adversaries.html | BOTH STATE PARTIES CRY 'THROW RASCALS OUT'; ADVERSARIES | True | By Leo Egan Special To the New York Times.the New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-world-russia-new-course-attack-stalin-impact-of-meetings-u235.html | THE WORLD; Russia: New Course Attack Stalin Impact of Meetings U-235 Available Value-$1 Billion | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/premier-backed-by-rome-chamber-segni-wins-confidence-vote-on-eve-of.html | PREMIER BACKED BY ROME CHAMBER; Segni Wins Confidence Vote on Eve of the President's Departure for U.S. Visit Left's Abstention Helps | True | By Arnaldo Cortesi Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wagner-subdues-albright-by-8661-seahawks-gain-13th-in-row-on.html | WAGNER SUBDUES ALBRIGHT BY 86-61; Seahawks Gain 13th in Row on Court--Hofstra Wins From Wilkes, 81 to 54 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bangkok-editors-warned-by-police.html | BANGKOK EDITORS WARNED BY POLICE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mr-stevenson-takes-his-stand-his-speeches-present-a-selfportrait-of.html | MR. STEVENSON TAKES HIS STAND; His Speeches Present a Self-Portrait Of a Man Whose Guide Is Moderation Stevenson's Stand | True | By Wallace Carrollfrom Jacket Photograph By Karsh Forphotograph From (WHAT I THINK. ETERNAL EGYPT.) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/china-institute-elects-dr-hu-shih-a-former-envoy-to-us-chosen.html | CHINA INSTITUTE ELECTS; Dr. Hu Shih, a Former Envoy to U.S., Chosen President | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-yorks-trio-shows-way-9-to-8-schwartz-fourth-goal-tops.html | NEW YORK'S TRIO SHOWS WAY, 9 TO 8; Schwartz' Fourth Goal Tops Farmington in Armory-- Ithaca Victor, 10-9 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ohio-state-wins-swim-defeats-michigan-5736-for-11th-unbeaten-dual.html | OHIO STATE WINS SWIM; Defeats Michigan, 57-36, for 11th Unbeaten Dual Season | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jean-milholland-will-be-married-future-brides.html | JEAN MILHOLLAND WILL BE MARRIED; Future Brides | True | Special to The New York Times.John Lane | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/delaware-downs-swarthmore.html | Delaware Downs Swarthmore | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/two-bronze-scrolls-read-line-by-line.html | TWO BRONZE SCROLLS READ LINE BY LINE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/food-aid-for-spain-prepared.html | Food Aid for Spain Prepared | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/operator-acquires-plot-on-east-side.html | OPERATOR ACQUIRES PLOT ON EAST SIDE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ruth-weisler-fiancee-daughter-of-a-lawrence-li-aide-engaged-to.html | RUTH WEISLER FIANCEE; Daughter of a Lawrence, L.I., Aide Engaged to Harvey Lebo | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/a-fine-display-is-certain-with-petunias-a-popular-annual-is-grown.html | A FINE DISPLAY IS CERTAIN WITH PETUNIAS; A POPULAR ANNUAL IS GROWN TO MEET PUBLIC DEMAND | True | By Dorothy H. Jenkinsphotos By Gottscho-Schleisner, J. Horace McFarland and Bodger Seeds Ltd. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dorothy-l-davie-to-be-wed-in-may-engaged-girls.html | DOROTHY L. DAVIE TO BE WED IN MAY; Engaged Girls | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jane-donnelly-fiancee-yonkers-girl-will-be-married-to-george-l.html | JANE DONNELLY FIANCEE; Yonkers Girl Will Be Married to George L. McGoldrick | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hermine-weigel-becomes-fiancee-vassar-music-assistant-to-be-wed-to.html | HERMINE WEIGEL BECOMES FIANCEE; Vassar Music Assistant to Be Wed to Jay Williams, a Divinity Student Here | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/benefit-planned-for-a-boys-club-board-chairman.html | BENEFIT PLANNED FOR A BOYS CLUB; Board Chairman | True | David Workman | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/queens-dwellings-sold.html | Queens Dwellings Sold | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-atom-clock-dates-early-eras-measuring-of-decay-finds-north.html | NEW 'ATOM CLOCK' DATES EARLY ERAS; Measuring of Decay Finds North America Inhabited 9,000 Years Ago | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/infielder-eager-to-get-started-zimmer-seeking-a-regular-post-on.html | INFIELDER EAGER TO 'GET STARTED'; Zimmer, Seeking a Regular Post on Dodgers, Arrives in Camp 6 Days Early Appendectomy As Climax Reese Hard to Badge Good Workout Weather | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-werksman-troth-skidmore-junior-future-bride-of-howard-leipzig.html | MISS WERKSMAN TROTH; Skidmore Junior Future Bride of Howard Leipzig | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/russians-are-scoring-in-asian-propaganda-their-talk-of-aid-without.html | RUSSIANS ARE SCORING IN ASIAN PROPAGANDA; Their Talk of Aid Without Strings Has Appeal in Former Colonial Areas There and in Africa ERRORS OF U.S. DIPLOMACY Recoveries Made Barter Accepted The Indian View Aid Imitated | True | By Thomas J. Hamilton | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/summary-of-week-in-financial-fields.html | Summary of Week in Financial Fields | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/headon-crash-kills-5.html | Head-On Crash Kills 5 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hard-floors-new-shapes-new-textures-new-colors-new-patterns.html | Hard Floors; NEW SHAPES NEW TEXTURES NEW COLORS NEW PATTERNS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pirates-sign-two-catchers.html | Pirates Sign Two Catchers | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/colts-acquire-hill-a-back.html | Colts Acquire Hill, a Back | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-cramer-a-bride-she-is-wed-in-harmonie-club-to-martin-alan.html | MISS CRAMER A BRIDE; She Is Wed in Harmonie Club to Martin Alan Rosenfeld | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nineday-revolt-is-ended-in-peru-iquitos-commander-gives-up-as.html | NINE-DAY REVOLT IS ENDED IN PERU; Iquitos Commander Gives Up as Others Failed to Back Him--No Fight Indicated Electoral Changes Sought | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/prague-repeats-balloon-protest-complains-vehemently-to-us-after.html | PRAGUE REPEATS BALLOON PROTEST; Complains 'Vehemently' to U.S. After Airliner Crash-- May Claim Compensation Demand Activity Be Halted | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gail-b-seybolt-wed-in-cincinnati-she-wears-white-satin-gown-at.html | GAIL B. SEYBOLT WED IN CINCINNATI; She Wears White Satin Gown at Marriage to St. John Bain, a Navy Veteran | True | Special to The New York Times.Harry Carlson | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/skater-affected-by-frostbite.html | Skater Affected by Frostbite | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebuilding-a-literary-landmark-longfellows-wayside-inn-a-major.html | REBUILDING A LITERARY LANDMARK; Longfellow's Wayside Inn A Major Tourist Sight In New England Scene of the Tales | | By Ward Allan Howe | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/teaching-in-the-good-old-days-teachers-scarce-buildings-inadequate.html | Teaching in 'The Good Old Days'; Teachers Scarce Buildings Inadequate | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/betsy-dickinson-wed-bride-in-port-washington-of-samuel-d-mcdaniel.html | BETSY DICKINSON WED; Bride in Port Washington of Samuel D. McDaniel Jr. | | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/cards-redesign-suits-red-white-and-blue-figure-in-uniforms-color.html | CARDS REDESIGN SUITS; Red, White and Blue Figure in Uniform's Color Scheme | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/imogene-coca-ana-croakers-lampoon-television-foibles-tonight.html | IMOGENE; COCA ANA CROAKERS LAMPOON TELEVISION FOIBLES TONIGHT | True | By J.p. Shanleyfred Hermansky (N.B.C.) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hearing-on-factory-sprinklers.html | Hearing on Factory Sprinklers | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parking-ban-test-is-due-in-midtown-60day-trial-starting-about-may-1.html | PARKING BAN TEST IS DUE IN MIDTOWN; 60-Day Trial, Starting About May 1, Is Designed to Speed Crosstown Traffic Police Test to Start PARKING BAN TEST DUE IN MIDTOWN | True | By Paul Crowell | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/memorial-fits-doctor-ward-beds-will-mark-lewis-60year-help-to-li.html | MEMORIAL FITS DOCTOR; Ward Beds Will Mark Lewis' 60-Year Help to L.I. Needy | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/georgia-klan-parades-75-ride-in-oglethorpe-ga-calling-for-separate.html | GEORGIA KLAN PARADES; 75 Ride in Oglethorpe, Ga., Calling for Separate Schools | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/frances-s-hornsey-to-be-wed.html | Frances S. Hornsey to Be Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-cautioned-on-partys-rolls-congress-orders-that-more-concern.html | SOVIET CAUTIONED ON PARTY'S ROLLS; Congress Orders That 'More Concern' Be Shown in the Choice of New Members An 'Abnormal Situation' Defects at Local Level | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/school-funds-omitted-delaware-legislature-quits-without-voting.html | SCHOOL FUNDS OMITTED; Delaware Legislature Quits Without Voting Money | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-wm-meredith-has-son.html | Mrs. W.M. Meredith Has Son | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/oil-concern-giving-to-colleges.html | Oil Concern Giving to Colleges | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/landy-runs-3-miles-to-aussie-record-landy-3mile-run-sets-aussie.html | Landy Runs 3 Miles To Aussie Record; LANDY 3-MILE RUN SETS AUSSIE MARK | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/guard-is-called-in-daytona-riot-sent-to-quell-teenage-mob-at-racing.html | GUARD IS CALLED IN DAYTONA RIOT; Sent to Quell Teen-Age Mob at Racing Car Meeting GUARD IS CALLED IN FLORIDA RIOT Youths Throw Rocks Turner Is Victor in Race | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/banning-of-negroes-in-teaching-cited.html | BANNING OF NEGROES IN TEACHING CITED | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/back-to-dc-the-decision-impends-doctors-orders.html | Back to D.C.; The Decision Impends Doctor's Orders | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/airline-methods-vex-many-riders-passengers-plaints-and-what-airline.html | AIRLINE METHODS VEX MANY RIDERS; Passengers' Plaints and What Airlines Are Trying to Do About Them | True | By Richard Witkinthe New York Times (BY CARL T. GOSSETT JR.) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/segregation-conflict-role-of-the-councils-white-citizens-groups-are.html | SEGREGATION CONFLICT: ROLE OF THE 'COUNCILS; White Citizens' Groups Are Formed To Resist School Integration Point of Agreement Compared to Klan Movement in Key States Prime Movers Membership Fees | True | By Milton Bracker | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/housing-survey-to-aid-planners-conference-in-washington-wednesday.html | HOUSING SURVEY TO AID PLANNERS; Conference in Washington Wednesday to Prepare New Detailed Data | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/aviation-britannias-government-subsidies-help-pave-way-for-a-new.html | AVIATION: BRITANNIAS; Government Subsidies Help Pave Way For a New Turboprop Transport Competitive Factor Other Britannias | True | By Richard Witkin | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-york-albany-warming-up-shapiro-inquiry-strike-on-the-island.html | NEW YORK; Albany Warming Up Shapiro Inquiry Strike on the Island | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-fare-rise-due-to-ease-carriers-10-north-atlanticpacific.html | AIR FARE RISE DUE TO EASE CARRIERS; 10% North Atlantic-Pacific Increases Set by C.A.B. Point to Adjustments Previous Declaration Conference Arrangements | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eisenhower-group-picks-finance-head.html | EISENHOWER GROUP PICKS FINANCE HEAD | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/135-shot-in-front-needles-erb-up-beats-golf-ace-at-miami-in-148800.html | 13-5 SHOT IN FRONT; Needles, Erb Up, Beats Golf Ace at Miami in $148,800 Flamingo Calumet's Fabius Third Nail Has Early Speed NEEDLES, 13 TO 5, FIRST IN FLAMINGO Quotes From Trainer, Rider | True | By James Roach Special To The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/card-party-on-march-8-auxiliary-of-asme-to-aid-scholarship-and-loan.html | CARD PARTY ON MARCH 8; Auxiliary of A.S.M.E. to Aid Scholarship and Loan Fund | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sullivan-wins-on-55th-defeats-hall-in-snobirds-golf-final-slated.html | SULLIVAN WINS ON 55TH; Defeats Hall in Snobirds Golf Final Slated for 36 Holes | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/retribution-for-a-memory-lost.html | Retribution for a Memory Lost | True | By Antonio Callado | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coast-opera-names-lazeri.html | Coast Opera Names Lazeri | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/two-brides-of-yesterday-and-two-benefit-aides.html | Two Brides of Yesterday and Two Benefit Aides | True | D'Arlene | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bribe-offer-on-dam-charged-by-indian.html | BRIBE OFFER ON DAM CHARGED BY INDIAN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bomb-hunt-in-music-hall.html | Bomb Hunt in Music Hall | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/camera-notes-scholarship-is-provided-for-teenage-group-films-at.html | CAMERA NOTES; Scholarship Is Provided For Teen-Age Group FILMS AT EASTMAN HOUSE SATURDAY COURSE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/accent-on-rugs.html | Accent On Rugs | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/higherprice-shirts-improve-in-demand.html | HIGHER-PRICE SHIRTS IMPROVE IN DEMAND | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/segregation-conflict-role-of-the-naacp-it-is-leading-an-aggressive.html | SEGREGATION CONFLICT: ROLE OF THE N.A.A.C.P.; It Is Leading an Aggressive Fight On Restrictions in the South Shift in Strategy First Law Suit | True | By Charles Grutzner | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/boys-town-fete-lists-committee-reception-group-named-for-march-22.html | BOYS TOWN FETE LISTS COMMITTEE; Reception Group Named for March 22 Dinner Dance to Aid Child Centers in Italy | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-forza-set-first-lp.html | NEW 'FORZA' SET; First LP | True | By John Briggs | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-ronnie-sobil-engaged.html | Miss Ronnie Sobil Engaged | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tempers-mount-in-trade-debate-liberals-protectionists-gird-for.html | TEMPERS MOUNT IN TRADE DEBATE; Liberals, Protectionists Gird for House Hearings on Bill to Join Proposed O.T.C. BASIC POLICY AT ISSUE Antis Fear International Unit Might Veto U.S. Decisions -- Proponents Deny This Early Change Expected Agreement Revised TEMPERS MOUNT IN TRADE DEBATE Low Wage a Target Other Side of Issue | True | By Brendan M. Jones | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebels-in-brazil-use-a-new-tactic-effectiveness-of-air-guerrilla.html | REBELS IN BRAZIL USE A NEW TACTIC; Effectiveness of Air Guerrilla Methods in Jungle War Shown by 2 Fliers 16 Air Force Officers Arrested Exiled Editor Accused of Plot | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/building-is-started-on-cleveland-site.html | BUILDING IS STARTED ON CLEVELAND SITE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/leveling-discerned-in-industry-picture-industry-found-leveling-a.html | Leveling Discerned In Industry Picture; INDUSTRY FOUND LEVELING A BIT | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-emily-moser-engaged-to-wed-affianced.html | MISS EMILY MOSER ENGAGED TO WED; Affianced | True | Special to The New York Times.John Lane | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/propaganda-war-urged-legion-head-says-us-is-losing-to-soviet-union.html | PROPAGANDA WAR URGED; Legion Head Says U.S. Is Losing to Soviet Union | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/simonludwig.html | Simon—Ludwig | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eric-johnston-in-tokyo.html | Eric Johnston in Tokyo | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gains-by-negroes-in-west-reported-even-an-unsuccessful-drive-for.html | GAINS BY NEGROES IN WEST REPORTED; Even an Unsuccessful Drive for Fair Job Practices Is Hailed as 'Historic' 'Racial Ghettos' Developing Gains in Education Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-books-for-the-younger-readers-south-of-the-border-mountain-men.html | New Books for the Younger Readers; South of the Border Mountain Men A Summer's Tale Magic-Prone Deep-Sea Duo | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/russian-concert-will-aid-church-program-of-sacred-chants-march-11.html | RUSSIAN CONCERT WILL AID CHURCH; Program of Sacred Chants March 11 to Raise Funds for Orthodox Group | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-issue-of-presidential-disability-the-duties-of-an-incapacitated.html | The Issue of Presidential Disability; The duties of an incapacitated President 'devolve' on the Vice President. But who decides on his disability? Here are some possible answers to that question. Issue of Presidential Disability | True | By Sidney Hyman | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-4-no-title-issue-of-cyprus.html | Article 4 -- No Title; Issue of Cyprus | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/naomi-mutterperl-is-engaged.html | Naomi Mutterperl Is Engaged | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/quarles-cautions-on-a-little-war-air-secretary-says-in-talk-here.html | QUARLES CAUTIONS ON A 'LITTLE WAR; Air Secretary Says in Talk Here That U.S. Would Use All 'Needed' Weapons Speaks at Dean's Day QUARLES WARNS ON 'LITTLE' WAR | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/confederate-veteran-109-ill.html | Confederate Veteran, 109, Ill | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eyewitness-to-the-fall.html | Eyewitness To the Fall | True | By Hans Kohn | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pacific-tourism-a-winter-landscape-on-matsushima-island.html | PACIFIC TOURISM; A WINTER LANDSCAPE ON MATSUSHIMA ISLAND | True | By Foster Haileyjapan Air Lines | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/solving-color-problems.html | Solving Color Problems | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-hospital-speeded-ground-to-be-broken-in-june-at-rockaway-beach.html | NEW HOSPITAL SPEEDED; Ground to Be Broken in June at Rockaway Beach | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/storage-of-lumber.html | STORAGE OF LUMBER | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/governors-plan-agenda-schools-roads-atomic-energy-to-feature-june.html | GOVERNORS PLAN AGENDA; Schools, Roads, Atomic Energy to Feature June Talks | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/somoza-intends-to-retain-power-nicaraguan-president-shows-no-signs.html | SOMOZA INTENDS TO RETAIN POWER; Nicaraguan President Shows No Signs of Giving Up Reins --Opponents Arrested Leon Is Liberal Stronghold | True | By Paul P. Kennedy Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/picture-credits-313843382.html | PICTURE CREDITS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/son-to-mrs-fe-karelsen-3d.html | Son to Mrs. F.E. Karelsen 3d | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/from-reviews.html | FROM REVIEWS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stephany-press-future-bride.html | Stephany Press Future Bride | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-to-the-times-participating-in-pacts-recent-united-states.html | Letters to The Times; Participating in Pacts Recent United States Withdrawal From U.N. Efforts Noted To Protect Our Cultural Heritage Views on South Questioned Firm Stand Advocated in Dealing With Race Problem For Free Farm Market | True | W. FRIEDMANN.H. DE TERRA.WILLIAM F. LARSEN.H.C. MAGUIRE. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-joann-reed-becomes-engaged-betrothed.html | MISS JOANN REED BECOMES ENGAGED; Betrothed | | Special to The New York Times.Peter Basch | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/around-the-garden-chore-for-the-week-and-if-there-is-time-seed-for.html | AROUND THE GARDEN; CHORE FOR THE WEEK: AND IF THERE IS TIME: Seed for the World Annual Debut Indoor Sowing Easy to See First of the Year Test for Lime | True | By Dorothy H. Jenkinsgottscho-Schleisner | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mayor-wants-quiet-asks-drivers-of-city-cars-to-stop-blowing-horns.html | MAYOR WANTS QUIET; Asks Drivers of City Cars to Stop Blowing Horns | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dulles-to-make-foreign-aid-plea-in-talk-today-he-will-warn-congress.html | DULLES TO MAKE FOREIGN AID PLEA; In Talk Today He Will Warn Congress of Long-Term Need--President to Act | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/loan-men-stress-better-housing-educational-program-set-by-league-to.html | LOAN MEN STRESS BETTER HOUSING; Educational Program Set by League to Avert Danger of Future Slums | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/janice-r-macpherson-is-bride-of-mortimer-c-blood-a-banker.html | Janice R. Macpherson Is Bride Of Mortimer C. Blood, a Banker | | The New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/architects-plan-annual-conclave-institute-to-hold-eightyeighth.html | ARCHITECTS PLAN ANNUAL CONCLAVE; Institute to Hold Eightyeighth Convention in LosAngeles May 15 to 18 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rangers-to-play-detroit-tonight-new-york-sextet-to-attempt-to-snap.html | RANGERS TO PLAY DETROIT TONIGHT; New York Sextet to Attempt to Snap Losing Skein in Encounter at Garden | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/past-and-present-metropolitan-and-academy-exhibitions-emphasize.html | PAST AND PRESENT; Metropolitan and Academy Exhibitions Emphasize Winds of Change Academy Developments Five Innovators | True | By Howard Devree | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-merchants-point-of-view-gm-confident-small-merchants-woes.html | The Merchant's Point of View; G.M. Confident Small Merchant's Woes Training Might Help Fund For Scholarship | True | By Herbert Koshetz | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/one-mans-success-with-proper-planting-and-pruning-grapevines-will.html | ONE MAN'S SUCCESS; With Proper Planting and Pruning, Grapevines Will Bear Choice Crops Down Deep Knife Is Best Trained to a Curve Early Harvest | True | By Michael I. Passarellij. Horace McFarland | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marilynn-j-karlin-to-be-wed.html | Marilynn J. Karlin to Be Wed | | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/admiral-wins-20000-mason-transport-official-is-big-surprise.html | ADMIRAL WINS $20,000; Mason, Transport Official, Is 'Big Surprise' Contestant | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/manmade-fabrics.html | Man-made Fabrics | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/german-reds-told-to-study.html | German Reds Told to Study | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/broker-in-larchmont-deal.html | Broker in Larchmont Deal | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jewish-veterans-protest-saudi-ban.html | JEWISH VETERANS PROTEST SAUDI BAN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/colon-night-life-and-outlook-sag-citys-former-cruise-trade-goes.html | COLON NIGHT LIFE AND OUTLOOK SAG; City's Former Cruise Trade Goes Elsewhere in Panama and Economy Slumps Tourists Fail to Shop Double Failure | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/us-aids-yugoslav-defense.html | U.S. Aids Yugoslav Defense | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/of-people-and-pictures-from-austria.html | OF PEOPLE AND PICTURES; FROM AUSTRIA | True | By A.h. Weiler | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/army-sextet-wins-51-tops-hamilton-as-hickie-and-boudreau-pace.html | ARMY SEXTET WINS, 5-1; Tops Hamilton as Hickie and Boudreau Pace Attack | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-deaver-paces-us-slalom-victory.html | MISS DEAVER PACES U.S. SLALOM VICTORY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/builders-advance-greenwich-project.html | BUILDERS ADVANCE GREENWICH PROJECT | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/acting-head-of-barnard-dr-peardon-to-serve-3-months-of-mrs.html | ACTING HEAD OF BARNARD; Dr. Peardon to Serve 3 Months of Mrs. McIntosh's Leave | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nuptials-are-held-for-nancy-a-klaas.html | NUPTIALS ARE HELD FOR NANCY A. KLAAS | True | Special to The New York Times.John Maxon | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fellowship-plan-on-youth-set-up-ymca-in-san-francisco-to-use-45000.html | FELLOWSHIP PLAN ON YOUTH SET UP; Y.M.C.A. in San Francisco to Use $45,000 Grant to Provide Skilled Workers Part of Wider Program Foundation Set Up in 1936 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/motel-will-expand-pool-planned-for-children-at-elmsford-ny.html | MOTEL WILL EXPAND; Pool Planned for Children at Elmsford, N.Y. | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/flynnevans.html | Flynn--Evans | True | Turl-Larkin | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ormsbylongsworth.html | Ormsby—Longsworth | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/patterned-papers.html | Patterned Papers | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/born-to-a-rumbling-of-guns.html | Born to a Rumbling of Guns | True | By Charles A. Brady | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/concert-is-offered-by-composers-group.html | CONCERT IS OFFERED BY COMPOSERS GROUP | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hope-howley-to-wed-connecticut-girl-is-engaged.html | HOPE HOWLEY TO WED; Connecticut Girl is Engaged | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nuclear-test-reported-norway-detects-signs-of-an-explosion-in.html | NUCLEAR TEST REPORTED; Norway Detects Signs of an Explosion in Siberia | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/low-delinquency-on-loans-is-cited-218-on-mortgages-in-1955-is.html | LOW DELINQUENCY ON LOANS IS CITED; 2.18% on Mortgages in 1955 Is Compared With 2.45% During Previous Year | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wedding-is-held-for-miss-cushman-married-in-germany.html | WEDDING IS HELD FOR MISS CUSHMAN; Married in Germany | True | Foto-Kathrein | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/baby-doll-in-dixie-and-flatbush-kazan-finishes-feature-here-after.html | 'BABY DOLL' IN DIXIE AND FLATBUSH; Kazan Finishes Feature Here After Filming In Mississippi Principals Southern Hospitality Dual Role Celebration | True | By Milton Esterow | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/art-show-at-mahwah-plant.html | Art Show at Mahwah Plant | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mary-byrne-is-betrothed.html | Mary Byrne Is Betrothed | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/prospectors-to-meet-minister-of-mines-to-address-gathering-in.html | PROSPECTORS TO MEET; Minister of Mines to Address Gathering in Toronto | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-blais-engaged-pawtucket-girl-will-be-wed-to-f-joseph.html | MISS BLAIS ENGAGED; Pawtucket Girl Will Be Wed to F. Joseph Dannemiller | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/business-sought-by-boiler-trade-heatingcooling-council-is-formed-by.html | BUSINESS SOUGHT BY BOILER TRADE; Heating-Cooling Council Is Formed by More Than Thirty Manufacturers OFFICES OPENED HERE Group Plans Promotional and Educational Drive on Use of Products Called 'Outstanding Step' Board of Directors Named | True | By John A. Bradley | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/excerpts-from-address-by-stevenson-head-coach-criticized.html | Excerpts From Address by Stevenson; 'Head Coach' Criticized Interposition Is Opposed More Flood Aid Asked Report No Action Taken | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/antiquity-in-rooms.html | Antiquity In Rooms | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bond-validation-extended.html | Bond Validation Extended | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lectures-at-lenox-hill-hospital.html | Lectures at Lenox Hill Hospital | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/finletter-proposes-new-mideast-pact.html | FINLETTER PROPOSES NEW MIDEAST PACT | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/renaissance-romance.html | Renaissance Romance | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/president-signs-washita-bill.html | President Signs Washita Bill | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/acceptances-down-by-2828-in-january.html | ACCEPTANCES DOWN BY 28.28% IN JANUARY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-success-story.html | SOVIET SUCCESS STORY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bouquets-and-brickbats-in-the-screen-mail-good-godunov-fine.html | BOUQUETS AND BRICKBATS IN THE SCREEN MAIL; GOOD "GODUNOV" FINE SETTINGS CONGRATULATIONS ACADEMY'S SLIP? | True | DOROTHY McGINNIS. Brooklyn, N.Y.POLLY LEEDS. New York City.acting. LENORE I. FINE. New York City.miration. RICHARD J. KING. Brooklyn, N.Y.OLIVER EVANS. New York City. | | | |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jersey-teacher-to-be-feted.html | Jersey Teacher to Be Feted | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sir-laurence-again-widens-his-range-the-cavalcade-of-laurence.html | Sir Laurence Again Widens His Range; THE CAVALCADE OF LAURENCE OLIVIER Sir Laurence Again Widens His Range | True | By Seymour Peck | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/adenauers-foes-quit-his-coalition-free-democrats-he-ousted.html | ADENAUER'S FOES QUIT HIS COALITION; Free Democrats He Ousted Resign--Leader Says They Are Liberated at Last | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/canal-zone-pays-panama.html | Canal Zone Pays Panama | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/britain-acts-to-stem-new-inflation-cycle-buying-spree-and-export.html | BRITAIN ACTS TO STEM NEW INFLATION CYCLE; Buying Spree and Export Drop Blamed for Current Crisis Differ Over Causes Price a Factor Productivity Rise Cut in Spending Added Costs | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/richard-e-odea-radio-man-dead-former-owner-of-stations-wnew-and.html | RICHARD E. O'DEA, RADIO MAN, DEAD; Former Owner of Stations WNEW and WOV--Civic Leader in Paterson, N.J. Held Classes on Radio | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fun-rooms-for-the-family.html | Fun Rooms For the Family | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-decline-of-stalin-an-analysis-based-on-use-of-his-name-at-last.html | The Decline of Stalin; An Analysis Based on Use of His Name at Last Two Soviet Party Congresses Malenkov's Turnabout Stalin's Ideas Opposed | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/housing-rentals-at-steady-levels-national-survey-reveals-only.html | HOUSING RENTALS AT STEADY LEVELS; National Survey Reveals Only Decline Has Been in Older Structures | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ripleywinkel.html | Ripley--Winkel | True | Special to The New York Times.Albert | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/300000-sought-to-honor-vinson-kentucky-college-setting-up.html | $300,000 SOUGHT TO HONOR VINSON; Kentucky College Setting Up Foundation as Memorial to Famed Alumnus | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/spring-knocking-on-apparel-door-summers-not-far-behind-moves-to.html | SPRING KNOCKING ON APPAREL DOOR; Summer's Not Far Behind-- Moves to Rush Season Get Mixed Results Some Disappointments SPRING KNOCKING ON APPAREL DOOR April: Variable Transition Eased | True | By Glenn Fowler | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/seacove-beach-renamed.html | Sea-Cove Beach Renamed | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-riley-married-bride-of-john-duncan-kronen-in-venezuelan.html | MISS RILEY MARRIED; Bride of John Duncan Kronen in Venezuelan Ceremony | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-wet-and-dry-of-it.html | The Wet and Dry of It | True | By J. Frank Dobie | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/uniondale-woman-26-killed.html | Uniondale Woman, 26, Killed | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/plaid-tweed-to-fore-two-popular-fabrics-for-fall-says-head-of.html | PLAID, TWEED TO FORE; Two Popular Fabrics for Fall Says Head of Rogers Peet | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jensen-and-red-sox-agree.html | Jensen and Red Sox Agree | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mail-pouch-opera-translations-for-translation-religious-music.html | MAIL POUCH: OPERA TRANSLATIONS; FOR TRANSLATION RELIGIOUS MUSIC | True | NANCY K. SIFF. New York.HANS BRONNER. New Haven.BERNARD ROGERS. Rochester, N.Y. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/eisenhower-flies-back-to-capital-decision-waited-he-ends-a-10day.html | EISENHOWER FLIES BACK TO CAPITAL; DECISION WAITED; He Ends a 10-Day Vacation in Georgia--Word on Race Expected This Week March 1 Set as Target PRESIDENT FLIES BACK TO CAPITAL Inspects Flight Cadets Eisenhower at Party | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/president-confronted-by-extra-heavy-tasks-returns-from-holiday-to.html | PRESIDENT CONFRONTED BY EXTRA HEAVY TASKS; Returns From Holiday to Find Both Domestic and Foreign Affairs Posing Grave Responsibilities POLITICS ALSO MORE TENSE Constant Problems World-Wide Trouble Republican Prospect Desperate Need | True | By Arthur Krock | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mozart-concert-in-newark.html | Mozart Concert in Newark | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-rouse-fetes-episcopal-group-gives-luncheon-for-aides-of-april-3.html | MRS. ROUSE FETES EPISCOPAL GROUP; Gives Luncheon for Aides of April 3 Benefit Card Party at the Colony Club | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jersey-heart-fund-canvass.html | Jersey Heart Fund Canvass | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/parties-for-disabled-gis.html | Parties for Disabled G.I.'s | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sudan-officers-seized-group-held-in-deaths-of-192-farmers-in-small.html | SUDAN OFFICERS SEIZED; Group Held in Deaths of 192 Farmers in Small Jail | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/erikas-life-amid-the-ruins.html | Erika's Life Amid the Ruins | True | By Frederic Morton | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/authors-query.html | Author's Query | True | DAVID DONALD, | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviets-industry-spurs-synthetics.html | SOVIET'S INDUSTRY SPURS SYNTHETICS | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/on-camera-row-new-lamp-will-affect-design-of-projectors-new-lamp.html | ON CAMERA ROW; New Lamp Will Affect Design of Projectors New Lamp Socket MOVIE CAMERAS P.A.A. INTERNATIONAL 100th COLORAMA | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/radio-telescope-planned-in-ohio-state-university-will-start.html | RADIO TELESCOPE PLANNED IN OHIO; State University Will Start Building World's Largest Reflecting-Type Unit | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/building-impetus-in-30year-loans-mortgage-executives-note-a-rise-in.html | BUILDING IMPETUS IN 30-YEAR LOANS; Mortgage Executives Note a Rise in Home Buying by Younger Families | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/private-truck-council-elects.html | Private Truck Council Elects | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hammondboyden.html | Hammond--Boyden | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coin-cadgers-arrested-2-held-for-hitting-patrolman-who-refused-to.html | COIN CADGERS ARRESTED; 2 Held for Hitting Patrolman, Who Refused to Tip Them | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/connecticut-estate-sold.html | Connecticut Estate Sold | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gi-killed-escaping-stockade.html | GI Killed Escaping Stockade | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-6-no-title-fiction-general.html | Article 6 -- No Title; Fiction General | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/broad-plan-given-for-school-study-house-appropriations-unit-weighs.html | BROAD PLAN GIVEN FOR SCHOOL STUDY; House Appropriations Unit Weighs Research Program Costing $2,000,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/canadas-politics-at-ready-stage-st-laurent-can-if-he-likes-call-a.html | CANADA'S POLITICS AT 'READY' STAGE; St. Laurent Can, If He Likes, Call a National Election-- Some Provinces Voting Preliminary Skirmishing Newfoundland Situation | True | By Raymond Daniell Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/quemoy-guns-bombard-reds.html | Quemoy Guns Bombard Reds | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/antique-motifs-in-fabrics.html | Antique Motifs; in Fabrics | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/johnson-expects-tight-lobby-law-senate-chief-says-bill-to-curb.html | JOHNSON EXPECTS TIGHT LOBBY LAW; Senate Chief Says Bill to Curb 'Influence-Peddlers' Awaits End of Inquiries Early Action Sought | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/3-die-as-us-plane-hits-peak-in-spain.html | 3 DIE AS U.S. PLANE HITS PEAK IN SPAIN | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/an-appreciation-of-the-lyric-verse-of-walter-de-la-mare.html | An Appreciation of the Lyric Verse of Walter de la Mare | True | By W.h. Auden | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/coal-catches-up-to-water-power-advances-mean-ohio-valley.html | COAL CATCHES UP TO WATER POWER; Advances Mean Ohio Valley Electricity Can Compete With Northwest's Kaiser Led move COAL CATCHES UP TO WATER POWER Waterways Are Near | True | By Gene Smith | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms FORDHAM--Faculty Salaries DARTMOUTH--New Dormitories BUCKNELL--Business Service PENN STATE--Workshop LAWRENCE--Expansion PURDUE--Curriculum TEXAS--Science Teachers BELGIUM--Graduate Study N.Y.U.--Nursing WAGNER--Writers' Conference COLGATE--Advance Gifts EDUCATION--In Brief | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wellesley-revises-grants.html | Wellesley Revises Grants | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/styrunner-oaklawn-victor.html | Styrunner Oaklawn Victor | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/murder-suspect-found-no-7-on-citys-mostwanted-list-held-in-mexico.html | MURDER SUSPECT FOUND; No. 7 on City'S Most-Wanted List Held in Mexico | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sally-harrison-becomes-engaged-bryn-mawr-undergraduate-will-be-bc.html | SALLY HARRISON BECOMES ENGAGED; Bryn Mawr Undergraduate Will Be Married to Ensign Montague Duval, U.S.N. | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/giantpress-man-wants-em-bigger-loewy-gave-germans-lead-then.html | GIANT-PRESS MAN WANTS 'EM BIGGER; Loewy Gave Germans Lead, Then Russians Took It-- Now U.S. Is Up There 40% Saving in Costs New War Carried His Plan | True | By Richard Witkin | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bensonharte.html | Benson--Harte | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gs-miller-jr-excurator-dies-retired-mammal-expert-at-smithsonian.html | G.S. MILLER JR., EX-CURATOR, DIES; Retired Mammal Expert at Smithsonian Institution Had Challenged 'Piltdown Man' | | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/st-davids-unit-to-fete-director-of-the-budget.html | St. David's Unit to Fete Director of the Budget | | Harris & Ewing | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/monarchs-of-the-sea.html | Monarchs of the Sea | | By Henry Beetle Hough | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/off-broadway.html | OFF BROADWAY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/from-harlem-to-paris.html | From Harlem to Paris | True | By Langston Hughes | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tuscaloosa-a-tense-drama-unfolds-the-case-of-autherine-lucy-has.html | Tuscaloosa: A Tense Drama Unfolds; The case of Autherine Lucy has produced an upwelling of hatred in an Alabama city --and fear about the next development in this key desegregation fight. Tuscaloosa: A Tense Drama Unfolds A Tense Drama Unfolds | True | By Wayne Phillipsnew York Times Photographs By George Tames | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/would-it-still-be-brooklyn-without-the-dodgers-nooo-says-a-fan-the.html | Would It Still Be Brooklyn?; Without the Dodgers? No-o-o! says a fan. The Bums add something to the scene that should not be lost through lack of a ball park. Would It Still Be Brooklyn? | True | By John Lardner | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/santa-rides-the-storm-twas-2-months-after-yule-but-he-comes-to-town.html | SANTA RIDES THE STORM; 'Twas 2 Months After Yule but He Comes to Town | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/2-women-are-saved-from-16story-fall.html | 2 WOMEN ARE SAVED FROM 16-STORY FALL | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-mary-seitz-a-student-at-rosemont-betrothed-to-robert-quin-army.html | Miss Mary Seitz, a Student at Rosemont, Betrothed to Robert Quin, Army Veteran | | Hal Phyfe | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/green-light-for-gore-broad-inqury-voted-kecks-contribution.html | Green Light for Gore; Broad Inqury Voted Keck's Contribution | | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/missionary-jailed-by-chinese-is-here.html | MISSIONARY JAILED BY CHINESE IS HERE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/links-city-shops-to-redeveloping-broker-finds-pattern-set-if-store.html | LINKS CITY SHOPS TO REDEVELOPING; Broker Finds Pattern Set if Store Centers Follow Urban Programs | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/virulent-yarn.html | VIRULENT YARN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/geidel-duo-gains-semifinal-round-wittenburg-helps-turn-back-eissler.html | GEIDEL DUO GAINS SEMI-FINAL ROUND; Wittenburg Helps Turn Back Eissler, Harwood in Glen Cove Squash Racquets | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/educator-depicts-a-dream-school-tells-meeting-of-principals-pupils.html | EDUCATOR DEPICTS A 'DREAM SCHOOL'; Tells Meeting of Principals Pupils Ought to Be Trained to Fit Their Abilities | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/egypt-has-no-comment-wont-say-whether-african-rebels-will-get-red.html | EGYPT HAS NO COMMENT; Won't Say Whether African Rebels Will Get Red Arms | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/moscow-honors-wz-foster.html | Moscow Honors W.Z. Foster | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/yesterday-and-today-down-under.html | Yesterday and Today Down Under | True | By C. Hartley Grattan | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/boston-nuptials-for-marie-grote-bride-wears-satin-taffeta-gown-at.html | BOSTON NUPTIALS FOR MARIE GROTE; Bride Wears Satin Taffeta Gown at Her Wedding in Chapel to Michael Lay | True | Special To The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/anne-m-jansky-becomes-engaged-beloit-alumna-instructor-at-buffalo-m.html | ANNE M. JANSKY BECOMES ENGAGED; Beloit Alumna, Instructor at Buffalo Museum, Fiancee of Lee Allen Parsons | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/harriman-urges-rise-in-gas-tax-to-pay-for-roads-he-also-endorses.html | HARRIMAN URGES RISE IN 'GAS' TAX TO PAY FOR ROADS; He Also Endorses Proposed $500,000,000 Bond Issue Urged by Committee REPUBLICAN AID ASKED Governor Asserts the Major Items 'Constitute a Sound Minimum Program' Republicans Cold to Plan HARRIMAN BACKS GASOLINE TAX RISE Tax in Other States Compared | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/found-in-the-drama-mailbag-tallulah-appalled-stimulated-english.html | FOUND IN THE DRAMA MAILBAG; TALLULAH APPALLED STIMULATED ENGLISH ACTOR'S PLEA | True | JOAN C. FLEMING. New Milford, Conn.GERALD GARDNER.ANNE KING.R.C. and M.S. ROGERS. New York.DEREK BURTON HOUSE. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/oreilly-wins-high-jump-leap-for-michigan-earns-him-irish-olympic.html | O'REILLY WINS HIGH JUMP; Leap for Michigan Earns Him Irish Olympic Berth | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/syrians-say-bolt-felled-plane.html | Syrians Say Bolt Felled Plane | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/buckeyes-notch-87to84-triumph-freeman-of-ohio-state-gets-43.html | BUCKEYES NOTCH 87-TO-84 TRIUMPH; Freeman of Ohio State Gets 43 Counters as Illinois Bows in Big Ten Play | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/icaaa-champions.html | I.C.A.A.A.A. Champions | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/doquesne-downs-temple-66-to-64-staves-off-late-owl-rally-to.html | DOQUESNE DOWNS TEMPLE, 66 TO 64; Staves Off Late Owl Rally to Triumph--St. Joseph's Beats Virginia, 72-69 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/big-steel-beam-moved-new-building-to-provide-space-for-stock.html | BIG STEEL BEAM MOVED; New Building to Provide Space for Stock Exchange Expansion | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-7-no-title-queries-answers.html | Article 7 -- No Title; QUERIES ANSWERS-- | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/mrs-bb-edwards-remarried-here-wed-to-dr-robert-mcclelland-day-in.html | MRS. B.B. EDWARDS REMARRIED HERE; Wed to Dr. Robert McClelland Day in Madison Avenue Presbyterian Church | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-morton-salkins-have-son.html | The Morton Salkins Have Son | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-base-held-needed-taber-would-keep-sampson-open-to-aid-defense.html | AIR BASE HELD NEEDED; Taber Would Keep Sampson Open to Aid Defense | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/some-laborites-reasssss-soviet-cast-friendly-eye-on-policy.html | SOME LABORITES REASSESS SOVIET; Cast Friendly Eye on Policy Shifts--Urge That Leaders Meet British Workers Outstanding Reflections Worker Contact Supported | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/andover-takes-title-snyder-sparks-triumph-in-new-england-track-meet.html | ANDOVER TAKES TITLE; Snyder Sparks Triumph in New England Track Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/loyalty-aides-scored-kearney-says-us-program-is-in-hands-of.html | LOYALTY AIDES SCORED; Kearney Says U.S. Program Is in Hands of Incompetents | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/profit-on-sales-held-misleading-a-better-yardstick-of-retail.html | PROFIT ON SALES HELD MISLEADING; A Better Yardstick of Retail Earnings May Be Return on Invested Capital Return on Investment | | By Glenn Fowler | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/questions-for-us-as-american-foreign-policy-reappraisal-beginsmr.html | Questions for U.S.; AS AMERICAN FOREIGN POLICY REAPPRAISAL BEGINS--MR. DULLES BEFORE THE FOREIGN RELATIONS COMMITTEE | True | The New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/big-stack-coming-down-newark-landmark-is-being-razed-to-aid.html | BIG STACK COMING DOWN; Newark Landmark Is Being Razed to Aid Aviation | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/brooks-paces-skiers-princetonians-time-best-in-franconia-downhill.html | BROOKS PACES SKIERS; Princetonian's Time Best in Franconia Downhill Race | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/guam-appointment-hinted.html | Guam Appointment Hinted | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lucy-case-splits-alabama-unions-labor-set-back-20-years-chiefs.html | LUCY CASE SPLITS ALABAMA UNIONS; Labor Set Back 20 Years, Chiefs Hold--White Groups Said to Usurp Powers Round Table Discussion Lucy Case Blamed Financial Loss Cited | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/conductor-and-singers.html | CONDUCTOR AND SINGERS | True | Impact | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/russians-accused-in-madrid-rioting-police-say-embassy-in-paris.html | RUSSIANS ACCUSED IN MADRID RIOTING; Police Say Embassy in Paris Directed infiltration of Students by Red Agents Documents Discovered | True | By Camille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/32-die-40-hurt-in-wreck-of-east-german-trains.html | 32 Die, 40 Hurt in Wreck Of East German Trains | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/doctors-offer-essay-prizes.html | Doctors Offer Essay Prizes | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/moscows-drama-problem-revival.html | MOSCOWS DRAMA PROBLEM; REVIVAL | True | By Welles Hangenjohn Kraus | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/crawford-gains-sweep-lush-dish-first-in-five-races-at-indian-harbor.html | CRAWFORD GAINS SWEEP; Lush Dish First in Five Races at Indian Harbor Regatta | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rock-pilot-first-at-oldsmar.html | Rock Pilot First at Oldsmar | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/realty-prospect-for-1956-is-good-bernard-p-day-says-his-company-is.html | REALTY PROSPECT FOR 1956 IS GOOD; Bernard P. Day Says His Company Is Ready for Another Busy Year | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/61000-without-gas-fire-cuts-portland-ore-sup-ply10day-ordeal-looms.html | 61,000 WITHOUT GAS; Fire Cuts Portland, Ore., Sup- ply--10-Day Ordeal Looms | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/benham-bobsled-takes-north-american-title.html | Benham Bobsled Takes North American Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/indians-to-press-quiet-revolution-nation-is-pushing-550000-villages.html | INDIANS TO PRESS QUIET REVOLUTION; Nation Is Pushing 550,000 Villages From Superstition to a Better Life Indian Way is Watched The Story in Statistics Goal for New Plan | True | By A.m. Rosenthal Special To the New York Times.the New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/swede-to-receive-first-freer-medal.html | SWEDE TO RECEIVE FIRST FREER MEDAL | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/vmi-takes-swim-title.html | V.M.I. Takes Swim Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/japan-heeds-critics-velveteen-makers-may-reduce-1956-shipments-20.html | JAPAN HEEDS CRITICS; Velveteen Makers May Reduce 1956 Shipments 20 to 30% | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/charles-wagner-impresario-dies-concert-manager-who-made-fortune.html | CHARLES WAGNER, IMPRESARIO, DIES; Concert Manager Who Made Fortune With McCormack Sponsored Mary Garden Sponsored Coloratura Introduced Gieseking | True | J. Abresch | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/problem-of-training-a-study-of-staff-needs-in-rehabilitation-and.html | Problem of Training; A Study of Staff Needs in Rehabilitation And How Shortages Hamper Services Occupational Therapy Prospects for Future | True | By Howard A. Rusk, M.d. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-praise-of-the-potato-potatoes-in-the-oven-mashed-potatoeswith.html | In Praise Of the Potato; POTATOES IN THE OVEN MASHED POTATOES--WITH VARIATIONS NEW POTATOES | True | By Jane Nickersonphotograph By Midori For the United Fresh Fruit and Vegetable Association. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/todays-elaborate-decoration-and-how-it-grew.html | Today's Elaborate Decoration And How It Grew | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hawks-trip-knicks-9989-as-pettit-gets-37-points-hawks-turn-back.html | Hawks Trip Knicks, 99-89, As Pettit Gets 37 Points; HAWKS TURN BACK KNICK FIVE, 99-89 | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/art-from-abroad-on-gallery-lists-europe-asia-and-americas.html | ART FROM ABROAD ON GALLERY LISTS; Europe, Asia and Americas Represented in Exhibitions Opening Here This Week | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/code-expert-cites-a-middle-course-cummings-says-it-is-the-best-way.html | CODE EXPERT CITES A 'MIDDLE COURSE'; Cummings Says It Is the Best Way for Handling Community Planning | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/topics-of-the-times-cult-of-the-dictator-honors-for-caesar-next.html | Topics of The Times; Cult of the Dictator Honors for Caesar Next Divus Julius Spirit of Mockery End of a Cult | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/9-billion-target-set-for-ad-linage-250-million-above-55-level-held.html | $9 BILLION TARGET SET FOR AD LINAGE; $250 Million Above '55 Level Held Possible in Marketing of Many New Products Ice-Man Replaced Metal-Cutting Coolant Transparent Package Many New Products | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/national-title-won-by-mrs-constable.html | NATIONAL TITLE WON BY MRS. CONSTABLE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/twins-to-mrs-mb-obrien.html | Twins to Mrs. M.B. O'Brien | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/air-pollution-meeting-saturday-symposium-to-meet-at-esso-plant-in.html | AIR POLLUTION MEETING; Saturday Symposium to Meet at Esso Plant in Jersey | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/barbara-r-burke-to-become-a-bride.html | BARBARA R. BURKE TO BECOME A BRIDE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pilot-dressen-gives-up-coaching-at-third-base.html | Pilot Dressen Gives Up Coaching at Third Base | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-anne-langston-becomes-affianced.html | MISS ANNE LANGSTON BECOMES AFFIANCED | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/aura-of-antiquity-in-new-decor.html | Aura Of Antiquity In New Decor | True | Decorated by Harold Schwartzdecorated By Maurice Weirdecorated By Jane Ashley of House of Time | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gandhi-aide-in-gop-native-of-india-runs-in-iowa-for-congress.html | GANDHI AIDE IN G.O.P.; Native of India Runs in Iowa for Congress Nomination | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/film-contest-opening-flaherty-award-will-be-made-may-2-for.html | FILM CONTEST OPENING; Flaherty Award Will Be Made May 2 for Documentary | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/senate-democrats-lean-to-stevenson.html | SENATE DEMOCRATS LEAN TO STEVENSON | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/alice-emmons-is-bride-married-in-chevy-chase-to-ralph-w-yeakel-jr.html | ALICE EMMONS IS BRIDE; Married in Chevy Chase to Ralph W. Yeakel Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/corrosion-show-scheduled.html | Corrosion Show Scheduled | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/at-home-beauty-is-back-in-style.html | At Home: Beauty Is Back in Style | True | By Betty Pepis Home Editor of the New York Times | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/science-notes-radio-telescope-for-southern-hemispherecoal-by.html | SCIENCE NOTES; Radio Telescope for Southern Hemisphere--Coal by Pipeline RADIO TELESCOPE-- PIPED COAL-- ANTIBIOTICS - RESERPINE-- | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/portrait-of-a-man-on-the-march-starting-from-far-in-the-background.html | Portrait of a Man on the March; Starting from far in the background, Nikita Khrushchev has become the Kremlin's top man. An expert considers the reasons for his rise to power and what it may portend. Portrait of a Man on the March | True | By Harry Schwartz | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/farmer-taxes-sought-payments-for-social-security-overdue-service.html | FARMER TAXES SOUGHT; Payments for Social Security Overdue, Service Notes | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/windstorms-kill-at-least-13-in-us-3-die-as-tornado-strikes.html | WINDSTORMS KILL AT LEAST 13 IN U.S.; 3 Die as Tornado Strikes Summerfield, Ill.--Dust Whips the Southwest Phone Service Hard Hit Worst Storm of Year | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/liu-to-mark-anniversary.html | L.I.U. to Mark Anniversary | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/greek-school-benefit-sculpture-show-march-131-will-assist-farm.html | GREEK SCHOOL BENEFIT; Sculpture Show March 1-31 Will Assist Farm Study | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-march-a-list-of-coming-events-anniversaries-and-other-notable.html | In March; A list of coming events, anniversaries and other notable dates next month. | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ponder-heart-david-wayne-is-ideal-in-southern-comedy-shocking.html | 'PONDER HEART'; David Wayne Is Ideal In Southern Comedy Shocking Misalliance Imaginative Acting Courthouse Comedy | True | By Brooks Atkinson | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dam-on-the-rio-grande-will-be-started-soon.html | Dam on the Rio Grande Will Be Started Soon | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-and-gossip-of-the-rialto-stevens-proposing-new.html | NEWS AND GOSSIP OF THE RIALTO; Stevens Proposing New Theatres--Chayefsky Working Again SCOREBOARD | True | By Lewis Funke | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/pictures-on-display-from-a-tourists-italian-album.html | PICTURES ON DISPLAY; FROM A TOURIST'S ITALIAN ALBUM | True | By Jacob Deschin | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/auto-makers-put-on-the-brakes-production-cut-back-as-demand-drops.html | AUTO MAKERS PUT ON THE BRAKES; Production Cut Back As Demand Drops Dealer Sales Change-Over Time Complaint Denied | True | By Leo Donovan Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/le-bel-skating-leader-takes-three-speed-tests-in-north-american.html | LE BEL SKATING LEADER; Takes Three Speed Tests in North American Meet | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/art-from-museum-on-sale-this-week-philadelphia-institution-will.html | ART FROM MUSEUM ON SALE THIS WEEK; Philadelphia Institution Will Offer Paintings--Persian Palace Rug Is Listed Furniture on Display | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/fordham-wins-debate-leads-in-16school-tourney-sponsored-by-city.html | FORDHAM WINS DEBATE; Leads in 16-School Tourney Sponsored by City College | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/brass-invades-closets.html | Brass Invades Closets | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/princeton-six-nips-elis-tallies-by-hauser-boocock-lead-4to0-ivy.html | PRINCETON SIX NIPS ELIS; Tallies by Hauser, Boocock Lead 4-to-0 Ivy Victory | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/unfinished-books.html | Unfinished Books | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/polar-challenge-and-assault-polar-challenge.html | Polar Challenge and Assault; Polar Challenge | True | By Trevor Lloyd | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/metal-maintenance-lacquer-polishing-silver.html | Metal Maintenance; LACQUER POLISHING SILVER | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/elmer-merrill-botanist-79-dies-harvard-professor-emeritus-was.html | ELMER MERRILL, BOTANIST, 79, DIES; Harvard Professor Emeritus Was Authority on Flora of Pacific, Far East | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/korea-reds-submit-list-of-un-missing.html | KOREA REDS SUBMIT LIST OF U.N. MISSING | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kefauver-plans-whirlwind-tour-wife-to-accompany-senator-on-his-2d.html | KEFAUVER PLANS WHIRLWIND TOUR; Wife to Accompany Senator on His 2d Campaign Trip to New Hampshire President Alone on Ballot Crane Withdraws | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/steel-handover-slows-in-britain-unsettled-economy-causes-lag-in.html | STEEL HAND-OVER SLOWS IN BRITAIN; Unsettled Economy Causes Lag in Return of Plants to Private Ownership 35 Companies Remain Concerns Expanding | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/monaco-aflutter-over-wedding-natives-and-visitors-talk-of-little.html | MONACO AFLUTTER OVER WEDDING; Natives and Visitors Talk of Little Else Pleased Monegasques Military Preparations Love Match | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nuptials-in-june-for-miss-deitsch-radcliffe-senior-is-engaged-to.html | NUPTIALS IN JUNE FOR MISS DEITSCH; Radcliffe Senior Is Engaged to Robert L. Stern, Honor Graduate of Princeton | True | Sargent | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/avery-d-graham-to-wed.html | Avery D. Graham to Wed | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/demand-for-wool-balances-supply-end-of-australia-dock-strike.html | DEMAND FOR WOOL BALANCES SUPPLY; End of Australia Dock Strike Brought No Price Upsets in Futures Markets Strike Lasted 23 Days Prices Little Changed | True | By George Auerbach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/big-night-for-teahouse-of-the-august-moon.html | BIG NIGHT FOR "TEAHOUSE OF THE AUGUST MOON" | True | Eileen Darby-Graphic House | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/12-friends-of-israel-branches.html | 12 Friends of Israel Branches | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/tv-notebook-dinner-at-eight.html | TV NOTEBOOK; DINNER AT EIGHT" | True | By Jack Gould | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-nation-segregation-fronts-mrs-parks-refuses-enter-grand-jury.html | THE NATION; Segregation Fronts Mrs. Parks Refuses Enter Grand Jury Archbishop's Warning | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/presidential-visitor-from-italy-giovanni-gronchi-arriving-here-for.html | Presidential Visitor From Italy; Giovanni Gronchi, arriving here for diplomatic talks, is a new kind of European President, a go-getter who refuses to be made into a mere figurehead. Presidential Visitor From Italy | True | By Arnaldo Cortesi | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/long-shot-takes-18750-handicap-anns-love-defeats-favorite-in-stakes.html | LONG SHOT TAKES $18,750 HANDICAP; Ann's Love Defeats Favorite in Stakes at New Orleans and Returns $49.80 Bohenko Pilots Victor Ann's Love Gains Lead | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/freeport-colony-to-get-60-homes-splitlevel-dwellings-to-be-priced.html | FREEPORT COLONY TO GET 60 HOMES; Split-Level Dwellings to Be Priced at $23,500—Model Is Displayed Morgan Island Offerings Model Shown at Wantagh FREEPORT COLONY TO GET 60 HOMES | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/virginia-will-open-new-war-memorial.html | VIRGINIA WILL OPEN NEW WAR MEMORIAL | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wreck-of-the-embassy.html | Wreck of the Embassy | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/in-1939-chamberlain-foresaw-short-war.html | IN 1939 CHAMBERLAIN FORESAW SHORT WAR | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/water-rate-rise-due-jamaica-companys-increase-set-thursday-as-psc.html | WATER RATE RISE DUE; Jamaica Company's Increase Set Thursday as P.S.C. Acts | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kefauver-visits-folks-on-minnesotas-farms-senator-has-grassroots.html | KEFAUVER VISITS FOLKS ON MINNESOTA'S FARMS; Senator Has Grass-Roots Appeal That May Cut Stevenson's Lead Democrats in Doubt Kefauver Backers | True | By Richard J.h. Johnston Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/these-are-the-eskimos-eskimos.html | These Are the Eskimos; Eskimos | True | By Peter Freuchen | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hunter-to-give-the-mikado.html | Hunter to Give The Mikado | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/shivers-to-say-if-hell-run.html | Shivers to Say If He'll Run | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-aerotrain.html | THE AEROTRAIN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/onceplacid-bonn-a-hectic-capital-peaceful-university-city-has.html | ONCE-PLACID BONN A HECTIC CAPITAL; Peaceful University City Has Become Nerve Center of West German Regime Nostalgia Is Common New Suburbs Spring Up | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/family-fun-and-games.html | Family Fun And Games | True | By Jane Cobb | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/oak-ridge-spurs-science-teaching-instructors-to-get-courses-at.html | OAK RIDGE SPURS SCIENCE TEACHING; Instructors to Get Courses at Atomic Base, Then Tour Nation's High Schools | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/boy-gives-first-lady-portrait-of-president.html | Boy Gives First Lady Portrait of President | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/manhattan-five-beats-navy-9385-jaspers-sink-41-foul-shots-at.html | MANHATTAN FIVE BEATS NAVY, 93-85; Jaspers Sink 41 Foul Shots at Annapolis to Register Season's 15th Victory MANHATTAN FIVE BEATS NAVY, 93-85 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stevenson-gibes-at-the-president-as-inept-coach-sees-white-house.html | STEVENSON GIBES AT THE PRESIDENT AS INEPT 'COACH'; Sees White House Failures, Strengthens Civil Rights Stand in Hartford Talk Asks Upholding of Laws STEVENSON GIBES AT THE PRESIDENT Liberal G.O.P. Derided | True | By Richard H. Parke Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rebecca-wysong-engaged-to-wed-aide-at-mit-is-fiancee-of-dennis.html | REBECCA WYSONG ENGAGED TO WED; Aide at M.I.T. Is Fiancee of Dennis George Tuck, British Atomic Energy Officer | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/st-francis-prep-victor-st-anns-quintet-also-gains-final-of-catholic.html | ST. FRANCIS PREP VICTOR; St. Ann's Quintet Also Gains Final of Catholic Tourney | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/4-republic-plants-are-quiet-for-day.html | 4 REPUBLIC PLANTS ARE QUIET FOR DAY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-of-the-world-of-stamps-soviets-and-satellites-poured-forth.html | NEWS OF THE WORLD OF STAMPS; Soviets and Satellites Poured Forth Many Issues in 1955 Selling Each Other CANADIAN WILDLIFE MOZART SERIES JUDO SPORTS THE LEEWARDS | True | By Kent B. Stiles | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ann-montgomery-is-a-future-bride-graduate-of-miami-u-in-ohio.html | ANN MONTGOMERY IS A FUTURE BRIDE; Graduate of Miami U. in Ohio Engaged to Brock Brower, Who Is a Rhodes Scholar | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/film-exports-soar-last-years-shipments-rose-to-43835049-new-high.html | FILM EXPORTS SOAR; Last Year's Shipments Rose to $43,835,049, New High | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/betsy-rawls-214-holds-links-lead-pro-tallies-71-in-third-round-of.html | BETSY RAWLS' 214 HOLDS LINKS LEAD; Pro Tallies 71 in Third Round of Zaharias Open Tourney --Babe Is a Spectator | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kennedy-notes-rise-in-accidents-in-rain.html | KENNEDY NOTES RISE IN ACCIDENTS IN RAIN | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/cp-lists-50-montreal-calls.html | C.P. Lists 50 Montreal Calls | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/wesleyan-honors-hordlow.html | Wesleyan Honors Hordlow | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/retailers-to-study-packaging.html | Retailers to Study Packaging | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-congress-is-ended-central-committee-bigger-party-congress.html | Soviet Congress Is Ended; Central Committee Bigger; PARTY CONGRESS ENDS IN MOSCOW Kruglov Is Dropped | | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ireland-rugby-victor-1410.html | Ireland Rugby Victor, 14-10 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/high-winds-lash-northeast-areas-power-lines-buildings-trees.html | HIGH WINDS LASH NORTHEAST AREAS; Power Lines, Buildings, Trees Damaged--Southwest and Midwest Storms Kill 13 HIGH WINDS LASH NORTHEAST AREAS Smokestack Toppled | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/un-receives-charges.html | U.N. Receives Charges | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Bruno of HollywoodAbresch | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lawrenceville-victor-triumphs-in-prep-division-at-eastern-swim.html | LAWRENCEVILLE VICTOR; Triumphs in Prep Division at Eastern Swim Title Meet | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/world-of-music-festivals-abroad-philharmonic-salutes-mozart-with-a.html | WORLD OF MUSIC: FESTIVALS ABROAD; PHILHARMONIC SALUTES MOZART WITH A TWO-WEEK FESTIVAL OF HIS MUSIC | True | By Ross Parmenterthe New York Times (BY SAM FALK) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/protestant-charities-to-meet.html | Protestant Charities to Meet | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/nyu-overcomes-army-team-8169-tierney-registers-24-points-for.html | N.Y.U. OVERCOMES ARMY TEAM, 81-69; Tierney Registers 24 Points for Violets' Five--Cadet Gymnasts Beat Pitt N.Y.U. OVERCOMES ARMY TEAM, 81-69 Fans Cheer Tierney | | By Michael Strauss Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/manchester-tops-aston-villa-10-keeps-6point-soccer-lead-as-cold.html | MANCHESTER TOPS ASTON VILLA, 1-0; Keeps 6-Point Soccer Lead as Cold Weather Disrupts British Sports Program | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/carolyn-murray-to-be-april-bride-u-of-north-carolina-graduate.html | CAROLYN MURRAY TO BE APRIL BRIDE; U. of North Carolina Graduate Affianced to James Moore, Alumnus of Alabama | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/gonzales-victor-again-beats-trabert-in-3-sets-for-3411-pro-tennis.html | GONZALES VICTOR AGAIN; Beats Trabert in 3 Sets for 34-11 Pro Tennis Lead | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/promising-fields-for-specialists-in-the-social-sciences-and.html | Promising Fields; For Specialists in the Social Sciences and Humanities | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/canisius-de-paul-get-ncaa-bids-independents-lift-number-of-teams-in.html | CANISIUS, DE PAUL GET N.C.A.A. BIDS; Independents Lift Number of Teams in Basketball Title Tournament to Nine | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/the-flower-show-parade-begins-this-week-out-in-westbury-the-new.html | THE FLOWER SHOW PARADE BEGINS THIS WEEK; Out in Westbury The New York Show Three in One Here and There On the Coast | True | Gottscho-Schleisner | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/moscow-fosters-more-local-rule-individual-republics-set-up-new.html | MOSCOW FOSTERS MORE LOCAL RULE; Individual Republics Set Up New Ministries to Push Exploitation of Resources Experts May Be Dispersed Job for a Party Chief | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-embassy-complains.html | Soviet Embassy Complains | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/summaries-in-college-track.html | Summaries in College Track | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/election-fund-inquiry-to-cover-a-wide-field-large-sums-are-employed.html | ELECTION FUND INQUIRY TO COVER A WIDE FIELD; Large Sums Are Employed Which Are Governed by Vague Laws In 1952 Full of Loopholes Misleading Figures | True | By Cabell Phillips Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/south-vietnamese-to-vote.html | South Vietnamese to Vote | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/seek-to-save-old-homes.html | Seek to Save Old Homes | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/builder-reports-tradein-buying-19-deals-under-way-at-the-bayberry.html | BUILDER REPORTS 'TRADE-IN BUYING; 19 Deals Under Way at the Bayberry Park Colony in Islip, L.I., Area | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/weather-delays-ship-salvage.html | Weather Delays Ship Salvage | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/reports-on-ski-conditions-new-hampshire-vermont-massachusetts.html | Reports on Ski Conditions; NEW HAMPSHIRE VERMONT MASSACHUSETTS CONNECTICUT | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/chiefly-modern-four-shows-of-painting-by-contemporaries-the-gallic.html | CHIEFLY MODERN; Four Shows of Painting By Contemporaries The Gallic Touch Two Americans | True | By Stuart Preston | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/diplomats-pilgrimage.html | Diplomat's Pilgrimage | True | By Roger Pippett | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/keating-reaches-semifinal-round-upsets-kulchin-and-defeats-botwink.html | KEATING REACHES SEMI-FINAL ROUND; Upsets Kulchin and Defeats Botwinik in Collegiate Squash Racquets Play | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/easter-spectacle-sunrise-pageant-in-oklahoma-draws-thousands-of.html | EASTER SPECTACLE; Sunrise Pageant in Oklahoma Draws Thousands of Visitors Each Spring Mountain Setting Big Parking Area | True | By Dolores B. Jeffords | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/four-russian-skaters-lead-in-european-meet.html | Four Russian Skaters Lead in European Meet | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/he-saw-it-happen.html | He Saw It Happen | True | By Carlos E. Castaneda | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/concerts-and-recitals.html | Concerts and Recitals | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/john-saxe-weds-miss-el-steiner-couple-married-in-st-pauls-church.html | JOHN SAXE WEDS MISS E.L. STEINER; Couple Married in St. Paul's Church in Hartsdale-- Father Escorts Bride | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/award-to-miss-parton-womens-press-club-cites-her-articles-on.html | AWARD TO MISS PARTON; Women's Press Club Cites Her Articles on Delinquency | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/letters-to-the-editor-flying-saucers-critic-traheme.html | Letters to the Editor; Flying Saucers Critic Traheme | True | HAROLD H. FULTON.ALEXANDER D. MEBANE.CHARLES A. MANEY.CECILY LAMBERT.EILEEN O'BRIEN. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/no-sign-of-letup-in-new-financing-520-million-of-corporate-issues.html | NO SIGN OF LET-UP IN NEW FINANCING; $520 Million of Corporate Issues Now Set--Biggest Backlog Since September MARKET DEMAND IS GOOD Federal Agencies and State and Local Governments Plan Big Offerings Too Agency Bonds in Volume Conditions Favorable NO SIGN OF LET-UP IN NEW FINANCING | True | By Paul Heffeman | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hue-and-city.html | HUE AND CITY | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/warren-viewed-in-race-forbes-sees-him-eligible-if-eisenhower-doesnt.html | WARREN VIEWED IN RACE; Forbes Sees Him Eligible if Eisenhower Doesn't Run | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/color-invades-the-kitchen.html | Color Invades The Kitchen | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/citron-headquarters-open.html | Citron Headquarters Open | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/more-sacrifices-urged-on-british-macmillan-bids-capital-and-labor.html | MORE SACRIFICES URGED ON BRITISH; Macmillan Bids Capital and Labor Join Fight Against Galloping Inflation | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/claire-e-tennis-affianced.html | Claire E. Tennis Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/philadelphia-plans-redone-music-hall.html | PHILADELPHIA PLANS REDONE MUSIC HALL | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stores-2800-stolen-manager-and-clerk-abducted-by-2-thugs-in.html | STORE'S $2,800 STOLEN; Manager and Clerk Abducted by 2 Thugs in Brooklyn | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/terriers-end-losing-streak.html | Terriers End Losing Streak | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/on-becoming-a-woman.html | On Becoming A Woman | True | By Dorothy Barclay | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/miss-malmuds-troth-smith-student-will-be-wed-to-pvt-herbert-tulchin.html | MISS MALMUD'S TROTH; Smith Student Will Be Wed to Pvt. Herbert Tulchin, Army | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/joan-m-halloran-becomes-engaged-teacher-in-stamford-fiancee-of.html | JOAN M. HALLORAN BECOMES ENGAGED; Teacher in Stamford Fiancee of Edward P. Corning Jr., Building Concern Official | True | Special to The New York Times.Ing-John | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/new-boston-stage-unit-lyric-productions-to-offer-thieves-carnivall.html | NEW BOSTON STAGE UNIT; Lyric Productions to Offer 'Thieves' Carnivall Thursday | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/brown-six-victor-53-rallies-to-top-dartmouth-as-tutless-leads.html | BROWN SIX VICTOR, 5-3; Rallies to Top Dartmouth as Tutless Leads Attack | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kiwanis-clubs-spur-voting.html | Kiwanis Clubs Spur Voting | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/civic-unions-march-in-tokyo-a-failure.html | CIVIC UNIONS' MARCH IN TOKYO A FAILURE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/kroll-ahead-by-shot-on-208-at-houston-kroll-gains-lead-at-208-by.html | Kroll Ahead by Shot On 208 at Houston; KROLL GAINS LEAD AT 208 BY STROKE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/diana-schubart-wed-she-is-married-in-ceremony-here-to-dr-sidney.html | DIANA SCHUBART WED; She Is Married in Ceremony Here to Dr. Sidney Heller | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/biography-stirs-beaverbrook-ire-tom-dribergs-portrayal-also-spurs.html | BIOGRAPHY STIRS BEAVERBROOK IRE; Tom Driberg's Portrayal Also Spurs Controversy on Role of Publisher in Politics | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/ursula-dallo-married-she-is-bride-of-edgar-eisner-at.html | URSULA DALLO MARRIED; She Is Bride of Edgar Eisner at Sherry-Netherland | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/connecticut-lifts-real-estate-bars.html | CONNECTICUT LIFTS REAL ESTATE BARS | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/rockland-county-gets-new-homes-developers-display-models-at.html | ROCKLAND COUNTY GETS NEW HOMES; Developers Display Models at Projects in Suffern and Tappan Areas | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hansenhuston.html | Hansen--Huston | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/syria-plans-film-festival.html | Syria Plans Film Festival | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/realty-deal-covering-22-years-gets-top-prize-in-bronx-contest.html | Realty Deal Covering 22 Years Gets Top Prize in Bronx Contest; Factory Use Is Arranged. Stores Were Destroyed | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/liquid-sugar-use-by-industry-rises-beverage-makers-packers-and.html | LIQUID SUGAR USE BY INDUSTRY RISES; Beverage Makers, Packers and Confectionery Trades Find It More Economical LIQUID SUGAR USE BY INDUSTRY RISES Types Are Varied | True | By James J. Nagle | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/jockey-standings.html | Jockey Standings | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sign-of-spring-and-competition-red-barber-to-pitch-for-a-bank.html | Sign of Spring and Competition: Red Barber to Pitch for a Bank; Savings and Commercial Banks did Agressively for the Public's Business COMPETITION GETS WARM IN BANKING Customer on the Screen Savings Banks Pitch In Goes Underground | True | By Leif H. Olsenthe New York Times (BY DANIEL PEARSON) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/trouble-for-adenauer-change-in-ruhr.html | Trouble for Adenauer; Change in Ruhr | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/evils-of-slavery-to-be-aired-in-un.html | EVILS OF SLAVERY TO BE AIRED IN U.N. | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hawaii-threatened-with-sugar-strike.html | HAWAII THREATENED WITH SUGAR STRIKE | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/luxury-in-the-bathroom.html | Luxury In the Bathroom | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/lectures-on-america-professor-barr-will-speak-at-rutgers-newark.html | LECTURES ON AMERICA; Professor Barr Will Speak at Rutgers Newark College | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/straws-in-the-wind.html | Straws in the Wind | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/aid-for-home-builders-lecture-course-to-start-march-1-in.html | AID FOR HOME BUILDERS; Lecture Course to Start March 1 in Westchester | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/stage-knowhow-writers-of-opera-in-america-could-use-a-scheme-for.html | STAGE KNOW-HOW; Writers of Opera in America Could Use A Scheme for Professional Guidance Applicable Lesson Turning to Opera Chance for Hearing | True | By Howard Taubman | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hempstead-gets-stores.html | Hempstead Gets Stores | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sword-line-loses-shiphiring-appeal-claiming-1800000-in-us.html | Sword Line Loses Ship-Hiring Appeal Claiming $1,800,000 in U.S. Overcharges | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/dash-streak-at-3-haines-penn-takes-60-in-0061-for-third-ic-4a-crown.html | DASH STREAK AT 3; Haines, Penn, Takes 60 in 0:06.1 for Third I.C. 4-A. Crown Bragg, King Set Marks Sbarra's Points Important HAINES, PENN ACE, TIES DASH MARK Three Vaults Top Mark Moore of Tufts Second | True | By Joseph M. Sheehanthe New York Times (BY LARRY MORRIS) | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/queens-contractors-move.html | Queens Contractors Move | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/sitters-were-pleased.html | Sitters Were Pleased | True | By Howard Devree | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/swaps-scratched-bobby-brocato-fourth-longden-victor-takes-135000.html | SWAPS SCRATCHED; Bobby Brocato, Fourth Longden Victor, Takes $135,000 Handicap Golden Land Away Fast COAST RACE TAKEN BY BOBBY BROCATO Three Other Winners | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/man-of-1000-faces-alec-guinness-follows-a-memorable-film-star.html | MAN OF 1,000 FACES; Alec Guinness Follows A Memorable Film Star Macabre Quality Goodman Story" | True | By Bosley Crowther | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bounty-from-seedgrown-azaleas-planted-in-a-pot-time-to-move.html | BOUNTY FROM SEED-GROWN AZALEAS; Planted in a Pot Time to Move | True | By Alan W. Goldmangottscho-Schleisner | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/canadiens-triumph-clinch-league-title-canadiens-clinch-hockey-loop.html | Canadiens Triumph, Clinch League Title; CANADIENS CLINCH HOCKEY LOOP TITLE | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/high-school-dedicated-campustype-building-is-on-70-acres-in.html | HIGH SCHOOL DEDICATED; Campus-Type Building Is on 70 Acres in Greenville | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/barnes-joins-packer-eleven.html | Barnes Joins Packer Eleven | True | | 1984-03-05 | RE0000196498 | B00000579443 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/news-notes-from-the-field-of-travel-new-oklahoma-resort-visits-to.html | NEWS NOTES FROM THE FIELD OF TRAVEL; NEW OKLAHOMA RESORT VISITS TO SHRINES ARIZONA SAHARA TOURS BY BUS PACIFIC CRUISES TV AND RADIO BOCA RATON HOTEL SOLD HERE AND THERE | True | By Diana Ricepan American World Airways | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/hunters-fencers-win-junior-a-team-takes-siegel-medal-in-roundrobin.html | HUNTER'S FENCERS WIN; Junior A Team Takes Siegel Medal in Round-Robin | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/student-is-fiance-of-ruth-e-seiden-mh-triedman-and-jamaica-estates.html | STUDENT IS FIANCE OF RUTH E. SEIDEN; M.H. Triedman and Jamaica Estates Girl Are Attending Medical School Here | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/metallic-accents.html | Metallic Accents | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/a-courage-to-endure.html | A Courage to Endure | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/housing-figures-held-misleading-starts-as-basis-for-regulating.html | HOUSING FIGURES HELD MISLEADING; 'Starts' as Basis for Regulating Credit Curbs Opposedby Realty Broker Control of Construction More Accurate Details | True | | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/worthenviard.html | Worthen—Viard | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/bomber-pitcher-insists-on-30000-ford-believed-5000-above-yankee.html | BOMBER PITCHER INSISTS ON $30,000; Ford Believed $5,000 Above Yankee Figures-- Eight on Club Still Unsigned Kucks a 1955 Find | True | By John Drebinger Special To the New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-26 | 1956-02-26 | https://www.nytimes.com/1956/02/26/archives/soviet-evades-issue-of-rule-of-berlin.html | SOVIET EVADES ISSUE OF RULE OF BERLIN | True | Special to The New York Times. | 1984-03-05 | RE0000196498 | B00000579443 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/3-million-embezzled-us-aide-fixes-loss-total-in-norfolk-bank-case.html | 3 MILLION EMBEZZLED; U.S. Aide Fixes Loss Total in Norfolk Bank Case | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/coast-plane-in-crash-landing.html | Coast Plane in Crash Landing | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/talks-on-cyprus-at-crucial-point-colonial-secretary-arrives-to.html | TALKS ON CYPRUS AT CRUCIAL POINT; Colonial Secretary Arrives to Study Makarios' Reply --Optimism Reported Cyprus Talks at Crucial Stage; British Colonial Chief Arrives | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/patty-defeats-drobny-in-3set-final-at-nice.html | Patty Defeats Drobny In 3-Set Final at Nice | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/helen-haley-sings-program.html | Helen Haley Sings Program | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sixth-wreck-victim-dies.html | Sixth Wreck Victim Dies | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/civil-defense-sends-daily-fallout-data.html | CIVIL DEFENSE SENDS DAILY FALL-OUT DATA | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/3-receive-interfaith-awards.html | 3 Receive Interfaith Awards | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/weeks-grain-market.html | WEEK'S GRAIN MARKET | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/team-struggle-record-breakers-highlights-of-ic-4a-program-haines-of.html | Team Struggle, Record Breakers Highlights of I.C. 4-A. Program; Haines of Penn in Dash, Villanova's Bragg in Pole Vault and King of N.Y.U. in Two-Mile Among Top Performers Big Night for Sowell Sharra's Feat Decides King Threat to Delany | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/swiss-confident-over-eisenhower-leading-stocks-turn-firmer-and-turn.html | SWISS CONFIDENT OVER EISENHOWER; Leading Stocks Turn Firmer and Turnovers Increase on Reports From U.S. German Stocks Gain SWISS CONFIDENT OVER EISENHOWER | True | By George H. Morison Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/arrival-of-buyers-in-the-new-york-market-arrival-of-buyers-in-new.html | ARRIVAL OF BUYERS IN THE NEW YORK MARKET; ARRIVAL OF BUYERS IN NEW YORK. | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/negro-pastors-press-bus-boycott-by-preaching-passive-resistance.html | Negro Pastors Press Bus Boycott By Preaching Passive Resistance; 'Integration Is Great Issue of Our Age,' Leader of Montgomery Fight Asserts-- Sees Victory as One for Democracy 'A Great Struggle' 250 at Church Services | True | By Wayne Philips Special to the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ruthrauff-ryan-inc-names-vice-president.html | Ruthrauff & Ryan, Inc., Names Vice President | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/pabco-declares-dividend.html | Pabco Declares Dividend | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/leaders-hunted-in-daytona-riot-police-inquiry-under-ways-scores.html | LEADERS HUNTED IN DAYTONA RIOT; Police Inquiry Under Ways --Scores Under Arrest After Mob Outbreak | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/economics-and-finance-on-the-art-of-boatrocking-climatic-changes-a.html | ECONOMICS AND FINANCE; On the Art of 'Boat-Rocking' Climatic Changes A Common Enemy Must Do Something What They Didn't See | True | By Edward H. Collins | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/congress-awaits-decision-by-president-on-2d-term-interest-in.html | Congress Awaits Decision By President on 2d Term; Interest in Inquiry CONGRESS AWAITS PRESIDENT'S WORD | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cosmic-rays-back-to-normal.html | Cosmic Rays Back to Normal | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rangers-rally-to-defeat-red-wings-with-two-thirdperiod-goals-at.html | Rangers Rally to Defeat Red Wings With Two Third-Period Goals at Garden; 15,366 FANS SEE BLUES WIN, 3 TO 2 Horvath's Tally Caps Ranger Drive and Enables Local Six to Regain Second Wings Start Fast Hall Excels in Nets Hawks Beat Bruins, 4-1 | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/split-in-capital-on-dulles-wide-party-differences-on-foreign-policy.html | SPLIT IN CAPITAL ON DULLES WIDE; Party Differences on Foreign Policy Sharpen in Wake of Secretary's Statements Senator Humphrey Comments | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/streeteranderson.html | Streeter--Anderson | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cocktail-party-for-actors.html | Cocktail Party for Actors | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/seoul-holds-assassins-2-civilians-and-5-army-men-accused-in-gen.html | SEOUL HOLDS ASSASSINS; 2 Civilians and 5 Army Men Accused in Gen. Kim's Death | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/clothing-industry-at-89-of-capacity.html | CLOTHING INDUSTRY AT 89% OF CAPACITY | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/potomac-man-heads-steamship-historians.html | Potomac Man Heads Steamship Historians | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mans-death-ties-up-irt.html | Man's Death Ties Up I.R.T. | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/garden-apartment-sold-flushing-unit-accommodates-47.html | GARDEN APARTMENT SOLD; Flushing Unit Accommodates 47 Families--Laurelton Deal | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/industry-aid-urged-for-rural-indigent.html | INDUSTRY AID URGED FOR RURAL INDIGENT | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/to-fill-new-buying-post.html | To Fill New Buying Post | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/girl-held-in-coast-car-death.html | Girl Held in Coast Car Death | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/scientist-objects-to-thruway-link-head-of-lamont-geological.html | SCIENTIST OBJECTS TO THRUWAY LINK; Head of Lamont Geological Observatory Says Trucks Would Blur Recordings | True | The New York Times | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/isobel-t-kogel-bride-in-queens-she-is-married-to-simeon-pollack.html | ISOBEL T. KOGEL BRIDE IN QUEENS; She Is Married to Simeon Pollack, Also a Medical Student at Columbia | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/genevieve-oswald-wins-capezio-award-library-curator-cited-for-dance.html | Genevieve Oswald Wins Capezio Award; Library Curator Cited for Dance Work | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/marilyn-a-ford-is-future-bride-seventeen-magazine-aide-to-be-wed-to.html | MARILYN A. FORD IS FUTURE BRIDE; Seventeen Magazine Aide to Be Wed to Rev. Malcolm L. Foster, Curate Here | True | Bradford Bachrach | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sports-of-the-times-one-of-the-birds-imminent-disaster-happy-pair.html | Sports of The Times; One of the Birds Imminent Disaster Happy Pair Insult Supreme | True | By Arthur Daley | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/olivia-scheuer-is-wed-bride-of-w-wayne-battelle-jr-a-graduate-of.html | OLIVIA SCHEUER IS WED; Bride of W. Wayne Battelle Jr., a Graduate of Bard | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dutch-advisory-council-is-split-on-demands-of-trade-unions-dutch.html | Dutch Advisory Council Is Split On Demands of Trade Unions; DUTCH BODY SPLIT ON WAGE DEMANDS | True | By Paul Catz Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/westinghouse-talk-set-company-head-meets-federal-mediators-tomorrow.html | WESTINGHOUSE TALK SET; Company Head Meets Federal Mediators Tomorrow | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mr-dulles-on-foreign-aid.html | MR. DULLES ON FOREIGN AID | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/britains-chief-hangman-quits-job-to-run-a-pub.html | Britain's Chief Hangman Quits Job to Run a Pub | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/utica-curlers-top-canadians.html | Utica Curlers Top Canadians | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/doctors-to-get-free-vaccine.html | Doctors to Get Free Vaccine | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-cars-sought-for-hudson-tubes-trustee-to-ask-permission-to-spend.html | NEW CARS SOUGHT FOR HUDSON TUBES; Trustee to Ask Permission to Spend $5,000,000 for 50 With Air-Conditioning UNITS IN USE 45 YEARS Stichman Says Road Should Fill Vehicles Rather Than Call for Fare Increase Experiments With Car | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lard-undertone-firm-heavy-run-of-hogs-in-week-fails-to-depress.html | LARD UNDERTONE FIRM; Heavy Run of Hogs in Week Fails to Depress Futures Mart | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/admiral-sales-and-profits-drop-from-54-55-net-after-special-charge.html | Admiral Sales and Profits Drop From '54, '55 Net After Special Charge $2,426,866 | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sieders-ice-yacht-first.html | Sieder's Ice Yacht First | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/british-polar-radio-on-coats-land-station-transmits-first-message.html | BRITISH POLAR RADIO ON; Coats Land Station Transmits First Message to London | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/28500000-given-to-jewish-appeal-record-sum-opens-drive-105283435.html | $28,500,000 GIVEN TO JEWISH APPEAL; Record Sum Opens Drive - $105,283,435 Sought to Aid Refugee Program | True | By Irving Spiegel Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ny-lifes-assets-exceed-6-billion-insurance-company-reports-benefit.html | N.Y. LIFE'S ASSETS EXCEED $6 BILLION; Insurance Company Reports Benefit Payments Last Year Reached $352,000,000 Vulcan Life and Accident | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-fiscal-policy-set-by-road-bill-changes-in-budget-opposed-by.html | NEW FISCAL POLICY SET BY ROAD BILL; Changes in Budget, Opposed by Experts, Are Called for in House Tax Measure Opposed by Experts Budget Gap Feared | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/chicago-transit-deficit-for-january-reported-smaller-than-expected.html | CHICAGO TRANSIT; Deficit for January Reported Smaller Than Expected | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/usdeciding-on-use-of-funds-in-israel.html | U.S.DECIDING ON USE OF FUNDS IN ISRAEL | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/arab-conference-planned.html | Arab Conference Planned | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bond-averages.html | BOND AVERAGES | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bruce-heiss-12-captures-junior-crown-in-eastern-figure-skating.html | Bruce Heiss, 12, Captures Junior Crown In Eastern Figure Skating Championships | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bisguier-in-chess-draw-us-champion-holds-lead-in-manhattan-club.html | BISGUIER IN CHESS DRAW; U.S. Champion Holds Lead in Manhattan Club Tourney | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/us-consulate-aide-killed.html | U.S. Consulate Aide Killed | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bishop-to-install-melish-successor-instituting-of-new-rector-next.html | BISHOP TO INSTALL MELISH SUCCESSOR; Instituting of New Rector Next Monday May Renew Strife at Holy Trinity | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/aachen-to-show-churchill-art.html | Aachen to Show Churchill Art | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/crisis-in-finland-perils-economy-farmerunionist-clash-slows.html | CRISIS IN FINLAND PERILS ECONOMY; Farmer-Unionist Clash Slows Formation of New Regime and Quickens Inflation Explanations Discounted | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lakes-ports-added-poseidon-lines-will-maintain-fortnightly-cargo.html | LAKES PORTS ADDED; Poseidon Lines Will Maintain Fortnightly Cargo Service | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/iraq-makes-offer-of-military-help-to-syria-lebanon-seeks-to.html | IRAQ MAKES OFFER OF MILITARY HELP TO SYRIA, LEBANON; Seeks to Strengthen Arab Lands' Defense Against Israeli 'Aggression' Envoy Delivers Message IRAQ OFFERS ARMS TO SYRIA, LEBANON | True | By Sam Pope Brewer Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hollywood-sees-rise-in-business-publicity-directors-group-bases.html | HOLLYWOOD SEES RISE IN BUSINESS; Publicity Directors' Group Bases Optimism on New Films Due for Release | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/big-drop-expected-in-capital-demand.html | BIG DROP EXPECTED IN CAPITAL DEMAND | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/2-pigeons-hatched-for-girls-birthday.html | 2 PIGEONS HATCHED FOR GIRL'S BIRTHDAY. | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lebel-captures-honors-takes-north-american-indoor-speed-skating.html | LEBEL CAPTURES HONORS; Takes North American Indoor Speed Skating Laurels | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/first-carded-woolen-mill-to-be-built-in-25-years-is-dedicated-in.html | First Carded Woolen Mill to Be Built in 25 Years Is Dedicated in South | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/miss-stevenson-fiancee-she-will-be-wed-to-joseph-marics-a-medical.html | MISS STEVENSON FIANCEE; She Will Be Wed to Joseph Marics, a Medical Student | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/4-stores-leased-by-medical-group-affiliate-of-health-insurance-plan.html | 4 STORES LEASED BY MEDICAL GROUP; Affiliate of Health Insurance Plan to Open Center in New Apartment at 9th Street | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-president-elected-at-ew-bliss-company.html | New President Elected At E.W. Bliss Company | True | Fabian Bachrach | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/illegal-election-of-4-democrats-in-putnam-hinted-javits-inquiry.html | ILLEGAL ELECTION OF 4 DEMOCRATS IN PUTNAM HINTED; Javits' Inquiry Shows 350 Voters Lived Here—Victors Won by Fewer Than 225 Javits Plans Petition ILLEGAL ELECTION OF FOUR IS HINTED | True | By Douglas Dales | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/concert-artists-elect-lehman-engel-to-head-guild-friedgut-vice.html | CONCERT ARTISTS ELECT; Lehman Engel to Head Guild --Friedgut Vice President | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/african-un-group-honored.html | African U.N. Group Honored | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sales-yarn-backlog-rises.html | Sales Yarn Backlog Rises | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/a-boost-for-court-reform.html | A BOOST FOR COURT REFORM | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cardenas-gets-soviet-award.html | Cardenas Gets Soviet Award | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ann-b-frank-married-radcliffe-student-is-bride-of-lieut-gerald.html | ANN B. FRANK MARRIED; Radcliffe Student Is Bride of Lieut. Gerald Lewis, Army | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/albany-gives-city-plan-to-raise-tax-bill-might-add-15000000-to.html | ALBANY GIVES CITY PLAN TO RAISE TAX; Bill Might Add $15,000,000 to Realty Levy by Change in Valuation Deadline City Is Undecided | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/segovia-gives-last-recital.html | Segovia Gives Last Recital | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lohengrin-offered-nell-rankin-sings-ortrud-for-first-time-at-met.html | 'LOHENGRIN' OFFERED; Nell Rankin Sings Ortrud for First Time at 'Met' | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/wheat-soybeans-and-rye-hit-highs-limited-supplies-prospects-for.html | WHEAT, SOYBEANS AND RYE HIT HIGHS; Limited Supplies, Prospects for Bullish Farm Law and Exports Lift Futures Wheat Closely Held | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/air-force-jet-crashes-pilot-is-pulled-from-blazing-plane-near-fort.html | AIR FORCE JET CRASHES; Pilot Is Pulled From Blazing Plane Near Fort Dix | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/youth-of-jesus-cited-his-home-life-is-called-fit-study-for-today-by.html | YOUTH OF JESUS CITED; His Home Life Is Called Fit Study for Today by Bonnell | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/last-shanghai-rickshas-off-streets-in-museum.html | Last Shanghai Rickshas Off Streets, in Museum | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/wedding-is-held-for-miss-resnik-mt-holyoke-senior-wears-silk.html | WEDDING IS HELD FOR MISS RESNIK; Mt. Holyoke Senior Wears Silk Taffeta at Marriage to Edward M. Schotz Adler--Goodman | True | Saunders | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/welfare-case-load-rises-2662-in-month.html | WELFARE CASE LOAD RISES 2,662 IN MONTH | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/news-of-advertising-and-marketing-lenten-menu-the-ayer-contest-new.html | News of Advertising and Marketing Lenten Menu The Ayer Contest New Business People Notes | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/us-approves-two-tankers.html | U.S. Approves Two Tankers | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/indiana-u-students-neutral.html | Indiana U. Students Neutral | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hedda-gabler-due-at-royal.html | 'Hedda Gabler' Due at Royal | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hong-kong-holds-talk-negotiates-with-peiping-over-canton-rail.html | HONG KONG HOLDS TALK; Negotiates With Peiping Over Canton Rail Traffic | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mrs-wr-watson-has-child.html | Mrs. W.R. Watson Has Child | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/europes-loss-at-2-billion.html | Europe's Loss at 2 Billion | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/auto-kills-yonkers-woman-76.html | Auto Kills Yonkers Woman, 76 | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/harmarville-soccer-victor.html | Harmarville Soccer Victor | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/henry-crampton-noted-zoologist-scientist-whose-studies-on-partula.html | HENRY CRAMPTON, NOTED ZOOLOGIST; Scientist Whose Studies on Partula Snail Advanced Genetic Research Dies Saw Evolution at Work Attended C.C.N.Y., Columbia | True | The New York Times, 1946 | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gronchi-is-flying-to-us-will-seek-loans-for-italy-speech-to.html | Gronchi Is Flying to U.S.; Will Seek Loans for Italy; Speech to Congress Drafted GRONCHI IS ON WAY TO U.S. FOR TALKS | True | By Arnaldo Cortesi Special To The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/kroll-with-277-victor-in-houston-burke-douglas-next-in-golf-with.html | KROLL, WITH 277, VICTOR IN HOUSTON; Burke, Douglas Next in Golf With 280's--Betsy Rawls' 291. Wins at Sarasota Shot Hits Spectator THE LEADING SCORES Betty Dodd Second THE LEADING SCORES | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hot-bath.html | 'Hot Bath' | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rise-in-net-noted-by-peoples-gas-chicago-utility-reports-1955.html | RISE IN NET NOTED BY PEOPLES GAS; Chicago Utility Reports 1955 Income at $11.40 a Share, Increased From $10.88 | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mayor-would-keep-drawbridges-to-flushing-shut-in-peak-traffic-asks.html | Mayor Would Keep Drawbridges To Flushing Shut in Peak Traffic; Asks That Army Allow Closing of 2 Spans to Craft in Rush Hours to End Car Jams | True | The New York Times Feb. 27, 1956 | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/vice-president-elected-by-beechnut-packing.html | Vice President Elected By Beech-Nut Packing | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/p-lorillard-company-1955-net-is-6596000-against-6342143-last-year.html | P. LORILLARD COMPANY; 1955 Net Is $6,596,000 Against $6,342,143 Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/folsom-to-protect-alabama-students.html | FOLSOM TO PROTECT ALABAMA STUDENTS | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/has-moscow-changed.html | HAS MOSCOW CHANGED? | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cigarettes-tied-to-cancer-again-stlouis-researcher-reveals-new.html | CIGARETTES TIED TO CANCER AGAIN; St.Louis Researcher Reveals New Tests With Rabbits-- Cites Foreign Studies Accepts An Award Cites Foreign Studies | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/130000-to-share-city-pay-melon-12000000-distribution-on-april-2.html | 130,000 TO SHARE CITY PAY MELON; $12,000,000 Distribution on April 2, Will Be for Rises in Last Half of 1955 Many Claims Not Yet Filed | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/train-of-tomorrow-blows-fuse-as-first-run-ends-short-of-goal.html | 'Train of Tomorrow' Blows Fuse As First Run Ends Short of Goal | True | By Robert Bedingfieldthe New York Times | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-sells-notes-raises-25000000-tax-anticipation-issue-is-allotted.html | CITY SELLS NOTES, RAISES $25,000,000; Tax Anticipation Issue Is Allotted Among 19 Banks --Bears 2% Interest | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/fairchild-strike-waits-postponed-15-daysrepublic-workers-to-fight.html | FAIRCHILD STRIKE WAITS; Postponed 15 Days--Republic Workers to Fight Writ | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/13600-tickets-bought-for-milwaukee-opener.html | 13,600 Tickets Bought For Milwaukee Opener | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/censorship-is-charged-post-office-urged-to-drop-court-fight-on.html | CENSORSHIP IS CHARGED; Post Office Urged to Drop Court Fight on Confidential | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/issue-on-hanging-flares-in-britain-resistance-of-eden-regime-to-ban.html | ISSUE ON HANGING FLARES IN BRITAIN; Resistance of Eden Regime to Ban on Death Penalty Brings Wide Divisions Vote Crossed Party Lines Conflict Surprises Leaders | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/heart-fund-continues-appeal.html | Heart Fund Continues Appeal | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/stump-backs-policy-of-us-on-islands.html | STUMP BACKS POLICY OF U.S. ON ISLANDS | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/change-in-india.html | CHANGE IN INDIA | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/armstrong-cork-co-earnings-in-1955-rose-22-to-14542289-or-245-a.html | ARMSTRONG CORK CO.; Earnings in 1955 Rose 22% to $14,542,289, or $2.45 a Share | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/benhams-bobsled-first.html | Benham's Bobsled First | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/parcel-post-edifice-is-sold-in-brooklyn.html | PARCEL POST EDIFICE IS SOLD IN BROOKLYN | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/falange-group-urges-reform-warns-spain-on-reviving-throne-falangist.html | Falange Group Urges Reform; Warns Spain on Reviving Throne; FALANGIST GROUP DEMANDS REFORM | True | By Cadmille M. Cianfarra Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lacerda-denies-charge-selfexiled-brazilian-editor-disclaims.html | LACERDA DENIES CHARGE; Self-Exiled Brazilian Editor Disclaims Subversive Acts | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/israel-cool-to-us-ship-destroyers-visit-draws-some-comment-as-to.html | ISRAEL COOL TO U.S. SHIP; Destroyer's Visit Draws Some Comment as to Tact | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/fasting-commended-dean-pike-compares-practice-to-spring-training.html | FASTING COMMENDED; Dean Pike Compares Practice to 'Spring Training' | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/clerics-here-hail-negroes-in-south-prayers-and-sermons-voice.html | CLERICS HERE HAIL NEGROES IN SOUTH; Prayers and Sermons Voice Support in Struggle on 'Human Indignity' | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/floridians-flee-moscows-cold-but-laud-treatment-as-tourists-couple.html | Floridians Flee Moscow's Cold, But Laud Treatment as Tourists; Couple, Among First to Visit Soviet Since Lifting of U.S. Embargo, Warm in Praise of Facilities and Service Warned on Russian Winter Visited the Kremlin | True | By Jack Raymond Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/no-inquiry-deal-de-sapio-asserts-republicandemocratic-war-of-state.html | NO INQUIRY 'DEAL,' DE SAPIO ASSERTS; Republican-Democratic War of State Investigations to Continue, He Predicts | True | By Richard Amper | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/london-markets-climb-up-in-week-faltering-rise-seen-as-sign-of.html | LONDON MARKETS CLIMB UP IN WEEK; Faltering Rise Seen as Sign of Confidence in Success of Efforts to Fight Inflation BUDGET TO APPEAR SOON Annual Financial Statement Expected to Bolster Interim Measures of Government Trade Union Stand LONDON MARKETS CLIMB UP IN WEEK | True | By Lewis M. Nettleton Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/frickschwab.html | Frick--Schwab | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/food-questions-this-is-the-time-when-amateur-cooks-ask-about-roasts.html | Food: Questions; This Is The Time When Amateur Cooks Ask About Roasts, Chickens and Steaks | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/immigrants-celebrate-purim.html | Immigrants Celebrate Purim | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/junior-red-cross-drive-is-on.html | Junior Red Cross Drive Is On | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/racial-injustice-held-us-shame-its-effect-on-other-peoples-decried.html | RACIAL INJUSTICE HELD U.S. SHAME; Its Effect on Other Peoples Decried by Jesuit Editor in Sermon at Fordham A Senator's Inconsistency | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/russell-stevenson-pianist-at-town-hall.html | Russell Stevenson; Pianist, at Town Hall | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/three-fashion-treats-with-delectable-toppings.html | Three Fashion Treats with Delectable Toppings | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/1year-maturities-are-69490985203.html | 1-YEAR MATURITIES ARE $69,490,985,203 | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/college-bowling-eastern-conference.html | College Bowling EASTERN CONFERENCE | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/brotherhood-fete-in-queens.html | Brotherhood Fete in Queens | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/1000-at-brotherhood-rally.html | 1,000 at Brotherhood Rally | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/finnish-minister-is-killed-in-crash.html | FINNISH MINISTER IS KILLED IN CRASH | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/felicia-giganti-engaged-to-wed.html | Felicia Giganti Engaged to Wed | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/training-field-double-play-pays-off-for-yankees-squads-bomber.html | Training Field Double Play Pays Off for Yankees' Squads; Bomber Rookies Drill While Regulars Are in Exhibitions Pines Skirt Outfield Rookies, Old Hands Drill Lang 'Sokf Yanks in 1925 | True | By John Drebinger Special To The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/keating-scores-in-final-defeats-cummings-in-college-squash-racquets.html | KEATING SCORES IN FINAL; Defeats Cummings in College Squash Racquets Tourney | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/spellman-tours-trujillo.html | Spellman Tours Trujillo | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hecht-stops-colin-european-lightheavyweight-ruler-wins-in-13th.html | HECHT STOPS COLIN; European Light-Heavyweight Ruler Wins in 13th Round | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/reason-for-missions-given.html | Reason for Missions Given | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/random-notes-from-washington-rejected-loan-may-end-as-gift-soviet.html | Random Notes From Washington: Rejected Loan May End as Gift; Soviet Offers to Lebanon Put I.C.A. Aides on Guard--Administration Is Humbling Itself to End Westinghouse Dispute Striking Moves Bullish Talk Milking a Gag Delay on Case Likely Yea, Team! A Word to the Unwise | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cable-maker-buys-jersey-auto-plant.html | CABLE MAKER BUYS JERSEY AUTO PLANT | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/foster-wheeler-corp.html | Foster Wheeler Corp. | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/honduras-orders-a-ban-on-strikes-ultimatum-to-labor-chiefs.html | HONDURAS ORDERS A BAN ON STRIKES; Ultimatum to Labor Chiefs Coincides With National Wave of Uneasiness A Series of Incidents | True | By Paul P. Kennedy Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/tippy-larkin-arrested-former-boxer-held-upstate-on-charge-of-having.html | TIPPY LARKIN ARRESTED; Former Boxer Held Upstate on Charge of Having Gun | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/schmidt-checks-davidson-and-takes-national-indoor-tennis-title.html | Schmidt Checks Davidson and Takes National Indoor Tennis Title; 22-YEAR-OLD STAR SCORES IN 4 SETS Schmidt's Service Helps Top Davidson in All-Swedish Final--Dr. Weir Wins A Davis Cup Threat Weir Defeats Tarangioli | True | By Allison Danzigthe New York Times (BY ERNEST SISTO) | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/pineapple-workers-win-rise-in-hawaii.html | PINEAPPLE WORKERS WIN RISE IN HAWAII | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/financial-times-index-rises.html | Financial Times Index Rises | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/laird-wins-walking-race.html | Laird Wins Walking Race | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/300000-donated-to-college-fund-kennedy-foundation-gift-to-help.html | $300,000 DONATED TO COLLEGE FUND; Kennedy Foundation Gift to Help Manhattanville Build for Enrollment Expansion | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/abramson-to-speak-tonight.html | Abramson to Speak Tonight | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/relleswiener.html | Relles--Wiener | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/general-counsel-named-at-americanparamount.html | General Counsel Named At American-Paramount | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/podres-in-dodger-camp-says-draft-call-is-a-week-month-or-longer.html | Podres, in Dodger Camp, Says Draft Call Is a Week, Month, or Longer' Away; SERIES STALWART TAKES LIGHT DRILL Podres Has No Knowledge of March 15 Notice--Erskine Tests His Pitching Arm Sandy Ran All the Way Erskine Takes It Easy | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/college-basketball.html | COLLEGE BASKETBALL | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/red-cross-home-nursing-class.html | Red Cross Home Nursing Class | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/boston-u-sweeps-foley-ski-contests.html | BOSTON U. SWEEPS FOLEY SKI CONTESTS | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/transit-offer-spurned-baltimore-strikers-turn-down-companys-final.html | TRANSIT OFFER SPURNED; Baltimore Strikers Turn Down Company's 'Final' Bid | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/vb-murphy-dies-was-controller-state-official-from-1924-to-1926-a.html | V.B. MURPHY DIES; WAS CONTROLLER; State Official From 1924 to 1926, a Republican, Also Served in Assembly Worked in Department Store Responsible for Bond Issue | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/horvath-casting-victor-his-score-of-97-tops-nineman-final-as-sports.html | HORVATH CASTING VICTOR; His Score of 97 Tops Nine-Man Final as Sports Show Ends | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/martin-defeated-in-court-tennis-loses-tuxedo-tourney-final-to.html | MARTIN DEFEATED IN COURT TENNIS; Loses Tuxedo Tourney Final to Lingelbach--Racquets Honors Won by Atkins | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/transport-news-of-interest-here-panagra-president-receives-bolivian.html | TRANSPORT NEWS OF INTEREST HERE; Panagra President Receives Bolivian Honor-- Program to Open at Mystic, Conn. Sea Course Announced Clarence Morse to Speak Transport Briefs Alcoa Line Promotes Four | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-to-auction-cars-4-sales-of-abandoned-autos-will-be-held-this.html | CITY TO AUCTION CARS; 4 Sales of Abandoned Autos Will Be Held This Week | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/prep-school-sports-plans-for-new-mount-hermon-gym-keep-forslund.html | Prep School Sports; Plans for New Mount Hermon Gym Keep Forslund Away From Ski Slopes Building Needed Badly Ten in Row for Poly Prep | True | By Michael Strauss | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/british-soccer-standings.html | British Soccer Standings | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/elizabeth-l-kieb-becomes-engaged-daughter-of-assistant-us.html | ELIZABETH L. KIEB BECOMES ENGAGED; Daughter of Assistant U.S. Postmaster Will Be Wed to Albert L. Diano Jr. | True | Special to The New York Times.Harris & Ewing | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/met-will-honor-italys-president-gala-performance-of-opera-march-10.html | 'MET' WILL HONOR ITALY'S PRESIDENT; Gala Performance of Opera March 10 Will Be Highlight of 17th Week of Season | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/true-sisters-to-open-drive.html | True Sisters to Open Drive | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/textiles-remain-new-england-key-industrys-175000-jobs-are-largest.html | TEXTILES REMAIN NEW ENGLAND KEY; Industry's 175,000 Jobs Are Largest in the Region, Harris Report Notes | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/books-today.html | Books Today | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/seoul-hears-billy-graham.html | Seoul Hears Billy Graham | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/spring-accessories-are-featuring-color.html | Spring Accessories Are Featuring Color | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/arabian-calls-egypt-strong.html | Arabian Calls Egypt Strong | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cit-net-in-1955-is-403-a-share-years-earnings-set-record.html | C.I.T. NET IN 1955 IS $4.03 A SHARE; Year's Earnings Set Record High--Receivables Total Tops 5-Billion Mark | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/shipbuilding-rose-sharply-during-55.html | SHIPBUILDING ROSE SHARPLY DURING '55 | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sean-ocasey-has-surgery.html | Sean O'Casey Has Surgery | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/japanese-buy-ge-generator.html | Japanese Buy G.E. Generator | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cart-before-horse.html | CART BEFORE HORSE | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/traffic-collision-kills-woman.html | Traffic Collision Kills Woman | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/text-of-dulles-address-on-us-and-soviet-foreign-economic-aid.html | Text of Dulles Address on U.S. and Soviet Foreign Economic Aid Strategy; Defense Alliances Noted Khrushchev Quoted Aims of U.S. Reaffirmed More Funds Requested Soviet Might Checked | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/national-hockey-league.html | National Hockey League | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/about-new-york-shoe-detective-spots-clues-that-make-antiques.html | About New York; Shoe Detective Spots Clues That Make Antiques Authentic--Garden Clinic Grows in Bronx | True | By Meyer Berger | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/letters-to-the-times-voting-in-germany-no-threat-to-party-system.html | Letters To The Times; Voting in Germany No Threat to Party System Seen in Proposed Electoral Reform Elements of Majority Decision Party Alliances States' Rights Principle Southerners Said to Feel They Should Manage Own Affairs Importance of Reserve Duty Exercise for Heart Patients | True | FERDINAND A. HERMENS,PHILIP M. BROWN,ANTHONY K. PODBIELSKI,EDWARD BODIN, | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/watchdog-on-the-go.html | 'Watchdog' on the Go | True | Jacob K. JavitsThe New York Times | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/american-soccer-league.html | AMERICAN SOCCER LEAGUE | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/eisenhower-signs-churchs-register.html | EISENHOWER SIGNS CHURCH'S REGISTER | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/building-is-sold-on-chambers-st-plan-for-service-station-is.html | BUILDING IS SOLD ON CHAMBERS ST.; Plan for Service Station Is Announced--Madison Ave. Apartment Bought | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/minister-assails-critics-of-bonn-criticizes-those-who-would-have.html | MINISTER ASSAILS CRITICS OF BONN; Criticizes Those Who Would Have West Germany Go It Alone to Reunify | True | By Arthur J. Olsen Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/us-crash-survivors-in-madrid.html | U.S. Crash Survivors in Madrid | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/prelates-view-decried-louisiana-legislators-deny-church-requires.html | PRELATE'S VIEW DECRIED; Louisiana Legislators Deny Church Requires Integration | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/tax-chief-maps-drive-to-snare-delinquents.html | Tax Chief Maps Drive To Snare Delinquents | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dulles-insistent-on-longterm-aid-to-offset-soviet-would-grant.html | DULLES INSISTENT ON LONG-TERM AID TO OFFSET SOVIET; Would Grant $100,000,000 Annually for Several Years for Economic Projects SEES RISKS OTHERWISE Bids U.S. Not Be 'Panicked' by Moscow's Strategy in Wooing Needy Lands Policies Are Reaffirmed DULLES STRESSES LONG-RANGE AID | True | By William G. Weart Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/passion-play-begins-season.html | Passion Play Begins Season | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/north-urged-to-set-antibias-example.html | NORTH URGED TO SET ANTI-BIAS EXAMPLE | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/harriman-to-act-on-suffolk-soon-special-prosecutor-slated-to-be.html | HARRIMAN TO ACT ON SUFFOLK SOON; Special Prosecutor Slated to Be Picked This Week to Look Into Official Laxity Governor Must Approve Shapiro's Authority Questioned | True | By Clayton Knowles | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-will-revive-rail-pier-leases-5-lines-pay-1731000-for-use-of-22.html | CITY WILL REVIVE RAIL PIER LEASES; 5 Lines Pay $1,731,000 for Use of 22 Docks—Last Pact Expired in '50 Preliminary to 6-Year Plan To End Month-to-Month Deals | True | By Charles G. Bennett | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/jersey-woman-drowns-executives-wife-was-on-visit-at-siesta-key-in.html | JERSEY WOMAN DROWNS; Executive's Wife Was on Visit at Siesta Key in Florida | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/center-leader-chosen-in-social-work-advice.html | Center Leader Chosen In Social Work Advice | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grishin-wins-in-helsinki-russian-nips-johannesen-for-european.html | GRISHIN WINS IN HELSINKI; Russian Nips Johannesen for European Skating Crown | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/other-soccer-results-yesterday.html | Other soccer results yesterday: | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dr-goldstein-critical-american-jewish-congress-head-assails-dulles.html | DR. GOLDSTEIN CRITICAL; American Jewish Congress Head Assails Dulles' Views | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/booksauthors.html | Books—Authors | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/funston-seeks-rise-in-equity-financing.html | FUNSTON SEEKS RISE IN EQUITY FINANCING | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/indian-statesman-hopes-for-better-world-ties.html | Indian Statesman Hopes For Better World Ties | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/twin-dies-of-leukemia-sister-believed-fatally-stricken-in-rare.html | TWIN DIES OF LEUKEMIA; Sister Believed Fatally Stricken in Rare Medical Tragedy | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/dr-alma-paulsen-gets-award.html | Dr. Alma Paulsen Gets Award | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/foreign-affairs-polish-nationalism-and-the-new-russia-coexistence.html | Foreign Affairs; Polish Nationalism and the New Russia Coexistence Is Supported A Year Makes a Difference | True | By C.l. Sulzberger | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/stevenson-coming-here-today.html | Stevenson Coming Here Today | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grants-by-runyon-fund-98700-in-cancer-research-awards-announced.html | GRANTS BY RUNYON FUND; $98,700 in Cancer Research Awards Announced | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rcas-55-sales-top-a-billion-earnings-rise-to-316-a-share-rca-1955.html | R.C.A.'s '55 Sales Top a Billion; Earnings Rise to $3.16 a Share; R.C.A. 1955 SALES EXCEED $1 BILLION | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/peru-awaits-end-of-liberties-curb-halt-to-revolt-spurs-hope-another.html | PERU AWAITS END OF LIBERTIES CURB; Halt to Revolt Spurs Hope --Another La Prensa Aide Seized-- Released Later Another Arrest Made Today | True | By Edward A. Morrow Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/fire-kills-3-in-family-east-meadow-mother-and-two-children-die-3d.html | FIRE KILLS 3 IN FAMILY; East Meadow Mother and Two Children Die, 3d Child Hurt | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/purim-speakers-announced.html | Purim Speakers Announced | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/the-worm-turns-right-if-given-half-a-chance.html | The Worm Turns Right If Given Half a Chance | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/miss-deaver-triumphs-leads-us-team-to-victory-over-canada-in-skiing.html | MISS DEAVER TRIUMPHS; Leads U.S. Team to Victory Over Canada in Skiing | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/nbc-plans-show-on-hitlers-life-the-twisted-cross-on-tv-march-14-to.html | N.B.C. PLANS SHOW ON HITLER'S LIFE; 'The Twisted Cross' on TV March 14 to Trace Rise and Fall of German Dictator | True | By J.p. Shanley | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/use-of-decalogue-in-schools-urged.html | USE OF DECALOGUE IN SCHOOLS URGED | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/supply-of-steel-slightly-better-but-customers-still-cannot-get.html | SUPPLY OF STEEL SLIGHTLY BETTER; But Customers Still Cannot Get Enough to Operate at Capacity Rates Pause Will Be Welcomed Oil Companies Worried | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ellis-s-stone-66-officer-in-navy-retired-captain-cited-in-42-for.html | ELLIS S. STONE, 66, OFFICER IN NAVY; Retired Captain, Cited in '42 for Leading a Major North Atlantic Convoy, Dies | True | The New York Times, 1939 | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hakoah-ties-22-in-overtime-game-deadlocks-with-lusitano-in-eastern.html | HAKOAH TIES, 2-2, IN OVERTIME GAME; Deadlocks With Lusitano in Eastern Semi-Final- Round Test in Cup Soccer | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ives-sonata-is-offered-at-y-series.html | Ives Sonata Is Offered at 'Y' Series | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/spur-to-use-of-tv-in-politics-urged-brookings-report-proposes-that.html | SPUR TO USE OF TV IN POLITICS URGED; Brookings Report Proposes That Equal Free Time Apply Only to Key Candidates Appraisal of Amendment Warning on Exerting Right | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/books-of-the-times-progression-from-antiquity-curiosities-of-the.html | Books of The Times; Progression From Antiquity Curiosities of the Deep | True | By Orville Prescott | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/storm-leaves-14-dead-tornadoes-winds-move-into-canada-and-peter-out.html | STORM LEAVES 14 DEAD; Tornadoes, Winds Move Into Canada and Peter Out | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/africa-discussed-by-youth-forum-pupils-differ-on-the-ability-of.html | AFRICA DISCUSSED BY YOUTH FORUM; Pupils Differ on the Ability of Natives to Handle Affairs --Stuart Cloete Is Guest | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/free-currency-rates.html | Free Currency Rates | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/to-be-management-consultant.html | To Be Management Consultant | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cotton-futures-advance-a-trifle-weeks-top-gain-is-62-points-exports.html | COTTON FUTURES ADVANCE A TRIFLE; Week's Top Gain Is 62 Points --Exports for Season Lag Far Behind '55 Level | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/communist-cults-revised-by-party-delegates-to-soviet-congress.html | COMMUNIST CULTS REVISED BY PARTY; Delegates to Soviet Congress Depart, Leaving New Rules for World Movement United Stand Taken High Output Goals Set Railroad Electrification | | By Welles Hangen Special To The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/screen-green-hell-dark-river-at-world-is-a-somber-tale.html | Screen: Green Hell; 'Dark River' at World is a Somber Tale | | By A.h. Weiler | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lodge-visits-the-sudan.html | Lodge Visits the Sudan | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/raabs-coalition-appears-shaken-new-moscow-line-for-party-may-break.html | RAAB'S COALITION APPEARS SHAKEN; New Moscow Line for Party May Break Up Austrian Socialist-People's Regime Socialist Paper Warns Party | True | By John MacCormac Special To The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/grace-nancy-tepper-bryn-mawr-alumna-married-here-to-henry-simon.html | Grace Nancy Tepper, Bryn Mawr Alumna, Married Here to Henry Simon Moyer Jr. | | Turi-Larkin | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/6-new-dinnerware-colors.html | 6 New Dinnerware Colors | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/new-aluminum-wrap.html | New Aluminum Wrap | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/fashion-show-to-aid-arthritics.html | Fashion Show to Aid Arthritics | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/linton-foods-to-vote-on-sale.html | Linton Foods to Vote on Sale | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/visit-from-a-president.html | VISIT FROM A PRESIDENT | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/theatre-thunder-rock-broadway-chapel-group-revives-ardrey-play.html | Theatre: 'Thunder Rock'; Broadway Chapel Group Revives Ardrey Play | | By Arthur Gelb | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/cold-in-europe-affects-shipping-rate-for-charters-is-steady-supply.html | COLD IN EUROPE AFFECTS SHIPPING; Rate for Charters Is Steady --Supply of Vessels Falls, but So Does Demand Rates for Coal Advance | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/weeks-municipal-financing.html | Week's Municipal Financing | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/6-yank-pitchers-remain-unsigned-ford-grim-morgan-larsen-konstanty.html | 6 YANK PITCHERS REMAIN UNSIGNED; Ford, Grim, Morgan, Larsen, Konstanty, M'Dermott Still Seeking Better Terms DeWitt Strikes Out Bombers School Ends | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/school-issues-studied-integration-among-questions-before-nations.html | SCHOOL ISSUES STUDIED; Integration Among Questions Before Nation's Principals | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/simpler-method-for-suing-urged-court-group-to-back-state-bill-to.html | SIMPLER METHOD FOR SUING URGED; Court Group to Back State Bill to Eliminate Formal Civil Case Pleadings To Hear Commercial Cases | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/inez-palma-gives-agile-piano-recital.html | Inez Palma Gives Agile Piano Recital | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/lakey-capital-rise-voted.html | Lakey Capital Rise Voted | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mayor-is-backing-registry-change-asks-amendments-to-permit-use-of.html | MAYOR IS BACKING REGISTRY CHANGE; Asks Amendments to Permit Use of Permanent System in All City Counties | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/atomic-tests-to-stress-defense-strauss-notes-gain-in-weapons-spring.html | Atomic Tests to Stress Defense; Strauss Notes Gain in Weapons; SPRING ATOM TEST KEYED TO DEFENSE | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/knicks-defeated-by-hawks-10385-setback-is-sixth-in-7-games-for-new.html | KNICKS DEFEATED BY HAWKS, 103-85; Setback is Sixth in 7 Games for New Yorkers--Pettit Stars for St. Louis | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hk-porter-raises-dividend.html | H.K. Porter Raises Dividend | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gonzales-sets-back-trabert.html | Gonzales Sets Back Trabert | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/tv-traffic-study-slated-at-circle-city-plans-first-such-use-of.html | TV TRAFFIC STUDY SLATED AT CIRCLE; City Plans First Such Use of Medium to Test Efficacy of New Road Pattem TV TRAFFIC STUDY SLATED AT CIRCLE | True | By Joseph C. Ingraham | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/german-reds-open-leipzig-fair-bonn-bid-for-east-trade-strong-bonns.html | German Reds Open Leipzig Fair; Bonn Bid for East Trade Strong; BONN'S BID STRONG AT LEIPZIG FAIR Fair a Meeting Ground Many Soviet Goods Shown | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/us-envoy-leaves-for-india.html | U.S. Envoy Leaves for India | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/jet-orders-raise-douglas-backlog-more-than-halfbillion-worth-on.html | JET ORDERS RAISE DOUGLAS BACKLOG; More Than Half-Billion Worth on Books--Sales, Net Off for Last Fiscal Year Firm Orders In for 107 | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/5-drown-2-saved-in-potomac-crash-speedboat-believed-to-have-hit.html | 5 DROWN, 2 SAVED IN POTOMAC CRASH; Speedboat Believed to Have Hit Sandbank Sinks-- 3 Bodies Recovered | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/sutphen-victor-off-larchmont-moore-first-at-manhasset-bay.html | Sutphen Victor Off Larchmont; Moore First at Manhasset Bay | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/hyvarinen-of-finland-triumphs-in-ski-jumping-contest-at-oslo.html | Hyvarinen of Finland Triumphs In Ski Jumping Contest at Oslo | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/abe-stark-hopes-to-run-for-mayor-if-wagner-isnt-in-57-race-council.html | ABE STARK HOPES TO RUN FOR MAYOR; If Wagner Isn't in '57 Race, Council President Would Like a Try at It | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/governors-action-on-major-bills-passed.html | Governor's Action on Major Bills Passed | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/approval-urged-for-subsidy-plea-maritime-unit-recommends-passenger.html | APPROVAL URGED FOR SUBSIDY PLEA; Maritime Unit Recommends Passenger Service Asked by Bernstein Line | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/zionist-leader-dies-max-nigrosh-79-succumbs-to-accident-injuries.html | ZIONIST LEADER DIES; Max Nigrosh, 79, Succumbs to Accident Injuries | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/peron-to-rent-panama-house.html | Peron to Rent Panama House | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/port-travel-plan-set-customs-and-lines-map-faster-clearing-of.html | PORT TRAVEL PLAN SET; Customs and Lines Map Faster Clearing of Passengers | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/american-home-products-1955-net-is-534-a-share-as-against-422.html | AMERICAN HOME PRODUCTS; 1955 Net Is $5.34 a Share, as Against $4.22 Earlier | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/city-firemen-list-500-outside-jobs-pursuits-to-supplement-pay-range.html | CITY FIREMEN LIST 500 OUTSIDE JOBS; Pursuits to Supplement Pay Range From Digging Clams to the Practice of Law MANY ACT AS SALESMEN Cavanagh Does Not Object to 'Honorable' Work, but Will Bar Certain Lines Data Called Gratifying | True | By Paul Crowell | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/miss-scannell-wins-title.html | Miss Scannell Wins Title | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/amerotron-opens-wool-experiment-10000000-south-carolina-mill-to.html | AMEROTRON OPENS WOOL EXPERIMENT; $10,000,000 South Carolina Mill to Train Own Workers Is Dedicated at Barnwell JOBS FOR 1,000 WORKERS Textron Subsidiary May Add $25,000,000 Sales a Year to Its Textile Operations $127,000,000 in Textile Sales AMEROTRON OPENS WOOL EXPERIMENT Most Equipment Is New | True | By Herbert Koshetz Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/brewus-presents-bold-debut-program.html | Brewus Presents Bold Debut Program | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/simon-theatre-agent-weds.html | Simon, Theatre Agent, Weds | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/college-basketball-standings.html | College Basketball Standings | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/jack-in-south-scores-bias-denies-charge-of-red-link-borough.html | Jack, in South, Scores Bias; Denies Charge of Red Link; Borough President Cites Career as Example of 'Democracy in Action' JACK, IN SOUTH, DENOUNCES BIAS 'Mistaken Identity' Charged Jack Tells of Career Cited by Attorney General | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gop-will-meet-harriman-to-map-tax-cut-accord-mahoney-and-heck.html | G.O.P. WILL MEET HARRIMAN TO MAP TAX CUT ACCORD; Mahoney and Heck Willing to Consider 'Reasonable' Plan to Bar Stalemate TWO MEASURES AT ISSUE Governor Threatens to Veto 'Humanizing' Amendments and Bill on Wide Slash Unsatisfactory to Harriman HARRIMAN'S BID ON TAX ACCEPTED | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/car-crashes-kill-4th-son-in-5-years-jersey-father-doesnt-know-why.html | CAR CRASHES KILL 4TH SON IN 5 YEARS; Jersey Father Doesn't Know 'Why God Has to Take My Boys This Way' | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/crash-kills-princeton-student.html | Crash Kills Princeton Student | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/2-paper-concerns-form-3d-company-bowaterscott-corporation-to-make.html | 2 PAPER CONCERNS FORM 3D COMPANY; Bowater-Scott Corporation to Make and Market Lines of Products in Britain | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/electric-eye-sorts-lemons-as-to-color.html | ELECTRIC EYE SORTS LEMONS AS TO COLOR | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/briton-in-red-china-visits-us-prisoner.html | BRITON IN RED CHINA VISITS U.S. PRISONER | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/british-steel-plant-to-be-built-in-india.html | BRITISH STEEL PLANT TO BE BUILT IN INDIA | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/macbeth-listed-in-brooklyn.html | 'Macbeth' Listed in Brooklyn | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/labor-standards-widely-violated-government-check-discloses-wage.html | LABOR STANDARDS WIDELY VIOLATED; Government Check Discloses Wage Abuses--Step-Up in Investigations Due 2,100,000 Affected | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/unionist-to-tell-labors-aims.html | Unionist to Tell Labor's Aims | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/rigney-optimistic-over-1956-giants-team-has-a-good-chance-to-go-all.html | RIGNEY OPTIMISTIC OVER 1956 GIANTS; Team Has a Good Chance to Go All the Way, Manager Says at Phoenix Camp Durocher Type of Baseball Other Jobs a Scramble | True | By Louis Effrat Special To the New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/television-imogene-coca-returns-channel-4-offering-is-musical-revue.html | Television: Imogene Coca Returns; Channel 4 Offering Is Musical Revue Appears on Satire on Programming Alone in Antarctic A Study of Ballet Series Has Premiere | True | By Jack Gould | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/barron-to-retire-as-gillette-chairman-will-continue-as-director.html | Barron to Retire as Gillette Chairman; Will Continue as Director, Consultant | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/business-welcomes-sample-sales-pact.html | BUSINESS WELCOMES SAMPLE, SALES PACT | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/etchebaster-duo-wins-he-and-stott-victors-in-final-of-squash.html | ETCHEBASTER DUO WINS; He and Stott Victors in Final of Squash Racquets Event | True | Special to The New York Times. | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/african-leader-coming-apartheid-opponent-will-be-guest-of-kent.html | AFRICAN LEADER COMING; Apartheid Opponent Will Be Guest of Kent School | True | | 1984-03-05 | RE0000196499 | B00000579444 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bombers-go-670-mph-crossus-record-surmised-speed-topped-that-of.html | BOMBERS GO 670 M.P.H.; Cross-U.S. Record Surmised --Speed Topped That of Sound | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/delinquency-traced-broken-homes-chief-source-youth-board-aide-says.html | DELINQUENCY TRACED; Broken Homes Chief Source, Youth Board Aide Says | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/gulf-interstate-gas-co-new-pipeline-concern-netted-3644147-last.html | GULF INTERSTATE GAS CO.; New Pipeline Concern Netted $3,644,147 Last Year | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/theodore-roosevelt-home-displays-victorian-styles.html | Theodore Roosevelt Home Displays Victorian Styles | True | By Faith Corrigan | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/r-roy-williams-dies-retired-president-and-director-of-ss-kresge-was.html | R. ROY WILLIAMS DIES; Retired President and Director of S.S. Kresge Was 73 | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/williams-slates-3character-play-seven-descents-of-myrtle-still.html | WILLIAMS SLATES 3-CHARACTER PLAY; Seven Descents of Myrtle,' Still Unscheduled, May Star Maureen Stapleton 'Waiting for Godot' Waiting | True | By Sam Zolotow | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/police-in-algeria-fight-moslems-and-french.html | Police in Algeria Fight Moslems and French | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/brazil-pursues-rebels-air-force-holdouts-chased-south-up-amazon.html | BRAZIL PURSUES REBELS; Air Force Holdouts Chased South Up Amazon Tributary | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/actress-and-producer-wed.html | Actress and Producer Wed | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/will-direct-housing-group.html | Will Direct Housing Group | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/badgerethridge-score-beat-russell-and-remsen-in-squash-racquets.html | BADGER-ETHRIDGE SCORE; Beat Russell and Remsen in Squash Racquets Final | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/bomb-in-theatre-injures-5-women-firecrackerlike-object-is-tossed.html | BOMB IN THEATRE INJURES 5 WOMEN; Firecracker-Like Object Is Tossed From Balcony in Spanish Film House | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/music-the-philharmonic-liebermanns-musique-has-us-debut-stern-is.html | Music: The Philharmonic; Liebermann's 'Musique' Has U.S. Debut --Stern Is Soloist in Concerto | True | By Harold C. Schonberg | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/ymca-dieters-lose-8-lbs-each.html | Y.M.C.A. Dieters Lose 8 Lbs. Each | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/mrs-rg-dennis-3d-has-son.html | Mrs. R.G. Dennis 3d Has Son | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/stevensons-stand-on-rights-is-hailed.html | STEVENSON'S STAND ON RIGHTS IS HAILED | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-27 | 1956-02-27 | https://www.nytimes.com/1956/02/27/archives/tunisian-leaders-in-paris.html | Tunisian Leaders in Paris | True | | 1984-03-05 | RE0000196499 | B00000579444 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-water-policy-held-retrograde.html | U.S. WATER POLICY HELD 'RETROGRADE' | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/glen-alden-closes-a-mine.html | Glen Alden Closes A Mine | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/house-allowances-increased.html | House Allowances Increased | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/alabama-u-shields-petitions-signers.html | ALABAMA U. SHIELDS PETITION'S SIGNERS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/news-of-the-advertising-and-marketing-fields-a-premium-horse.html | News of the Advertising and Marketing Fields; A Premium Horse Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/a-handy-spice-rack.html | A Handy Spice Rack | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/power-tax-aid-fought-11-senators-join-hells-canyon-dam-protest.html | POWER TAX AID FOUGHT; 11 Senators Join Hell's Canyon Dam Protest, Morse Says | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/building-off-in-nassau-12189-decline-is-reported-on-1955.html | BUILDING OFF IN NASSAU; 12ÂÎ©% Decline Is Reported on 1955 Construction | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/robert-lindner-psychologist-41-author-of-rebel-without-a-cause-must.html | ROBERT LINDNER, PSYCHOLOGIST, 41; Author of 'Rebel Without a Cause,' 'Must You Conform?', 'Fifty-Minute Hour' Dies Film Based on His Book. | True | Udel Brothers | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/court-to-rule-on-film-us-judge-will-review-ban-of-game-of-love-in.html | COURT TO RULE ON FILM; U.S. Judge Will Review Ban of 'Game of Love' in Chicago | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/braves-sign-bruton-robinson.html | Braves Sign Bruton, Robinson | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/german-toy-companies-expect-1956-exports-to-set-new-high-more.html | German Toy Companies Expect 1956 Exports to Set New High; More Plastics Used | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/linda-darnell-on-miami-stage.html | Linda Darnell on Miami Stage | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/judgeships-plan-gaining-in-albany-legislators-weigh-additions-to.html | JUDGESHIPS PLAN GAINING IN ALBANY; Legislators Weigh Additions to the Supreme Court Even Without Wagner Approval Mayor's Objections Recalled | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/clash-by-night-at-princeton.html | 'Clash by Night' at Princeton | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/distant-options-of-cotton-climb-farm-bill-rumors-bullish-march.html | DISTANT OPTIONS OF COTTON CLIMB; Farm Bill Rumors Bullish--March Liquidation Holds Near-by Months Down | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/soviet-navy-loses-its-top-party-posts.html | SOVIET NAVY LOSES ITS TOP PARTY POSTS | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/frank-dailey-55-dead-owned-meadowbrook-where-many-bands-gained-fame.html | FRANK DAILEY, 55, DEAD; Owned Meadowbrook, Where Many Bands Gained Fame | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/law-will-protect-cranes.html | Law Will Protect Cranes | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pipe-plant-started.html | Pipe Plant Started | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/last-weeks-car-output-dipped-to-124317-units-from-128236.html | Last Week's Car Output Dipped To 124,317 Units From 128,236 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/uhl-paxson-selected-they-will-play-for-east-five-in-college-allstar.html | UHL, PAXSON SELECTED; They Will Play for East Five in College All-Star Game | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/plays-to-benefit-actors-fund.html | Plays to Benefit Actors Fund | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/chain-is-acquired-by-century-food-youngstown-ohio-company-buys-cook.html | CHAIN IS ACQUIRED BY CENTURY FOOD; Youngstown, Ohio, Company Buys Cook Super Market for About $1,000,000 DRAPER CORP. | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/moslem-leader-here-sheikh-aims-to-promote-us-understanding-of.html | MOSLEM LEADER HERE; Sheikh Aims to Promote U.S. Understanding of Mideast | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/properties-sold-at-6th-and-47th-business-buildings-hotel-and-movie.html | PROPERTIES SOLD AT 6TH AND 47TH; Business Buildings, Hotel and Movie Theatre Are Involved in the Deal | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boeing-plans-big-outlay.html | Boeing Plans Big Outlay | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/licensing-charity.html | LICENSING CHARITY? | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/karamanlis-asks-power.html | Karamanlis Asks Power | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/seizedproperty-suit-banned.html | Seized-Property Suit Banned | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-traffic-unit-begins-job-today-kennedy-tells-rookie-squad-to.html | NEW TRAFFIC UNIT BEGINS JOB TODAY; Kennedy Tells Rookie Squad to Discourage Jaywalking in Midtown Experiment Firm Courtesy To Be Rule | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/seeks-jersey-senate-seat.html | Seeks Jersey Senate Seat | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/japanese-to-report-on-nuclear-effects.html | JAPANESE TO REPORT ON NUCLEAR EFFECTS | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/buckeye-expands-authorized-stock.html | BUCKEYE EXPANDS AUTHORIZED STOCK | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/ribicoff-plea-fails-governor-reports-no-change-in-rent-control.html | RIBICOFF PLEA FAILS; Governor Reports No Change in Rent Control Status | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/elizabeth-plans-cruise.html | Elizabeth Plans Cruise | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/aerial-views-are-seen-in-wall-panel-show.html | Aerial Views Are Seen In Wall Panel Show | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/it-screams-for-you-pocket-device-emits-a-noise-to-warn-of-radiation.html | IT SCREAMS FOR YOU; Pocket Device Emits a Noise to Warn of Radiation | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kentucky-overwhelms-georgia-quintet-14366.html | Kentucky Overwhelms Georgia Quintet, 143-66 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/clarkson-downs-providence-8-to-3-scores-20th-straight-hockey.html | CLARKSON DOWNS PROVIDENCE, 8 TO 3; Scores 20th Straight Hockey Victory—St. Lawrence Six Trips Middlebury, 5-1 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/leipzig-an-index-to-red-progress-bustling-east-german-city-affords.html | LEIPZIG AN INDEX TO RED PROGRESS; Bustling East German City Affords Evidence Regime Is Promoting Efficiency Reds Search U.S. Visitors U.S. Writer Held Two Hours | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/girl-in-iron-lung-dies.html | Girl in Iron Lung Dies | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/mphail-purchases-hafiz-ii-noted-colt.html | M'PHAIL PURCHASES HAFIZ II, NOTED COLT | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/colts-eleven-signs-looman.html | Colts' Eleven Signs Looman | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sidelights-save-more-says-a-rockefeller-it-makes-sense-blue-chips.html | Sidelights; Save More, Says a Rockefeller It Makes Sense Blue Chips Golden Anniversary Retail Sales Up Miscellany | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/books-of-the-times-well-heeled-on-his-travels-threeminute-anthology.html | Books of The Times; Well Heeled on His Travels Three-Minute Anthology | True | By Charles Poore | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/toledo-book-dealer-opens-discount-suit.html | TOLEDO BOOK DEALER OPENS DISCOUNT SUIT | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fenichell-tops-silver-triumphs-by-1817-155-158-in-squash-racquets.html | FENICHELL TOPS SILVER; Triumphs by 18-17, 15-5, 15-8 in Squash Racquets | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/johnson-expects-good-lobby-law-predicts-action-this-year-on.html | JOHNSON EXPECTS 'GOOD' LOBBY LAW; Predicts Action This Year on Elections--Acts to Bar Dispute on Primaries | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/bridge-plan-studied-army-seeks-views-on-limited-opening-of-2-queens.html | BRIDGE PLAN STUDIED; Army Seeks Views on Limited Opening of 2 Queens Spans | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/womens-clubs-asked-to-sponsor-refugees.html | Women's Clubs Asked To Sponsor Refugees | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cashin-gains-in-senate-judiciary-committee-approves-nomination-for.html | CASHIN GAINS IN SENATE; Judiciary Committee Approves Nomination for U.S. Judge | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boxers-sentence-suspended.html | Boxer's Sentence Suspended | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/catholic-aid-to-children-cited.html | Catholic Aid to Children Cited | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/montherlant-play-at-phoenix.html | Montherlant Play at Phoenix | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eisenhowers-hail-gronchis-on-visit-italian-president-and-wife.html | EISENHOWERS HAIL GRONCHIS ON VISIT; Italian President and Wife Greeted at White House--Congress to Hear Him EISENHOWERS HAIL GRONCHIS ON VISIT | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/career-diplomat-named-ambassador-to-turkey.html | Career Diplomat Named Ambassador to Turkey | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/compromise-on-tax-reached-in-albany-tax-compromise-gains-in-albany.html | Compromise on Tax Reached in Albany; TAX COMPROMISE GAINS IN ALBANY $40 Million Cut Proposed | True | By Leo Egan Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/california-wine-output-up.html | California Wine Output Up | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/heads-usgerman-chamber.html | Heads U.S.-German Chamber | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/old-clothes-heres-place-to-send-them-1956-vs-1905-tails.html | Old Clothes? Here's Place To Send Them; 1956 vs. 1905 "Tails" | True | By Agnes McCarty | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | David Workman | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/polish-bishops-in-plea-they-urge-catholics-to-stay-firm-against.html | POLISH BISHOPS IN PLEA; They Urge Catholics to Stay Firm Against Communism | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/seabee-day-is-march-5.html | Seabee Day Is March 5 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/business-suffers-by-racial-dispute-montgomery-merchants-who-deal.html | BUSINESS SUFFERS BY RACIAL DISPUTE; Montgomery Merchants Who Deal With Negroes and Whites Are Hard Hit Caught in the Middle Corner Loses Value Editors' 'Personal View' | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sabotage-is-reported-in-crash-of-maos-plane.html | Sabotage Is Reported In Crash of Mao's Plane | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/peron-in-new-panama-dwelling.html | Peron in New Panama Dwelling | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-proceedings-in-the-un-trusteeship-council-scheduled-for-today.html | The Proceedings In the U.N.; TRUSTEESHIP COUNCIL SCHEDULED FOR TODAY ECONOMIC AND SOCIAL COUNCIL | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/traffic-accidents-up-total-of-injured-also-rises-but-that-of-deaths.html | TRAFFIC ACCIDENTS UP; Total of Injured Also Rises, but That of Deaths Drops | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/aerotrain-finishes-first-round-trip-ahead-of-schedule.html | Aerotrain Finishes First Round Trip Ahead of Schedule | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wagner-annexes-14th-in-row-7363-sets-back-hofstra-quintet-upsala.html | WAGNER ANNEXES 14TH IN ROW, 73-63; Sets Back Hofstra Quintet --Upsala Downs Hunter in Overtime, 96-88 | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-missile-area-of-1600-miles-set-range-in-caribbean-will-bc.html | U.S. MISSILE AREA OF 1,600 MILES SET; Range in Caribbean Will Be Extended in 2 or 3 Months to British-Owned Island | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/st-regis-files-offer-acts-to-issue-540000-shares-for-rhinelander-st.html | ST. REGIS FILES OFFER; Acts to Issue 540,000 Shares for Rhinelander Stock | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/elsie-janis-is-dead-in-california-sweetheart-of-aef-was-66.html | Elsie Janis Is Dead in California; 'Sweetheart of A.E.F.' Was 66; Entertainer, Famed as Mimic, Made Stage Debut at 8-- Author and Song Writer An Outstanding Mimic ELSIE JANIS DIES ON COAST AT 66 'Playgirl of the Western Front' Made Her Stage Debut at 8 Came Out of Retirement | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pipe-line-would-expand-transcontinental-gas-asks-right-to-increase.html | PIPE LINE WOULD EXPAND; Transcontinental Gas Asks Right to Increase Capacity | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/aviation-events-of-interest-here-panamerican-asks-nassau-flights-bc.html | AVIATION EVENTS OF INTEREST HERE; Pan-American Asks Nassau Flights Be Approved--Jet Role in Crash Doubted Questions Slipstream Hazard United Adds Cargo Planes Civilian Planes in Use Up | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/heads-university-unit-russell-sage-aide-will-join-school-of-nursing.html | HEADS UNIVERSITY UNIT; Russell Sage Aide Will Join School of Nursing at Boston | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/2d-best-year-expected-curtice-estimates-industrys-1956-sales-at.html | 2D BEST YEAR EXPECTED; Curtice Estimates Industry's 1956 Sales at 6,500,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/arrival-of-buyers-arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers; Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/france-gets-plea-to-send-200000-force-to-algeria-france-gets-plea.html | France Gets Plea to Send 200,000 Force to Algeria; FRANCE GETS PLEA ON ALGERIA FORCE | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/about-art-and-artists-paintings-by-the-late-arthur-dove-are-put-on.html | About Art and Artists; Paintings by the Late Arthur Dove Are Put on View at Downtown Gallery | True | By Howard Devree | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fight-on-hunger-urged-reuther-says-plan-would-be-effective-answer.html | FIGHT ON HUNGER URGED; Reuther Says Plan Would Be Effective Answer to Reds | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/soviet-envoys-get-no-trade-in-yemen.html | SOVIET ENVOYS GET NO TRADE IN YEMEN | | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/mr-hammarskjold-reports.html | MR. HAMMARSKJOLD REPORTS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/market-uneven-activity-lets-up-steel-rail-motor-copper-and-tobacco.html | MARKET UNEVEN; ACTIVITY LETS UP; Steel, Rail, Motor, Copper and Tobacco Issues Ease but Changes Are Slight 462 STOCKS RISE, 520 DIP F.L. Jacobs, U.S. Hoffman Strong--New Idria Spurts on American Exchange U.S. Hoffman Up 2Â¬ÎÇc | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/2-added-to-general-electric-board.html | 2 Added to General Electric Board | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/crude-petroleum-stocks-rise.html | Crude Petroleum Stocks Rise | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/music-union-unit-suspends-chief-los-angeles-local-votes-its.html | MUSIC UNION UNIT SUSPENDS CHIEF; Los Angeles Local Votes Its Opposition to Petrillo in Dispute Over Trust Fund | | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jenner-criticizes-times-editorial-questions-papers-comment-on.html | JENNER CRITICIZES TIMES EDITORIAL; Questions Paper's Comment on Eastland Inquiry--Says Reds Were Target Reports a Request Times Made No Request | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/anta-gets-5000-for-theatre-plan.html | ANTA Gets $5,000 for Theatre Plan | True | The New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/members-of-presidium-of-communist-party.html | Members of Presidium Of Communist Party | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fund-bill-advanced-house-unit-votes-full-sum-asked-for-white-house.html | FUND BILL ADVANCED; House Unit Votes Full Sum Asked for White House | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pageant-of-us-history-opens-tour-of-nation-here.html | Pageant of U.S. History Opens Tour of Nation Here | True | The New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/option-acquired-on-jersey-tract-switch-company-seeks-zoning-change.html | OPTION ACQUIRED ON JERSEY TRACT; Switch Company Seeks Zoning Change to Permit Factory on Florham Park Site | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/earnings-raised-by-western-union-january-net-of-807509-is-about-50.html | EARNINGS RAISED BY WESTERN UNION; January Net of $807,509 Is About 50% Above '54 Level --Niagara Mohawk Gains | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dulles-assailed-in-senate-on-view-soviet-is-losing-fulbright.html | DULLES ASSAILED IN SENATE ON VIEW SOVIET IS LOSING; Fulbright Declares Opinions of Secretary 'Fantastic'-- Other Democrats Attack SALTONSTALL IN REPLY Program of Long-Term Aid, Urged by Administration, Involved in the Debate Subversion of Facts Charged Committee Hears Radford DULLES ASSAILED IN SENATE ON VIEW Arms Question Explored | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/letters-to-the-times-helping-indias-economy-hope-expressed-for.html | Letters To The Times; Helping India's Economy Hope Expressed for American Aid in Form Acceptable to Government For Prompt Fire Alarms Pressures on Senators Curb on Horn Blowing Plan Criticized as Potential Danger to Drivers and Pedestrians Team'' Without a Head | True | S.C. ROY.CHARLES S. MORGAN,OLIVER R. GRACE,DAVID WESTERMAN.ROBERT C. SMITH. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/reynolds-metals-sets-new-marks-55-net-341-a-sharesales.html | REYNOLDS METALS SETS NEW MARKS; '55 Net $3.41 a Share--Sales $384,887,790--Other Company Reports | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/brandon-peters-actor-is-dead-appeared-in-life-with-father.html | Brandon Peters, Actor, Is Dead; Appeared in 'Life With Father' | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/days-blood-donations-501-pints-given-on-friday-in-regional-program.html | DAY'S BLOOD DONATIONS; 501 Pints Given on Friday in Regional Program Here | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/un-head-rejects-panic-on-mideast-hammarskjold-is-optimistic-on.html | U.N. HEAD REJECTS 'PANIC' ON MIDEAST; Hammarskjold Is Optimistic on 'Orderly Progress' After Visiting Troubled Area Sees Move From the Brink U.N. CHIEF DECRIES MIDEAST 'PANIC' | True | By Thomas J. Hamilton Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wire-story-hoop-skirt-to-rocket-industry-began-125-years-ago-in.html | Wire Story: Hoop Skirt to Rocket; Industry Began 125 Years Ago in Tiny Water Mill He Applied Power WIRE MILL MARKS 125TH BIRTHDAY Fencing the Prairies | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/food-dumplings-chinese-wonton-soup-and-italian-ravioli-are-among.html | Food: Dumplings; Chinese Won-Ton Soup and Italian Ravioli Are Among World's Favorites The American Variety PARSLEY DUMPLINGS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/present-organization-of-soviet-party-bodies.html | Present Organization Of Soviet Party Bodies | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/school-of-social-work-adds-lawyer-to-board.html | School of Social Work Adds Lawyer to Board | True | Blackstone | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-setup-urged-for-health-study-special-report-asks-rule-over-us.html | NEW SET-UP URGED FOR HEALTH STUDY; Special Report Asks Rule Over U.S. Aid to Research Be Put in Changed Hands | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/keating-criticizes-monopoly-inquiry.html | KEATING CRITICIZES MONOPOLY INQUIRY | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/to-all-scofflaws-amnesty-nears-end.html | TO ALL SCOFFLAWS: AMNESTY NEARS END | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kefauver-pushes-bold-farm-plan-in-iowa-speech-he-demands-that-us.html | KEFAUVER PUSHES 'BOLD' FARM PLAN; In Iowa Speech, He Demands That U.S. Outstrip Soviet in Aiding Other Nations KEFAUVER PUSHES 'BOLD' FARM PLAN | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/topics-of-the-times-seasonal-tidings-not-good-but-passable-sad-news.html | Topics of The Times; Seasonal Tidings Not Good, but Passable Sad News Around Change in Seating Ahead The Stern Parental Lecture | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/miller-play-to-be-revived.html | Miller Play to Be Revived | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/money-support-backed-burgess-urges-continued-purchases-by-reserve.html | MONEY SUPPORT BACKED; Burgess Urges Continued Purchases by Reserve | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/philanthropic-league-drive.html | Philanthropic League Drive | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/prices-are-raised-on-chains-coffee.html | Prices Are Raised On Chains' Coffee | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/congregational-council-receives-new-minister.html | Congregational Council Receives New Minister | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/holyoke-founder-honored.html | Holyoke Founder Honored | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/city-nurse-tells-of-45year-work-advises-girls-not-to-enter-service.html | CITY NURSE TELLS OF 45-YEAR WORK; Advises Girls Not to Enter Service Unless They Love People and a Hard Job Was Paid $75 a Month | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/miss-helen-drew-becomes-engaged-pakistan-un-press-aide-to-be-bride.html | MISS HELEN DREW BECOMES ENGAGED; Pakistan U.N. Press Aide to Be Bride of Dr. Howard Isenberg, an Internist | True | Von Behr | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/president-shifts-power-gives-2-in-cabinet-right-to-name-academy.html | PRESIDENT SHIFTS POWER; Gives 2 in Cabinet Right to Name Academy Students | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/international-shoe-to-increase-prices.html | INTERNATIONAL SHOE TO INCREASE PRICES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/allstar-cast-set-for-cradle-song-evans-signs-misses-hayes-anderson.html | ALL-STAR CAST SET FOR 'CRADLE SONG'; Evans Signs Misses Hayes, Anderson, Strasberg and McKenna for TV Offering | True | By Val Adams | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/governors-action-on-major-bills-passed.html | Governor's Action on Major Bills Passed | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/federal-insurance-company-and-subsidiary-show-decline-in-net-income.html | FEDERAL INSURANCE; Company and Subsidiary Show Decline in Net Income | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/hoad-leaves-for-tour.html | Hoad Leaves for Tour | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/allpurpose-towels.html | All-Purpose Towels | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/niagara-mohawk-corp-power-company-reports-new-records-in-sales.html | NIAGARA MOHAWK CORP.; Power Company Reports New Records in Sales, Earnings | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/300-women-voters-convene-in-albany.html | 300 WOMEN VOTERS CONVENE IN ALBANY | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eden-ridicules-soviet-speeches-sees-east-and-west-poles-apart-eden.html | Eden Ridicules Soviet Speeches; Sees East and West 'Poles Apart'; EDEN RIDICULES SOVIET SPEECHES No Vote Taken on the Debate | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/missouri-bonds-divided.html | Missouri Bonds Divided | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/rigney-sends-squad-of-45-giants-through-opening-workout-at-phoenix.html | Rigney Sends Squad of 45 Giants Through Opening Workout at Phoenix Camp; MANAGER'S DEBUT RATED FAVORABLY Rigney Enjoys 'Ribbing' as Successor to Durocher--Hearn and Wells Sign Grins Betray Culprits Westrum Weighs 198 Mays Hits Two 'Homers' | True | By Louis Effrat Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/utility-bond-deadline-set.html | Utility Bond Deadline Set | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/denver-rio-grande-names-new-president.html | Denver & Rio Grande Names New President | True | Jafay | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/snow-bars-raid-on-chicago.html | Snow Bars 'Raid' on Chicago | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/investing-companies.html | INVESTING COMPANIES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eloquent-meistersinger-at-the-met.html | Eloquent 'Meistersinger' at the 'Met' | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/gross-up-net-off-for-ny-central-january-income-6416830-over-1955.html | GROSS UP, NET OFF FOR N.Y. CENTRAL; January Income $6,416,830 Over 1955 Level--Profit Fell to $2,525,117 MISSOURI PACIFIC January Net Was $740,443, Against $438,545 in 1955 SANTA FE January Revenues Rose, but the Net Held Nearly Steady SOUTHERN PACIFIC January Net of $3,590,236 Compares With $3,290,472 OTHER RAIL REPORTS RAILROADS ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/bob-burns-will-probated.html | Bob Burns' Will Probated | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/teamsters-to-pay-400000-to-ila-under-amity-pact-money-to-settle.html | TEAMSTERS TO PAY $400,000 TO I.L.A. UNDER AMITY PACT; Money to Settle Pier Union Debts--Hoffa Pledges Full Support to Bradley Group Teamster Backing Promised TEAMSTERS TO PAY $400,000 TO I.L.A. Bradley Wants No 'Grab-Bag' | True | By Jacques Nevard | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/steel-contract-let-harris-co-to-build-frame-of-123-william-street.html | STEEL CONTRACT LET; Harris Co. to Build Frame of 123 William Street | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/karl-freund-dead-was-an-art-dealer.html | KARL FREUND DEAD; WAS AN ART DEALER | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/high-court-holds-ryan-took-bribes-8to0-vote-backs-conviction-of.html | HIGH COURT HOLDS RYAN TOOK BRIBES; 8-to-0 Vote Backs Conviction of Ex-Head of I.L.A. Under Taft-Hartley Act Signer of Agreements Comment by Williams | True | By Luther A. Huston Special To the New York Times.the New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/academy-concert-off.html | Academy Concert Off | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/rizzuto-eight-other-yankees-to-compete-for-shortstop-job-but-hunter.html | Rizzuto, Eight Other Yankees To Compete for Shortstop Job; But Hunter Holds Inside Track to Berth -- McDermott Signs for $18,000, Larsen Accepts $13,000 The Other Aspirants McDermott, Larsen Sign | True | By John Drebinger Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/house-unit-backs-5050-cargo-act-repeal-of-law-would-kill-tramp.html | HOUSE UNIT BACKS '50-50' CARGO ACT; Repeal of Law Would Kill Tramp Merchant Fleet at Once, Report Says Law Called Justified | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boa-constrictor-gone-thief-in-paris-takes-suitcase-containing-live.html | BOA CONSTRICTOR GONE; Thief in Paris Takes Suitcase Containing Live Snake | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/george-still-is-opposed.html | George Still Is Opposed | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/atlas-corp-appoints-a-new-vice-president.html | Atlas Corp. Appoints A New Vice President | True | Victor Barnaba | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/indian-steel-mill-loan-set.html | Indian Steel Mill Loan Set | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eisenhower-to-get-award.html | Eisenhower to Get Award | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/issue-is-placed-by-fort-worth-10000000-in-bonds-sold-to-2.html | ISSUE IS PLACED BY FORT WORTH; $10,000,000 in Bonds Sold to 2 Syndicates-- Other Offerings Are Listed Tonawanda, N.Y. Ohio School District Waco, Tex. Austin, Tex. Jacksonville, Tex. Midland, Tex. Ossining, N.Y. California School District Golden Valley, Minn. Lee County, N.C. | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fake-trades-planted-on-ticker-perpetrator-eludes-exchange-14000.html | Fake Trades Planted on Ticker; Perpetrator Eludes Exchange; 14,000 Shares of Central and Philco Reported on Rise, Corrected in 7 Minutes MARKET TICKER VICTIM OF HOAX | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/first-lease-made-for-400-park-ave.html | FIRST LEASE MADE FOR 400 PARK AVE. | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/un-told-of-indonesian-move.html | U.N. Told of Indonesian Move | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-cynics-in-labor-an-appraisal-of-teamster-aid-to-ila-and-the.html | The Cynics in Labor; An Appraisal of Teamster Aid to I.L.A. And the Self-Interest That Motivates It Advantage for Teamsters 'Autonomy' Offers Excuse | True | By A.h. Raskin | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wood-field-and-stream-state-striped-bass-protection-measure-up-for.html | Wood, Field and Stream; State Striped Bass Protection Measure Up for Review at Hearings Tomorrow | True | By John W. Randolph | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/gv-mavalankar-leader-in-india-68.html | G.V. MAVALANKAR, LEADER IN INDIA, 68 | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/issues-of-utility-on-market-today-separate-syndicates-will-sell.html | ISSUES OF UTILITY ON MARKET TODAY; Separate Syndicates Will Sell Bonds, Common of Kansas Gas & Electric Aluminium Company Slick Airways | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jockey-killed-in-tucson.html | Jockey Killed in Tucson | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cyprus-meetings-held-climactic-political-future-of-british-colony.html | CYPRUS MEETINGS HELD CLIMACTIC; Political Future of British Colony May Hinge on Key Talks Set for Today Full Amnesty Was Asked | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eviction-ruled-out-supreme-court-backs-coast-verdict-on-loyalty.html | EVICTION RULED OUT; Supreme Court Backs Coast Verdict on Loyalty Oaths | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/prof-ab-cohen-long-at-hunter-former-head-of-evening-and-extension.html | PROF. A.B. COHEN, LONG AT HUNTER; Former Head of Evening and Extension Divisions Dies-- Dean of Summer Session Too Busy to Teach Active in Civic Affairs | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/unity-in-moscow.html | UNITY" IN MOSCOW | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/2-officials-differ-on-magazine-ban-removal-of-24-obscene.html | 2 OFFICIALS DIFFER ON MAGAZINE BAN; Removal of 24 'Obscene' Publications Is Voluntary, Commissioner Asserts PARK HEAD ENFORCES IT O'Connell Reports Dealers' Cooperation--Constable Finds 'Bitter Complaint' | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/army-five-victor-as-binstein-stars-he-gets-21-points-as-cadets-beat.html | ARMY FIVE VICTOR AS BINSTEIN STARS; He Gets 21 Points as Cadets Beat Swarthmore, 80-53 --Holy Cross Triumphs | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/mrs-zaharias-gets-award.html | Mrs. Zaharias Gets Award | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/no-progress-at-westinghouse.html | No Progress at Westinghouse | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/press-wins-round-on-court-coverage.html | PRESS WINS ROUND ON COURT COVERAGE | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/israel-is-cautious-on-dulles-remarks.html | ISRAEL IS CAUTIOUS ON DULLES REMARKS | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/op-robinson-jr-sub-builder-dies-general-dynamics-official-headed.html | O.P. ROBINSON JR., 'SUB' BUILDER, DIES; General Dynamics Official Headed Plant Where the Nautilus Was Made Award from President Was Bank Official | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cairo-is-awaiting-talk-with-lloyd-expectation-is-for-frank-exchange.html | CAIRO IS AWAITING TALK WITH LLOYD; Expectation Is for Frank Exchange With Premier Behind Closed Doors | True | By Osgood Caruthers Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dianne-verney-bay-state-bride-married-to-lieut-james-c-greenway-3d.html | DIANNE VERNEY BAY STATE BRIDE; Married to Lieut. James C. Greenway 3d, Air Force, in Dedham Ceremony | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fashion-trends-abroad-short-fur-favorites-appear-in-the-spring.html | Fashion Trends Abroad; Short Fur Favorites Appear in the Spring | True | By Kay Inglis-Jones Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pfizers-1955-sales-and-net-set-highs-latter-slightly-higher-at.html | Pfizer's 1955 Sales and Net Set Highs; Latter Slightly Higher at $15,386,000 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/canadian-labor-wary-of-us-grip-brief-to-economic-inquiry-board.html | CANADIAN LABOR WARY OF U.S. GRIP; Brief to Economic Inquiry Board Warns of Outside Control--Cites Pipeline | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/major-bills-in-congress-presidents-action-on-major-bills-passed.html | Major Bills in Congress; President's Action on Major Bills Passed | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/vice-presidents-at-benton-bowles.html | Vice Presidents at Benton & Bowles | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/clinic-for-needlewomen.html | Clinic for Needlewomen | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/plaque-to-honor-rabbi-seixas-is-cited-on-crossroads-award-to.html | PLAQUE TO HONOR RABBI; Seixas Is Cited on Crossroads Award to Columbia | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/automation-said-to-require-study-extensive-preliminary-steps-held.html | AUTOMATION SAID TO REQUIRE STUDY; Extensive Preliminary Steps Held Necessary in Shift to Electronic Office | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jury-to-get-tax-case-judge-holds-jersey-panel-must-pass-on-zwillman.html | JURY TO GET TAX CASE; Judge Holds Jersey Panel Must Pass on Zwillman Charges | True | Special to The New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/suffolk-contracts-for-country-offices.html | SUFFOLK CONTRACTS FOR COUNTRY OFFICES | True | Special to The New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/brazilian-rebels-resist-in-jungle-erect-obstacles-on-airstrip.html | BRAZILIAN REBELS RESIST IN JUNGLE; Erect Obstacles on Airstrip --Shallows Halt Troopship --Paratroops Ruled Out | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/william-aylward-dies-artist-noted-for-his-marine-illustrations-was.html | WILLIAM AYLWARD DIES; Artist Noted for His Marine Illustrations Was 80 | True | Special to The New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/peter-j-connolly-federal-referee-52.html | PETER J. CONNOLLY, FEDERAL REFEREE, 52 | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stocks-in-london-register-losses-drop-in-sales-of-consumer-goods-a.html | STOCKS IN LONDON REGISTER LOSSES; Drop in Sales of Consumer Goods a Factor--British Government Issues Rise | True | Special to The New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/argentine-steel-loan-cleared.html | Argentine Steel Loan Cleared | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/diane-ferris-u-of-connecticut-alumna-to-be-married-to-melville-w.html | Diane Ferris, U. of Connecticut Alumna, To Be Married to Melville W. Taylor Jr. | True | Special to The New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/winterset-at-hunter-college.html | Winterset' at Hunter College | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/commodity-index-up-wholesale-price-figures-put-at-891-last-friday.html | COMMODITY INDEX UP; Wholesale Price Figures Put at 89.1 Last Friday | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/events-today.html | Events Today | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/westfall-names-president.html | Westfall Names President | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/racial-vote-curb-won-by-strijdom-parliament-in-south-africa-passes.html | RACIAL VOTE CURB WON BY STRIJDOM; Parliament in South Africa Passes Measure to Cut 'Coloreds' Off Rolls Appeal Still to Come | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/january-volume-up-21-in-insurance.html | JANUARY VOLUME UP 21% IN INSURANCE | True | | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pravda-plays-up-split-us-views-cits-senators-criticism-of-of.html | PRAVDA PLAYS UP SPLIT U.S. VIEWS; Cits Senators' Criticism of of Reaction by Dulles to Soviet Party Congress Dulles' Critics Quoted | True | By Jack Raymond Special to the New York Times. | 1984-03-05 | RE000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pension-bill-pushed-house-veterans-unit-hears-proposal-by-the-vfw.html | PENSION BILL PUSHED; House Veterans Unit Hears Proposal by the V.F.W. | True | | 1984-03-05 | RE000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/about-sinking-funds-explanation-of-a-misnamed-device-for-early.html | About Sinking Funds; Explanation of a Misnamed Device For Early Reduction of Bonded Debt AN EXPLANATION OF SINKING FUND | True | By J.e. McMahon | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kilgores-condition-serious.html | Kilgore's Condition 'Serious' | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/complaint-in-washington.html | Complaint in Washington | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/ship-experiment-is-set-for-spring-gas-turbine-engine-to-drive.html | SHIP EXPERIMENT IS SET FOR SPRING; Gas Turbine Engine to Drive Liberty Vessel Is Similar to Jet of Aviation Air Version Known as Jet | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/atomic-submarine-will-fire-missiles.html | ATOMIC SUBMARINE WILL FIRE MISSILES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pennsylvania-stores-rented.html | Pennsylvania Stores Rented | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wreck-cause-upheld-prr-confirms-that-axle-break-caused-tragedy.html | WRECK CAUSE UPHELD; P.R.R. Confirms That Axle Break Caused Tragedy | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/court-backs-curb-on-business-rent-city-justice-upholds-state.html | COURT BACKS CURB ON BUSINESS RENT; City Justice Upholds State Law—Finds No Proof of Surplus in Office Space 'ONUS ON LEGISLATURE' Lawmakers Must Say When Conditions Favor Lifting of Controls, Shalleck Rules Eviction Petition Dismissed Court Cites Chaotic Effect | True | By Charles Grutzner | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/if-the-president-runs-a-discussion-of-the-vital-questions-that-must.html | If the President Runs; A Discussion of the Vital Questions That Must Be Answered by Eisenhower May Permit a 'Draft' Hidden Power Deplored | True | By James Reston Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/high-school-sports-notes-barnwell-boys-relay-mainstay-will-seek.html | High School Sports Notes; Barnwell, Boys' Relay Mainstay, Will Seek Individual Title in Meet Here Friday Splits Aces and Wins Larese, Stith on All-Stars Dept. of Higher Mathematics Three Double-Victors | True | By William J. Flynn | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/turk-accuses-the-greeks.html | Turk Accuses the Greeks | True | Special to The New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/president-delays-his-aid-message-holds-it-up-till-midmarch-to.html | PRESIDENT DELAYS HIS AID MESSAGE; Holds It Up Till Mid-March to Formulate Position on Long-Range Programs | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kaprel-to-assist-dartmouth.html | Kaprel to Assist Dartmouth | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/aec-challenged-on-fallout-report.html | A.E.C. CHALLENGED ON FALL-OUT REPORT | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/briton-denies-charge-makins-scouts-report-of-trade-with-red-bloc-in.html | BRITON DENIES CHARGE; Makins Scouts Report of Trade With Red Bloc in Europe | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obert-advances-in-handball.html | Obert Advances in Handball | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/uslta-grounds-pair-stewart-vincent-neglected-to-clear-european.html | U.S.L.T.A. 'GROUNDS' PAIR; Stewart, Vincent Neglected to Clear European Matches | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/ceylon-to-protect-elephants.html | Ceylon to Protect Elephants | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/martinez-beats-melis-jerseyan-floors-rival-in-4th-on-way-to-easy.html | MARTINEZ BEATS MELIS; Jerseyan Floors Rival in 4th on Way to Easy Decision | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/europe-taking-up-2-plans-by-harold-callender.html | Europe Taking Up 2 Plans By HAROLD CALLENDER | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/vice-president-chosen-by-rockbestos-corp.html | Vice President Chosen By Rockbestos Corp. | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/money.html | Money | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/javits-disputed-on-vote-legality-putnam-democratic-leader-holds.html | JAVITS DISPUTED ON VOTE LEGALITY; Putnam Democratic Leader Holds Choice Is Permitted to Those With 2 Homes | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-proceedings-in-washington-yesterday-the-senate-the-house.html | The Proceedings In Washington; YESTERDAY. THE SENATE THE HOUSE SUPREME COURT DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/alumnae-to-benefit-mt-st-vincent-fete-will-be-held-saturday-at.html | ALUMNAE TO BENEFIT; Mt. St. Vincent Fete Will Be Held Saturday at Waldorf | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/capital-gripped-by-big-question-but-there-is-no-firm-news-on.html | CAPITAL GRIPPED BY BIG QUESTION; But There Is No Firm News on Whether Eisenhower Will Give Decision Soon May Wait Until Friday | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/green-a-fugitive-surrenders-here-convicted-communist-will-begin-his.html | GREEN, A FUGITIVE, SURRENDERS HERE; Convicted Communist Will Begin His 5-Year Term-- Faces Added Sentence Evasive on Whereabouts | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/11-airmen-killed-in-ohio-crackup.html | 11 AIRMEN KILLED IN OHIO CRACK-UP | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/acquisition-is-approved-hallicrafters-meeting-votes-to-sell-assets.html | ACQUISITION IS APPROVED; Hallicrafters Meeting Votes to Sell Assets to Penn-Texas | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/zhukov-elevated-to-inner-circle-soviet-marshal-1st-military-man-in.html | ZHUKOV ELEVATED TO INNER CIRCLE; Soviet Marshal 1st Military Man in Top Leadership-- Eisenhower Tie Noted Re-emerged at Stalin's Death | True | By Harry Schwartz | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/javits-to-address-realty-club.html | Javits to Address Realty Club | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/compromise-made-on-parkway-bill-westchester-republicans-act-on.html | COMPROMISE MADE ON PARKWAY BILL; Westchester Republicans Act on Democratic Objections to a County Authority Protection for Motorist | True | By Merrill Folsom Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stabilizer-fins-cut-ships-roll-in-demonstration-runs-in-bay.html | Stabilizer Fins Cut Ship's Roll In Demonstration Runs in Bay; Gyroscopic Stabilizing Fins Keep Research Ship on an Even Keel | True | By Werner Bambergerthe New York Times (BY CARL T. GOSSETT JR.) | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/iowa-speech-by-senator-estes-kefauver-outlining-program-for-farmers.html | Iowa Speech by Senator Estes Kefauver Outlining Program for Farmers; Crop Trouble Ahead Offers Amendments Tells of Visit to India 'Let's Act on Our Own' Graduated Supports Support on Livestock 'This Is a Subsidy' | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/50-held-in-calcutta-protest.html | 50 Held in Calcutta Protest | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sugar-advances-by-2-to-4-points-other-commodities-here-are.html | SUGAR ADVANCES BY 2 TO 4 POINTS; Other Commodities Here Are Irregularly Higher in Dull Trading Volume | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/nlrb-overruled-in-taft-act-dispute.html | N.L.R.B. OVERRULED IN TAFT ACT DISPUTE | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-panamafrank-pact.html | New Panama-Frank Pact | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/molotovs-status-in-soviet-shrinks-party-congress-ends-in-moscow2.html | MOLOTOV'S STATUS IN SOVIET SHRINKS; Party Congress Ends in Moscow--2 Are Elevated | True | By Harrison E. Salisbury | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/officer-to-wed-miss-june-oliver-lieut-john-eagan-of-navys-medical.html | OFFICER TO WED MISS JUNE OLIVER; Lieut. John Eagan of Navy's Medical Corps Fiancee of Alabama Tech Graduate | True | Special to The New York Times.Robert Graves | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pair-of-williams-a-brook-battery-unrelated-rookies-are-rated-chance.html | PAIR OF WILLIAMS A BROOK BATTERY; Unrelated Rookies Are Rated Chance to Make Majors as Dodgers in Future Leader in 6 Departments A Native of Alabama Pitchers in Drill | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stock-rise-to-go-to-vote.html | Stock Rise to Go to Vote | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/interne-is-fiance-of-kathleen-glover.html | INTERNE IS FIANCE OF KATHLEEN GLOVER | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/games-point-to-the-state-of-a-nation.html | Games Point To the State Of a Nation | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dartmouth-has-a-payasyourow-proposition-oarsmen-defray-all-costs.html | Dartmouth Has a Pay-as-You-Row Proposition; Oarsmen Defray All Costs and Pitch In on Repair Work High Cost of Rowing A Dad Vail Winner | True | By Lincoln A. Werden | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/leatrice-warren-to-wed-pittsburgh-girl-engaged-to-junius-simpson.html | LEATRICE WARREN TO WED; Pittsburgh Girl Engaged to Junius Simpson Dean Jr. | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/notre-dame-to-play-ga-tech.html | Notre Dame to Play Ga. Tech | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/berrios-rallies-to-outpoint-bell-new-yorker-gains-command-in-last-4.html | BERRIOS RALLIES TO OUTPOINT BELL; New Yorker Gains Command in Last 4 Rounds and Earns Split Decision | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/taft-six-tops-williams-cubs.html | Taft Six Tops Williams Cubs | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/grumman-gifts-charged-to-us-688403-in-grants-listed-by-li-plane.html | GRUMMAN GIFTS CHARGED TO U.S.; $688,403 in Grants Listed by L.I. Plane Officials at House Inquiry Swirbul Explains Grants | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/oran-prefect-urges-action.html | Oran Prefect Urges Action | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/savoyards-to-meet-tomorrow.html | Savoyards to Meet Tomorrow | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/etchebaster-side-gains-ballato-helps-post-victory-in-squash.html | ETCHEBASTER SIDE GAINS; Ballato Helps Post Victory in Squash Racquets Play | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fatal-li-fire-laid-to-hotair-heating.html | FATAL L.I. FIRE LAID TO HOT-AIR HEATING | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/quare-times-61-for-aintree-race-1955-winner-rated-favorite-for.html | QUARE TIMES 6-1 FOR AINTREE RACE; 1955 Winner Rated Favorite for Grand National at Latest Call-Over Sundew at 100-9 Tune-up Race Saturday | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/text-of-fulbrights-senate-speech-assailing-dulles-difficulties-of.html | Text of Fulbright's Senate Speech Assailing Dulles; Difficulties of Office Stressed Statement Called Fantastic Contradictions Are Charged Remarks on Conclave Noted Area-by-Area Challenge | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/hewitt-co-to-dissolve.html | Hewitt & Co. to Dissolve | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/negro-church-head-rejects-work-halt.html | NEGRO CHURCH HEAD REJECTS WORK HALT | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jack-weighs-suit-against-detractors-jack-weighs-suit-denies-red.html | Jack Weighs Suit Against Detractors; JACK WEIGHS SUIT; DENIES RED LINKS Background for Charges Jack Denies Memberships | True | By Charles G. Bennett | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/boac-chairman-in-nassau.html | B.O.A.C. Chairman in Nassau | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/5600-at-republic-pass-picket-lines.html | 5,600 AT REPUBLIC PASS PICKET LINES | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/exhospital-aide-guilty-admits-larceny-and-bribery-while-at-cancer.html | EX-HOSPITAL AIDE GUILTY; Admits Larceny and Bribery While at Cancer Center | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/selznick-rko-end-merger-plan-proposed-alliance-is-called-off-but.html | SELZNICK, R.K.O. END MERGER PLAN; Proposed Alliance Is Called Off, but Talks Go On for a Hemingway Project | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/hurok-will-scan-moscow-theatre-he-is-to-visit-soviet-for-10-daysbid.html | HUROK WILL SCAN MOSCOW THEATRE; He Is to Visit Soviet for 10 Days--Bid for a Stand on Broadway May Result New 'Joan' May Be Seen Hayes Comedy Scheduled | True | By Arthur Gelb | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/kindergarten-fete-set-brooklyn-daycare-society-to-hold-dance-march.html | KINDERGARTEN FETE SET; Brooklyn Day-Care Society to Hold Dance March 24 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/farm-bill-to-get-fast-senate-test-flexible-vs-rigid-supports-is.html | FARM BILL TO GET FAST SENATE TEST; Flexible vs. Rigid Supports Is First Business in Vote Expected Next Monday | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/piedmont-league-folds-radiotv-cited-as-cause.html | Piedmont League Folds; Radio-TV Cited as Cause | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/archie-moore-stops-dunlap.html | Archie Moore Stops Dunlap | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/crash-kills-bellmore-man.html | Crash Kills Bellmore Man | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/clinton-foods-vote-set-stockholders-to-ballot-on-sale-to-standard.html | CLINTON FOODS VOTE SET; Stockholders to Ballot on Sale to Standard Brands | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pension-plan-on-coast-shippers-and-engineers-agree-on-details-of.html | PENSION PLAN ON COAST; Shippers and Engineers Agree on Details of Benefits | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/grant-palmer-and-esmond-martin-score-in-national-court-tennis.html | Grant, Palmer and Esmond Martin Score in National Court Tennis; IRVING DEFEATED IN OPENING ROUND Loses Court Tennis Test to Grant--McClintock, Evans Bow in Title Event Starts Defense Today Marked Progress in Game | True | By Allison Danzig | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-clash-stirred-by-illinois-mayor.html | NEW CLASH STIRRED BY ILLINOIS MAYOR | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/dr-ca-herrick-educator-was-89-president-of-girard-college-until.html | DR. C.A. HERRICK, EDUCATOR, WAS 89; President of Girard College Until 1936 Dies-- Taught in Philadelphia Schools | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/decathlon-beats-getthere-jack-by-4-lengths-at-hialeah-660for2-shot.html | Decathlon Beats Getthere Jack by 4 Lengths at Hialeah; $6.60-FOR-$2 SHOT TRIUMPHS IN DASH Decathlon Goes 6 Furlongs in 1:09 4/5 for His Fourth Victory in Five Starts Whittledy Cut Third Yankee Buckle Wins | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/presas-in-first-us-exhibition.html | Presas in First U.S. Exhibition | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/ann-h-jessup-fiancee-53-vassar-alumna-betrothed-to-lowell-vernon.html | ANN H. JESSUP FIANCEE; 53 Vassar Alumna Betrothed to Lowell Vernon Martin | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/canadiansoviet-pact-drawn.html | Canadian-Soviet Pact Drawn | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cuba-brings-case-in-dominican-rift-havana-asks-americas-unit-to.html | CUBA BRINGS CASE IN DOMINICAN RIFT; Havana Asks Americas Unit to Intervene-- Accuses Neighbor as Aggressor | True | By R. Hart Phillips Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/westlab-is-incorporated.html | Westlab Is Incorporated | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/mutual-benefit-sets-new-record-insurance-companys-sales-of.html | MUTUAL BENEFIT SETS NEW RECORD; Insurance Company's Sales of $357,519,000 Highest in 111-Year History | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/charges-traded-in-morse-battle-pennteeas-terms-reported-silberstein.html | CHARGES TRADED IN MORSE BATTLE; Penn-Texas Terms Reported Silberstein Nominees 'Sheerest Surmise' | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/jhf-video-bids-senate-spur-aid-operators-say-quick-action-by-fcc-is.html | J.H.F. VIDEO BIDS SENATE SPUR AID; Operators Say Quick Action by F.C.C. Is Imperative to Save Some of Stations | True | By Alvin Shuster Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/steel-union-bars-jobless-pay-plan-action-on-nickel-concerns-plan.html | STEEL UNION BARS JOBLESS PAY PLAN; Action on Nickel Concern's Plan Held Hint of Demand to Be Made on Major Mills Two Reasons for Rejection Risk Pooling Advocated | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/swiss-bank-shows-gain-nations-largest-reports-rise-in-net-and.html | SWISS BANK SHOWS GAIN; Nation's Largest Reports Rise in Net and Assets | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/downes-music-library-bought.html | Downes' Music Library Bought | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/2-issues-placed-privately.html | 2 Issues Placed Privately | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/eastland-got-jack-data-asked-for-house-committee-file-at.html | EASTLAND GOT JACK DATA; Asked for House Committee File at Louisianan's Request Represents No Group | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/quake-opens-warm-springs.html | Quake Opens Warm Springs | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/taft-acts-curbs-on-strikes-eased-high-court-backs-walkout-against.html | TAFT ACT'S CURBS ON STRIKES EASED; High Court Backs Walkout Against Unfair Practices in 'Cooling Off' Period Strike Followed Discharge | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fcc-chairman-renamed.html | F.C.C. Chairman Renamed | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/music-enduring-bartok-divertimento-for-strings-is-led-by-scherman.html | Music: Enduring Bartok; Divertimento for Strings Is Led by Scherman | True | By Howard Taubman | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/sports-of-the-times-the-little-strong-man-short-notice-quick.html | Sports of The Times; The Little Strong Man Short Notice Quick Briefing Equine Millionaire | True | By Arthur Daley | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/bill-asks-monday-holidays.html | Bill Asks Monday Holidays | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/romulo-forecasts-atom-missile-by-57.html | ROMULO FORECASTS ATOM MISSILE BY '57 | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/the-atomic-conference.html | THE ATOMIC CONFERENCE | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/college-of-surgeons-elects.html | College of Surgeons Elects | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/fall-kills-attorney-connecticut-man-plunges-15-floors-into-madison.html | FALL KILLS ATTORNEY; Connecticut Man Plunges 15 Floors Into Madison Avenue | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-lights.html | NEW LIGHTS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/120-die-in-iran-revolt-army-says-it-put-down-mountain-tribesmen.html | 120 DIE IN IRAN REVOLT; Army Says It Put Down Mountain Tribesmen | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/pennsy-issue-up-for-bids.html | Pennsy Issue Up for Bids | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/housing-program-put-to-congress-70000-public-units-help-for-aged.html | HOUSING PROGRAM PUT TO CONGRESS; 70,000 Public Units, Help for Aged Among 30 Provisions --Democrats Want More Aid in Down Payment | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-notes-risk-in-atom-parley-12-nations-open-conference-on-peaceful.html | U.S. NOTES 'RISK' IN ATOM PARLEY; 12 Nations Open Conference on Peaceful Use of Energy --Soviet Delegate Genial | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/name-change-proposed.html | Name Change Proposed | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/mopac-board-slate-approved-by-court.html | MOPAC BOARD SLATE APPROVED BY COURT | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/colby-names-clifford-aide-at-williams-appointed-as-head-football.html | COLBY NAMES CLIFFORD; Aide at Williams Appointed as Head Football Coach | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-copper-rise-sought.html | New Copper Rise Sought | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/new-johnsmanville-plant.html | New Johns-Manville Plant | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/bob-blaik-named-aide-exarmy-back-will-assist-warmath-at-minnesota.html | BOB BLAIK NAMED AIDE; Ex-Army Back Will Assist Warmath at Minnesota | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-had-everything-except-good-bobsleds.html | U.S. Had 'Everything,' Except Good Bobsleds | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/talmadge-bid-seen-for-georges-seat-bid-by-talmadge-for-senate-seen.html | Talmadge Bid Seen For George's Seat; BID BY TALMADGE FOR SENATE SEEN Evaluation Over Week-End | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/top-soviet-woman-ekaterina-a-furtseva-advanced-as-propagandist.html | Top Soviet Woman; Ekaterina A. Furtseva Advanced as Propagandist | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/theory-explains-start-of-cancer-german-scientist-suggests-concept.html | THEORY EXPLAINS START OF CANCER; German Scientist Suggests Concept That May Lead to Way of Prevention Cell Damage Traced Follows Extensive Research | True | By Robert K. Plumb | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/in-the-nation-a-little-republican-solace-but-not-much-the.html | In the Nation; A Little Republican Solace, but Not Much The Confidence Men The Survey's Findings Cold Comfort | True | By Arthur Krock | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/knicks-turn-back-hawks-113-to-109-brauns-44-points-set-pace-nats.html | KNICKS TURN BACK HAWKS, 113 TO 109; Braun's 44 Points Set Pace --Nats Check Piston Five --Boryla Is Fined $50 | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/acetylene-process-started.html | Acetylene Process Started | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/athletics-enroll-kretlow.html | Athletics Enroll Kretlow | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/us-britain-seeking-jet-engine-accord.html | U.S., BRITAIN SEEKING JET ENGINE ACCORD | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/steel-production-remains-unchanged.html | STEEL PRODUCTION REMAINS UNCHANGED | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/paper-clad-man-may-soon-appear-experiments-in-compressing-fibers.html | PAPER CLAD MAN MAY SOON APPEAR; Experiments in Compressing Fibers Show Possibilities of New Type Material ADHESIVE IS THE KEY One Test Fabric Is Made of Laminated Synthetics-- It Can Be Cut, Printed Will Resist Wrinkling Has 80 Per Cent Nylon | True | By Glenn Fowler | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/wheat-rye-climb-to-highs-then-dip-former-closes-1-cent-lower-to-78.html | WHEAT, RYE CLIMB TO HIGHS, THEN DIP; Former Closes 1 Cent Lower to 7/8 Up--Corn Prices Off--Soybeans Up | True | Special to The New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/commuter-to-be-cited-babylon-resident-has-traveled-67189-years-on.html | COMMUTER TO BE CITED; Babylon Resident Has Traveled 67ÂÎC Years on L.I.R.R. | True | | 1984-03-05 | RE0000196500 | B00000579445 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/stevenson-urges-eisenhower-call-biracial-parley-he-proposes.html | STEVENSON URGES EISENHOWER CALL BIRACIAL PARLEY; He Proposes Southern White and Negro Leaders Meet to Allay Rising Tensions VISITS CAMPAIGN OFFICE Repeats He Will Not Try to Win Delegates Here, but Implies Friends May Merits of Conference STEVENSON URGES BIRACIAL PARLEY Tours Headquarters Louisiana Names Delegates Weighs Oregon Bid | True | By Douglas Dalesthe New York Times | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cosmic-ray-found-no-space-trip-bar-experts-minimize-radiation.html | COSMIC RAY FOUND NO SPACE TRIP BAR; Experts Minimize Radiation Danger-- Problem of Food Preservation Discussed Food Preservation a Problem | True | By Lawrence E. Davies Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/tobacco-unit-replies-says-it-will-study-report-on-cigarettes-and.html | TOBACCO UNIT REPLIES; Says It Will Study Report on Cigarettes and Cancer | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/how-to-start-a-trade-war.html | HOW TO START A TRADE WAR | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/american-express-record-sales-and-earnings-reported-for-last-year.html | AMERICAN EXPRESS; Record Sales and Earnings Reported for Last Year COMPANIES ISSUE EARNINGS FIGURES WARNER-LAMBERT BELL AIRCRAFT CORP. CALUMET AND HECLA CERTAIN-TEED PRODUCTS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/moscow-retains-partys-leaders-elevenman-presidium-under-khrushchev.html | MOSCOW RETAINS PARTY'S LEADERS; Eleven-Man Presidium Under Khrushchev Re-elected-- New Junior Aides Rise MOSCOW RETAINS PARTY'S LEADERS Order of Listing Noted Two Sudanese Sentenced | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/court-to-review-book-ban.html | Court to Review Book Ban | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/assemblywoman-stricken.html | Assemblywoman Stricken | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/cities-service-elects-official-to-directorate.html | Cities Service Elects Official to Directorate | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/panciera-on-dayton-staff.html | Panciera on Dayton Staff | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/woman-bank-employe-held.html | Woman Bank Employe Held | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/glenn-l-martin-to-pay-40-cents-aircraft-company-initiates-quarterly.html | GLENN L. MARTIN TO PAY 40 CENTS; Aircraft Company Initiates Quarterly Dividend Basis --Other Declarations OTHER DIVIDEND NEWS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/peru-at-the-crossroads.html | PERU AT THE CROSSROADS | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-28 | 1956-02-28 | https://www.nytimes.com/1956/02/28/archives/veterans-to-see-sergeants.html | Veterans to See 'Sergeants' | True | | 1984-03-05 | RE0000196500 | B00000579445 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/aau-lists-data-in-ban-on-santee-9-items-cited-against-miler-beyond.html | A.A.U. LISTS DATA IN BAN ON SANTEE; 9 Items Cited Against Miler 'Beyond Mere Acceptance of Excessive Expenses' Main Points Listed Dalzell Expenses Paid Directly | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/accessories-more-important-today-with-spring-fashions-understated.html | Accessories More Important Today With Spring Fashions Understated | True | By Edith Beeson | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/pakistan-wins-cricket-series.html | Pakistan Wins Cricket Series | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/archbishop-asks-equality-for-all.html | ARCHBISHOP ASKS EQUALITY FOR ALL | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/oil-company-unit-reorganized.html | Oil Company Unit Reorganized | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/senator-kilgore-new-dealer-dies-west-virginia-democrat-63-was-an.html | SENATOR KILGORE, NEW DEALER, DIES; West Virginia Democrat, 63, Was an All-Out Supporter of Roosevelt's Policies SERVING HIS THIRD TERM Head of Judiciary Committee an Ardent Backer of Labor -- Had Stroke Saturday First Elected in 1940 Tireless Idea Man A Dependable Democrat | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/police-expert-rescued-bruce-smith-jr-recovering-after-capsizing-of.html | POLICE EXPERT RESCUED; Bruce Smith Jr. Recovering After Capsizing of Sailboat | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/heppenstall-names-president.html | Heppenstall Names President | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bundestag-chief-scores-neonazis-asks-government-to-start-punishing.html | BUNDESTAG CHIEF SCORES NEO-NAZIS; Asks Government to Start Punishing Those Who Still Cling to Hitler Ideology | True | By Arthur J. Olsen Special To The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mounting-profit-on-planes-shown-mcdonnells-skyrocket-rise-by.html | MOUNTING PROFIT ON PLANES SHOWN; McDonnell's 'Skyrocket' Rise by Government Contracts Described at Hearing | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/free-press-pledged.html | Free Press Pledged | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/idlewild-job-starting-6000-tons-of-steel-frame-to-be-up-by-june-15.html | IDLEWILD JOB STARTING; 6,000 Tons of Steel Frame to Be Up by June 15 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-britain-cited-as-curbing-trade-australian-minister-asserts.html | U.S., BRITAIN CITED AS CURBING TRADE; Australian Minister Asserts Access to World Markets Is Being Restricted | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/stove-blast-perils-16-policeman-and-fireman-hurt-at-blaze-in.html | STOVE BLAST PERILS 16; Policeman and Fireman Hurt at Blaze in Brooklyn | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/british-urge-asian-pacts-stress-economic-aspects-switch-from.html | British Urge Asian Pacts Stress Economic Aspects; Switch From Emphasis on Military Aid Held Way to Meet Soviet Challenge -- Dulles' 'Optimism' Not Shared BRITISH ASK SHIFT TO TRADE IN ASIA War Game Reaction Poor | True | By Drew Middleton Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/navy-head-warns-of-soviet-power-burke-tells-senate-unit-us-must.html | NAVY HEAD WARNS OF SOVIET POWER; Burke Tells Senate Unit U.S. Must Work Hard to Stay Ahead in Sea Race Admiral Details Weapons Calls Navy Program 'Sound' | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/letters-to-the-times-colorado-project-endorsed-revised-bill-is-said.html | Letters to The Times; Colorado Project Endorsed Revised Bill Is Said to Eliminate Controversial Provisions Developing Semi-Arid Area Fund for Arabs Urged President's Activities Stevenson's Segregation Stand Travels With a Teapot Complications in Routine Operation Cited as Block in Flow of Trade Progress Made Mitchel Field Base Protested Military Men in the White House | True | United States Senator. Washington, Feb. 26, 1956.ALFRED M. LILIENTHAL,HERBERT E. GASTON. Santa Monica, Calif., Feb. 19, 1956.ALLEN KLEIN. Mount Vernon, N.Y., Feb. 22, 1956.ALEX H. FAULKNER.R. DEVERALL.WATSON WASHBURN. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/family-aid-rise-noted-troubles-despite-income-rise-cited-by-agency.html | FAMILY AID RISE NOTED; Troubles Despite Income Rise Cited by Agency Head | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bogart-faces-throat-operation.html | Bogart Faces Throat Operation | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gas-editorial-ban-ordered-at-texas-u.html | GAS EDITORIAL BAN ORDERED AT TEXAS U. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/food-fair-stores-inc-record-sales-and-earnings-set-during-40week.html | FOOD FAIR STORES, INC.; Record Sales and Earnings Set During 40-Week Period | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/seaboard-air-line-railway-reports-revenues-up-during-january.html | SEABOARD AIR LINE; Railway Reports Revenues Up During January | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/royal-appointed-to-post-on-coast-named-coach-of-washington-football.html | ROYAL APPOINTED TO POST ON COAST; Named Coach of Washington Football Squad--Walker Gets Miss. State Job Youth Movement Completed Outside Fund Discovered | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/camp-opens-exhibition-vacation-center-for-blind-shows-photo-display.html | CAMP OPENS EXHIBITION; Vacation Center for Blind Shows Photo Display Here | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/commodity-prices.html | Commodity Prices | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/double-returns-2643-lady-of-knock-79-completes-record-payoff-of.html | DOUBLE RETURNS $2,643; Lady of Knock, $79, Completes Record Pay-Off of Season | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mollet-offers-the-algerians-truce-or-allout-warfare-mollet-demands.html | Mollet Offers the Algerians Truce or All-Out Warfare; MOLLET DEMANDS TRUCE IN ALGERIA Demands Europeans' Aid | True | By Robert C. Doty Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/negro-aide-wins-on-segregation-south-carolina-town-drops-charge-of.html | NEGRO AIDE WINS ON SEGREGATION; South Carolina Town Drops Charge of Using a Rail Station's Front Door | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/leaseback-deal-on-broadway.html | Leaseback Deal on Broadway | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/music-sonata-team-tung-kwongkwong-and-her-husband-heard-in-recital.html | Music: Sonata Team; Tung Kwong-Kwong and Her Husband Heard in Recital at Town Hall | True | By Harold C. Schonberg | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/martin-is-victor-in-court-tennis-champion-defeats-mckoy-in-us.html | MARTIN IS VICTOR IN COURT TENNIS; Champion Defeats McKoy in U.S. Amateur Play--Pell Gains in Matches Here | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/westinghouse-talk-cordial.html | Westinghouse Talk 'Cordial' | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/winnipeg-club-drops-jacobs.html | Winnipeg Club Drops Jacobs | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/zurich-stock-exch.html | ZURICH STOCK EXCH. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/results-in-college-and-school-sports.html | Results in College and School Sports | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/damrosch-fund-to-be-beneficiary-concert-saturday-is-being-sponsored.html | DAMROSCH FUND TO BE BENEFICIARY; Concert Saturday Is Being Sponsored by Fontainebleau Alumni Association | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/state-banking-aide-named.html | State Banking Aide Named | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/china-told-nehru-life-was-periled-chou-enlai-cabled-him-to-shun.html | CHINA TOLD NEHRU LIFE WAS PERILED; Chou En-Lai Cabled Him to Shun Bombay-- Questions Raised by Message Detests Being Guarded A Strange Message | True | By A.m. Rosenthal Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-khrushchev-job-in-russian-republic.html | NEW KHRUSHCHEV JOB IN RUSSIAN REPUBLIC | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/fordham-to-play-lions-columbia-and-ram-quintets-to-meet-in-bronx-to.html | FORDHAM TO PLAY LIONS; Columbia and Ram Quintets to Meet in Bronx Tonight | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/books-of-the-times-one-against-an-army-comedy-barbed-with-satire.html | Books of The Times; One Against an Army Comedy Barbed With Satire | True | By Orville Prescott | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cotton-tumbles-july-off-3-bale-fears-on-farm-bill-surplus-program.html | COTTON TUMBLES; JULY OFF $3 BALE; Fears on Farm Bill, Surplus Program Induce Selling-- Only March Holds Up | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-henderson-engaged-to-wed-exstudent-at-vassar-to-be-bride-of.html | MISS HENDERSON ENGAGED TO WED; Ex-Student at Vassar to Be Bride of Hainon A. Miller, Tulane Law Graduate | True | Bradford Bachrach | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/avenue-parking-limited-9th-and-10th-will-be-barred-to-allday-cars.html | AVENUE PARKING LIMITED; 9th and 10th Will Be Barred to 'All-Day Cars' | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/broad-atomic-pool-favored-by-britain.html | BROAD ATOMIC POOL FAVORED BY BRITAIN | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/soviet-reds-in-bid-to-socialist-youth.html | SOVIET REDS IN BID TO SOCIALIST YOUTH | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/justice-stearne-of-pennsylvania-member-of-supreme-court-dies-at.html | JUSTICE STEARNE OF PENNSYLVANIA; Member of Supreme Court Dies at 73--Was Expert on Decedents' Estates | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/insurance-man-named-to-head-uso-fund.html | Insurance Man Named To Head U.S.O. Fund | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/legion-asks-pension-for-veterans-at-65.html | LEGION ASKS PENSION FOR VETERANS AT 65 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/port-openings-listed-estimated-dates-of-renewal-of-great-lakes.html | PORT OPENINGS LISTED; Estimated Dates of Renewal of Great Lakes Activity | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/indians-seek-jet-aircraft.html | Indians Seek Jet Aircraft | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/british-workers-feel-new-curbs-many-more-are-put-on-short-time.html | BRITISH WORKERS FEEL NEW CURBS; Many More Are Put on Short Time Under Government's Deflationary Program Much Overtime Ended | True | By Thomas P. Ronan Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-year-leaps-today-as-way-to-align-calendar-with-seasons.html | The Year 'Leaps' Today as Way To Align Calendar With Seasons | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/holman-heads-worth-st-group.html | Holman Heads Worth St. Group | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/architecture-professor-named.html | Architecture Professor Named | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/topics-of-the-times-song-of-the-spring-the-voice-matters-mutual.html | Topics of The Times; Song of the Spring The Voice Matters Mutual Instinct Day Is Here | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/housing-bias-bill-gains-in-albany-legislative-leaders-advise.html | HOUSING BIAS BILL GAINS IN ALBANY; Legislative Leaders Advise Brooklyn Group Measure Has Their Approval Abrams Backs Change Harriman Greets Group | True | By Warren Weaver Jr. Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/fbi-begins-inquiry.html | F.B.I. Begins Inquiry | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tappan-zee-is-official-governor-signs-bill-naming-the-thruway.html | TAPPAN ZEE IS OFFICIAL; Governor Signs Bill Naming the Thruway Bridge | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/blouse-clinic-planned-national-group-hopes-to-stimulate-paris.html | BLOUSE CLINIC PLANNED; National Group Hopes to Stimulate Paris Designs | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/food-from-bordeaux-next-mondays-goddard-gala-to-feature-wines-and.html | Food: From Bordeaux; Next Monday's Goddard Gala to Feature Wines and Dishes of the French District | True | By Jane Nickerson | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/other-dividend-news-american-window-glass-co-girard-trust-com.html | OTHER DIVIDEND NEWS; American Window Glass Co. Girard Trust Corn Exchange Houdaille Industries, Inc. Medusa Portland Cement Co. National Lead Co. New Yorker Magazine COMPANY BOARDS ACT ON DIVIDENDS Union Bag & Paper Oliver Corp. Smith-Corona, Inc. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/alabama-to-sell-road-bond-issue-15000000-to-be-borrowed-los-angeles.html | ALABAMA TO SELL ROAD BOND ISSUE; $15,000,000 to Be Borrowed —Los Angeles County Loan Taken for Flood Control Los Angeles County, Calif. Dallas, Tex. New York School Districts Detroit, Mich. Kansas City, Kan. Illinois School District Massachusetts School District Campbell County, Va. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/daughter-to-mrs-alan-epstein.html | Daughter to Mrs. Alan Epstein | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bill-seeks-a-curb-on-vote-spending-twoparty-move-to-reform-campaign.html | BILL SEEKS A CURB ON VOTE SPENDING; Two-Party Move to Reform Campaign Outlays Starts —Legal Limits Raised $75,000 for Senate Bids | True | By Joseph A. Loftus Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/notes-on-college-sports-gutowski-of-occidental-polevaults-into.html | Notes on College Sports; Gutowski of Occidental Pole-Vaults Into Exclusive Fifteen-Foot Fraternity En Garde! To Queens' Taste Unfinished Business Merrily Down the Stream Enough's Enough Short Item | True | By Joseph M. Sheehan | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-medical-men-in-soviet.html | U.S. Medical Men in Soviet | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/state-maps-sale-of-river-power-utilities-seek-st-lawrence-deal.html | STATE MAPS SALE OF RIVER POWER; Utilities Seek St. Lawrence Deal, Moses Reports--He Fights P.S.C. on Rates | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/booksauthors.html | Books--Authors | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/frolic-will-aid-humane-society-aiding-in-annual-spring-frolic.html | 'FROLIC' WILL AID HUMANE SOCIETY; Aiding in Annual Spring Frolic Benefit | True | D'Arlene | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/israel-said-to-bar-talk-rejects-el-auja-meeting-of-armistice-unit.html | ISRAEL SAID TO BAR TALK; Rejects El Auja Meeting of Armistice Unit, Egypt Reports | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/paperboard-output-up-last-weeks-production-was-127-above-1955-level.html | PAPERBOARD OUTPUT UP; Last Week's Production Was 12.7% Above 1955 Level | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/amsterdam-stock-exch.html | AMSTERDAM STOCK EXCH. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hotel-corp-offers-exchange.html | Hotel Corp. Offers Exchange | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tin-price-drops-2-cents.html | Tin Price Drops 2 Cents | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/on-television.html | ON TELEVISION | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/world-marks-set-by-metropolitan-insurance-issued-during-55-totaled.html | WORLD MARKS SET BY METROPOLITAN; Insurance Issued During '55 Totaled $6,516,225,728, a Record, Up 43% PAYMENTS OVER BILLION $10,009 a Minute Went Out to Set Peak--66 Billion in Coverage Highest Ever Another Record set Medical Coverage Up | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/greyhound-corp-long-strike-against-connecting-line-cut-earnings.html | GREYHOUND CORP.; Long Strike Against Connecting Line Cut Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/president-of-at-t-joins-us-steel-board.html | President of A.T. & T. Joins U.S. Steel Board | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/brooks-mounts-capture-4-races-his-hialeah-victors-include-mr.html | BROOKS MOUNTS CAPTURE 4 RACES; His Hialeah Victors Include Mr. Patrick in Feature-- Busher Fantasy Next | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/frankfort-stock-exch.html | FRANKFORT STOCK EXCH. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/pharmacists-are-urged-to-help-combat-misuse-of-drugs-and-chemicals.html | Pharmacists Are Urged to Help Combat Misuse of Drugs and Chemicals in Home | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/leases-acquired-in-new-buildings.html | LEASES ACQUIRED IN NEW BUILDINGS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/yonkers-fund-to-close-smith-foundation-announces-final-grants-of.html | YONKERS FUND TO CLOSE; Smith Foundation Announces Final Grants of $90,000 | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/britting-not-to-run-in-suffolk-primary.html | BRITTING NOT TO RUN IN SUFFOLK PRIMARY | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ad-manager-appointed-by-grove-laboratories.html | Ad Manager Appointed By Grove Laboratories | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/knesset-favors-soviet-visit.html | Knesset Favors Soviet Visit | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hats-copied-in-us.html | Hats Copied in U.S. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/other-rail-reports.html | OTHER RAIL REPORTS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-3-no-title.html | Article 3 -- No Title | | The New York Times | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/robbins-beats-redfield-harvard-club-player-scores-in-squash.html | ROBBINS BEATS REDFIELD; Harvard Club Player Scores in Squash Racquets Test | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/salvadorian-is-arrested.html | Salvadorian Is Arrested | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/longrange-aid-backed-presidential-board-favors-plan-to-thwart-reds.html | LONG-RANGE AID BACKED; Presidential Board Favors Plan to Thwart Reds | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/australia-complains-trade-chief-decries-disposal-of-us-surplus.html | AUSTRALIA COMPLAINS; Trade Chief Decries Disposal of U.S. Surplus Abroad | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/fertilizer-plant-ordered-by-egypt.html | FERTILIZER PLANT ORDERED BY EGYPT | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/daniele-vare-76-diplomat-is-dead-italian-exenvoy-to-china-an-author.html | DANIELE VARE, 76, DIPLOMAT, IS DEAD; Italian Ex-Envoy to China, an Author, Wrote Best-Seller About His Experiences Was Warned About Career | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/21-split-planned-by-revere-copper-shareholders-vote-slated-for.html | 2-1 SPLIT PLANNED BY REVERE COPPER; Shareholders' Vote Slated for April--Stock Hits New High for 1956 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/coatless-senator-rookie-eats-high-off-hog-now.html | Coatless Senator Rookie Eats High Off Hog Now | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/issues-new-parkway-maps.html | Issues New Parkway Maps | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/typhoid-sweeps-italian-town.html | Typhoid Sweeps Italian Town | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/transcript-of-remarks-made-by-secretary-dulles-during-his-news.html | Transcript of Remarks Made by Secretary Dulles During His News Conference; Dulles Defends Views Second Round Seen Starting More Aid Called Desirable Comment Is Declined Visit With Nehru Awaited Israel Called Ward of U.N. Coal-Steel Pool Cited Informal Talks Planned | | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/no-negligence-seen-in-baltimore-blaze.html | NO NEGLIGENCE SEEN IN BALTIMORE BLAZE | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/coffee-declines-95-to-200-points-prices-of-other-commodities-are.html | COFFEE DECLINES 95 TO 200 POINTS; Prices of Other Commodities Are Mixed in Dull Trading--Cottonseed Oil Active | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/goodwin-says-he-got-offer.html | Goodwin Says He Got Offer | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/64-cars-auctioned-for-3131.html | 64 Cars Auctioned for $3,131 | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/1-minimum-wage-law-takes-effect-tomorrow.html | $1 Minimum Wage Law Takes Effect Tomorrow | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/soviet-sharpens-mideast-asia-bid-makes-new-advances-to-yemen-and.html | SOVIET SHARPENS MIDEAST, ASIA BID; Makes New Advances to Yemen and Afghanistan--More Aid for Pakistan Nuclear Aid to Egypt | True | By Welles Hangen Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/yale-club-nyac-triumph.html | Yale Club, N.Y.A.C. Triumph | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/fashion-show-in-brooklyn.html | Fashion Show in Brooklyn | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-chinese-envoys-shifted.html | Red Chinese Envoys Shifted | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/old-state-bridge-held-flood-peril-wallkill-span-assailed-at.html | OLD STATE BRIDGE HELD FLOOD PERIL; Wallkill Span Assailed at Hearing--Widening Urged for Several Creeks | True | By Morris Kaplan Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-ilateamster-deal.html | THE I.L.A.-TEAMSTER DEAL | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/deere-co-farm-equipment-makers-net-eased-to-3635086-in-55.html | DEERE & CO.; Farm Equipment Maker's Net Eased to 3635086-in '55 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/6-convicts-flee-texas-farm.html | 6 Convicts Flee Texas Farm | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/child-to-mrs-cj-tyson-jr.html | Child to Mrs. C.J. Tyson Jr. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/events-today.html | Events Today | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bloodmobile-calls-set-to-visit-chase-bank-times-and-phone-company.html | BLOODMOBILE CALLS SET; To Visit Chase Bank, Times and Phone Company Today | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/educators-honor-times-publisher-mayor-and-head-of-school-board.html | EDUCATORS HONOR TIMES PUBLISHER; Mayor and Head of School Board Praise Sulzberger for Paper's Contributions 250 Witness Presentation | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/about-new-york-quest-for-haunted-house-here-finds-ghosts-shun.html | About New York; Quest for Haunted House Here Finds Ghosts Shun Metropolis Steel and Concrete | True | By Meyer Berger | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/championmcdonnel.html | Champion--McDonnel | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/house-group-acts-to-halt-a-tax-cut-heads-humphrey-plea-to-bar-3.html | HOUSE GROUP ACTS TO HALT A TAX CUT; Heeds Humphrey Plea to Bar $3 Billion Slash in Excise and Corporation Levies Road Bill Involved | True | By John D. Morris Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Patrick A. Burns) | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/state-rent-chief-defends-control-lifting-restrictions-would-mean.html | STATE RENT CHIEF DEFENDS CONTROL; Lifting Restrictions Would Mean 'Chaos' Here, Weaver. Tells Welfare Meeting Wants Housing Open to All | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/series-of-rail-mishaps-listed-in-last-2-months.html | Series of Rail Mishaps Listed in Last 2 Months | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-kerr-wins-acting-prize.html | Miss Kerr Wins Acting Prize | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-farm-bill-nears-a-vote.html | THE FARM BILL NEARS A VOTE | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eastern-stainless-steel-record-net-income-attained-in-55-on-45.html | EASTERN STAINLESS STEEL; Record Net Income Attained in '55 on 45% Sales Rise | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/athletics-buy-royals-lasorda.html | Athletics Buy Royals' LaSorda | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/long-island-team-wins-beats-cornell-whites-135-in-polonyac-gains.html | LONG ISLAND TEAM WINS; Beats Cornell Whites, 13-5, in Polo-- N.Y.A.C. Gains | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/republic-agrees-to-strike-parley-company-and-union-to-meet-with.html | REPUBLIC AGREES TO STRIKE PARLEY; Company and Union to Meet With State and Federal Mediators Today | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/foreign-affairs-poland-resurrectednew-wine-in-old-bottles-danzigs.html | Foreign Affairs; Poland Resurrected--New Wine in Old Bottles? Danzig's Metamorphosis Warsaw's Reconstruction | True | By C.I. Sulzberger | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/offerings-today-above-30000000-securities-of-two-utilities-and-a.html | OFFERINGS TODAY ABOVE $30,000,000; Securities of Two Utilities and a Railroad Will Go on the Market Southwestern Public Service Texas Electric Service Boston and Maine | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/israel-prods-us-for-arms-reply-eban-asks-yesorno-answer-in-tense.html | ISRAEL PRODS U.S. FOR ARMS REPLY; Eban Asks Yes-or-No Answer in Tense Talk With Allen --Rise in War Peril Seen ISRAEL PRODS U.S. FOR ARMS REPLY Frontier Incident Feared Explanations Requested | True | By Dana Adams Schmidt Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/news-of-advertising-and-marketing-basford-gaining-campaigns-new.html | News of Advertising and Marketing Basford Gaining Campaigns New Business People Notes | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dr-eder-visiting-womens-council-president-of-international-group-a.html | DR. EDER VISITING WOMEN'S COUNCIL; President of International Group, a Swiss Chemist, Inspects U.S. Unit Difference in Evaluation | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rupert-b-thomas-attorney-was-65-excounsel-for-tide-water-oil.html | RUPERT B. THOMAS, ATTORNEY, WAS 65; Ex-Counsel for Tide Water Oil Company is Dead--Ran on U.S. Olympic Team | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tv-review-horton-footes-flight-skids-on-soap.html | TV Review; Horton Foote's 'Flight' Skids on Soap | True | By Jack Gould | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/antarctica-no-haven-incometax-forms-turn-up-there-for-us-navy-men.html | ANTARCTICA NO HAVEN; Income-Tax Forms Turn Up There for U.S. Navy Men | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/manuscripts-of-alfred-tennyson.html | Manuscripts of Alfred Tennyson | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dodgers-hughes-wants-new-role-relief-pitcher-will-bid-for-starting.html | DODGERS' HUGHES WANTS NEW ROLE; Relief Pitcher Will Bid for Starting Berth This Year-- Alston Not Keen on Idea Throwing All the Time Demeter, Shuba Arrive | True | By Roscoe McGowen Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/market-edges-up-waiting-for-news-decision-facing-eisenhower.html | MARKET EDGES UP, WAITING FOR NEWS; Decision Facing Eisenhower Overshadows Trading-- Index Gains 1.27 Point COPPER STOCKS STRONG Chilean Demand for Further Price Rise Spurs Group-- Other Sectors Uneven Opening Quiet, Mixed | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/two-aces-in-9hole-round.html | Two Aces in 9-Hole Round | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/screen-doleful-domestic-drama-mayfair-offering-all-that-heaven.html | Screen: Doleful Domestic Drama; Mayfair Offering 'All That Heaven Allows' Jane Wyman and Rock Hudson Teamed Again | True | By Bosley Crowther | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-wings-beat-rangers-six-in-detroit-contest-fergusons-goals-pace.html | Red Wings Beat Rangers' Six in Detroit Contest; FERGUSON'S GOALS PACE 4-1 TRIUMPH Detroit Player Scores Twice Against Rangers as Wings Regain Second Place Ullman Scores First Lewicki Beats Hall Rangers Here Tonight | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rookie-on-giants-seeks-darks-job-bressoud-23-confident-hell.html | ROOKIE ON GIANTS SEEKS DARK'S JOB; Bressoud, 23, Confident He'll Displace Team Captain in Line-up at Shortstop Rookie Strong on Defense Batting Change Weighed | True | By Louis Effrat Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/city-council-backs-new-dodgers-park-city-council-asks-aid-for.html | City Council Backs New Dodgers Park; CITY COUNCIL ASKS AID FOR DODGERS Battle in the Council Sharkey Defends Message Stock Car Taxis Approved | True | By Charles G. Bennett | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eyeglasses-needed-in-chile.html | Eyeglasses Needed in Chile | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/nixonknowland-shift-asked.html | Nixon-Knowland Shift Asked | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hungarians-named-in-interfaith-work.html | HUNGARIANS NAMED IN INTERFAITH WORK | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/3acre-playground-opened.html | 3-Acre Playground Opened | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/johnston-urges-loans-proposes-that-japan-assume-technical.html | JOHNSTON URGES LOANS; Proposes That Japan Assume Technical Leadership | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/develop-exports-business-advised-step-up-promotions-abroad-to-meet.html | DEVELOP EXPORTS, BUSINESS ADVISED; Step Up Promotions Abroad to Meet New Opportunities, Chicago Conferees Told Growth in Latin Lands DEVELOP EXPORTS, BUSINESS ADVISED | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/algerian-dilemma.html | ALGERIAN DILEMMA | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gustavus-kirby-leader-in-sports-elderstatesman-of-amateur-athletes.html | GUSTAVUS KIRBY, LEADER IN SPORTS; 'ElderStatesman' of Amateur Athletes Dead--Served on Olympic, A.A.U. Groups Familiar Figure at Events Found Time to Compete Raised Fund in Ten Days | True | Special to The New York Times.The New York Times | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/first-view-of-paris-spring-showings-panels-easy-fit-lingerie.html | First View of Paris Spring Showings: Panels, Easy Fit, Lingerie Touches, Varied Waistlines | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/guatemala-head-signs-land-law-measure-to-provide-tracts-for-small.html | GUATEMALA HEAD SIGNS LAND LAW; Measure to Provide Tracts for small Farmers Differs From Arbenz Reform New Expropriation Rule Small Farmers' Viewpoint | True | By Paul P. Kenndy Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/haveg-industries-elects-economist-as-director.html | Haveg Industries Elects Economist as Director | True | Volpe | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/indian-silent-on-bribe-refuses-to-discuss-alleged-offer-on-montana.html | INDIAN SILENT ON BRIBE; Refuses to Discuss Alleged Offer on Montana Dam | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/other-company-meeting-duriron-company-buckeye-incubator-company.html | OTHER COMPANY MEETING; Duriron Company Buckeye Incubator Company | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/canadian-pacific-raises-revenues-total-is-36584167-for-januarynet.html | CANADIAN PACIFIC RAISES REVENUES; Total Is $36,584,167 for January--Net Is $560,992, Against $484,782 in '55 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/split-over-union-funds-major-divisions-revealed-in-albany-on.html | SPLIT OVER UNION FUNDS; Major Divisions Revealed in Albany on Welfare Bills | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/europe-thaws-out-flood-peril-wanes.html | EUROPE THAWS OUT; FLOOD PERIL WANES | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-director-elected-by-hewittrobins-inc.html | New Director Elected By Hewitt-Robins, Inc. | True | Fabian Bachrach | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/french-cooking.html | French Cooking | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/brownell-set-with-tv-set.html | Brownell Set With TV Set | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/private-capital-backs-slum-plan-savings-banks-insurance-companies.html | PRIVATE CAPITAL BACKS SLUM PLAN; Savings Banks, Insurance Companies Voice Support of Harriman Proposal NEED FOR ACTION CITED Governor's Aim to Create Mortgage Lending Group Is Key to State Project Bankers Seeking Role Cities Lack Funds | True | By Richard P. Hunt Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/for-teenagers.html | For Teen-Agers | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/wood-field-and-stream-sportsmens-council-urges-support-of-3.html | Wood, Field and Stream; Sportsmen's Council Urges Support of 3 Pollution Bills Before Congress | True | By John W. Randolph | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eastland-is-assailed.html | Eastland Is Assailed | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/spellman-scores-reds-speaks-at-catholic-congress-for-peace-in.html | SPELLMAN SCORES REDS; Speaks at Catholic Congress for Peace in Ciudad Trujillo | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/peiping-hails-soviet-ties.html | Peiping Hails Soviet Ties | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/books-published-today.html | Books Published Today | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jail-for-bradley-asked-by-referee-rifkind-also-urges-a-fine-of-1000.html | JAIL FOR BRADLEY ASKED BY REFEREE; Rifkind Also Urges a Fine of $1,000 for Contempt in Last Fall's Dock Strike JAIL FOR BRADLEY ASKED BY REFEREE Next Move Up to Litigants Union Appeal Is Expected | True | By Jacques Nevard | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/laird-co-change-approved.html | Laird & Co. Change Approved | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/lacey-opens-fight-on-beck-decision-teamsters-president-would-give.html | LACEY OPENS FIGHT ON BECK DECISION; Teamster's President Would Give O'Rourke Control of 125,000 Unionists Here Bid for New Date Denied Anti-Crime Unit Asks Action | True | By A.h. Raskin | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/insurance-official-scores-merger-ban.html | INSURANCE OFFICIAL SCORES MERGER BAN | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/segura-and-gonzales-victors.html | Segura and Gonzales Victors | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/on-radio.html | ON RADIO | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/saudi-tanks-clear-imaginary-hurdle.html | SAUDI TANKS CLEAR IMAGINARY HURDLE | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/theatre-wing-names-oshea.html | Theatre Wing Names O'Shea | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/texas-gulf-sulphur-co-nets-32356404-on-record-gross-of-93589045-in.html | Texas Gulf Sulphur Co. Nets $32,356,404 On Record Gross of $93,589,045 in 1955 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/of-local-origin.html | Of Local Origin | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-silberstein-troth-student-at-goucher-fiancee-of-jay-barnet.html | MISS SILBERSTEIN TROTH; Student at Goucher Fiancee of Jay Barnet Beneman | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/national-hockey-league.html | National Hockey League | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/knicks-vanquished-by-pistons-royals-subdue-celtics-in-garden.html | Knicks Vanquished by Pistons, Royals Subdue Celtics in Garden Basketball; FORT WAYNE GAINS 99-TO-95 DECISION Knicks Dissipate 11-Point Lead in Final Quarter--Rochester Wins, 113-97 Devlin Leads Drive Simmons Goes on Spree | True | By William J. Briordy | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/unesco-foils-soviet-bid-at-tokyo-parley-to-have-red-chinese-seated.html | UNESCO FOILS SOVIET; Bid at Tokyo Parley to Have Red Chinese Seated Fails | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/chrysler-ends-charge-follows-rivals-in-eliminating-phantom-freight.html | CHRYSLER ENDS CHARGE; Follows Rivals in Eliminating 'Phantom Freight' Cost | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sales-and-mergers-ar-winarick.html | SALES AND MERGERS; Ar. Winarick | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/canadian-paper-closed.html | Canadian Paper Closed | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hearing-planned-on-charity-bill-legislative-inquiry-group-yields-to.html | HEARING PLANNED ON 'CHARITY BILL'; Legislative Inquiry Group Yields to Protests From Fund-Raising Agencies | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/some-b52s-back-in-service.html | Some B-52's Back in Service | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sidelights-today-wall-st-can-handle-it-and-the-last-time-wheat-to.html | Sidelights; Today, Wall St. Can Handle It And the Last Time-- What to Russia Confident Gas Men Reward for Patience Miscellany | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hours-pay-daunt-store-careerists-survey-shows-many-with-executive.html | HOURS, PAY DAUNT STORE CAREERISTS; Survey Shows Many With Executive Ability Soon Quit Establishments Here | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/oil-man-named-director-of-climax-molybdenum.html | Oil Man Named Director Of Climax Molybdenum | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/4-sudanese-sentenced-parliament-member-jailed-for-prison-disaster.html | 4 SUDANESE SENTENCED; Parliament Member Jailed for Prison Disaster Riots | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/plan-to-halt-work-is-denied-by-powell.html | PLAN TO HALT WORK IS DENIED BY POWELL | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/attlee-honored-in-oxford.html | Attlee Honored in Oxford | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/columbia-scholarship-offered.html | Columbia Scholarship Offered | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-snag-delays-talks-on-cyprus-makarios-revives-demand-for.html | NEW SNAG DELAYS TALKS ON CYPRUS; Makarios Revives Demand for Deadline on Policing --British Stand Firm Disputed Points Narrowed Two More Death Sentences | True | By Homer Bigart Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/juliette-wachtell-affianced.html | Juliette Wachtell Affianced | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/va-counsel-retiring.html | V.A. Counsel Retiring | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/czech-mines-lag-in-spite-of-goads-carrotandstick-technique-fails-to.html | CZECH MINES LAG IN SPITE OF GOADS; Carrot-and-Stick Technique Fails to Cut Absenteeism or Spur Recruitment | True | By Sydney Gruson Special to the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gronchi-asks-us-to-amplify-nato-italys-chief-bids-president-widen.html | GRONCHI ASKS U.S. TO AMPLIFY NATO; Italy's Chief Bids President Widen Economic Ties GRONCHI ASKS U.S. TO AMPLIFY NATO Honors Unknown Soldier | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/st-francis-prep-takes-title-game-defeats-st-anns-4235-in-catholic.html | ST. FRANCIS PREP TAKES TITLE GAME; Defeats St. Ann's, 42-35, in Catholic School Final--Hayes Victor, 73-59 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/carter-in-draw-with-satter-field-newarker-twice-escapes-knockout-in.html | CARTER IN DRAW WITH SATTER FIELD; Newarker Twice Escapes Knockout in Bruising Miami Beach Bout | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/heat-mark-set-at-miami.html | Heat Mark Set at Miami | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-heavy-goods-a-leipzig-feature-fairs-exhibits-support-view.html | RED HEAVY GOODS A LEIPZIG FEATURE; Fair's Exhibits Support View Communists Can Sustain Economic Offensive Variety of Products Shown Soviet Leadership Implied | True | By M.s. Handler Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/3-bomb-threats-made-theatre-beauty-shop-hotel-searched-after-phone.html | 3 BOMB THREATS MADE; Theatre, Beauty Shop, Hotel Searched After Phone Calls | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/handless-jerseyan-is-admitted-to-bar.html | HANDLESS JERSEYAN IS ADMITTED TO BAR | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/canadiansoviet-pact-near.html | Canadian-Soviet Pact Near | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mdonald-novel-will-be-filmed-cry-hard-cry-fast-story-of-a-highway-a.html | M'DONALD NOVEL WILL BE FILMED; 'Cry Hard, Cry Fast,' Story of a Highway Accident, Is Scheduled by Universal Jane Powell in R.K.O. Pact | True | By Thomas M. Pryor Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/expert-repeats-tv-is-harmful-on-young.html | Expert Repeats TV Is Harmful on Young | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ketcham-pair-scores-bakers-team-also-advances-in-open-squash.html | KETCHAM PAIR SCORES; Baker's Team Also Advances in Open Squash Racquets | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/confident-on-president-head-of-metropolitan-would-insure.html | CONFIDENT ON PRESIDENT; Head of Metropolitan Would Insure Eisenhower's Life | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bernice-durand-becomes-fiancee-marymount-alumna-future-bride-of.html | BERNICE DURAND BECOMES FIANCEE; Marymount Alumna Future Bride of Richard H. Walsh, a Veteran of the Navy | True | Special to The New York Times.Bradford Bachrach | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eastland-slated-for-kilgore-post-he-is-almost-certain-to-head.html | EASTLAND SLATED FOR KILGORE POST; He is Almost Certain to Head Judiciary Group-- Liberal Democrats Concerned Most Active Committee Headed Subcommittee A.D.A. Objects to Eastland N.A.A.C.P. in Protest | True | By William S. White Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/turkish-ship-sinks-crew-safe.html | Turkish Ship Sinks, Crew Safe | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mary-v-jaques-is-married-here-graduate-of-barnard-wed-to-edgar.html | MARY V. JAQUES IS MARRIED HERE; Graduate of Barnard Wed to Edgar Wallower at Brick Presbyterian Church | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/collins-leads-with-72-floridian-is-stroke-ahead-of-sifford-in-negro.html | COLLINS LEADS WITH 72; Floridian Is Stroke Ahead of Sifford in Negro Open Golf | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/harriman-signs-debt-pool-ban-bill-bars-budget-concerns-interstate.html | HARRIMAN SIGNS 'DEBT POOL' BAN; Bill Bars 'Budget' Concerns -- Interstate Compact on Mental Health Approved Health Compact Ratified | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dwyer-in-columbian-mile.html | Dwyer in Columbian Mile | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/port-honor-goes-to-shaughnessy-immigration-director-named.html | PORT HONOR GOES TO SHAUGHNESSY; Immigration Director Named Waterfront Man of Year by Barnacles Group Change in Approach Noted | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bigoted-whites-scored.html | 'Bigoted' Whites Scored | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/kennedy-tackles-traffic-problem-kennedy-goes-back-on-beat-to-watch.html | KENNEDY TACKLES TRAFFIC PROBLEM; Kennedy Goes Back on Beat to Watch Start of Traffic Experiment | True | By Joseph C. Ingrahamthe New York Times (BY EDWARD HAUSNER) | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/pure-oil-profits-rose-128-in-1955-35164226-earned-on-gain-of-25-in.html | PURE OIL PROFITS ROSE 12.8% IN 1955; $35,164,226 Earned on Gain of 25% in Total Revenue --Other Reports Issued | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/news-about-art-and-artists-work-of-morris-graves-in-retrospective.html | News About Art and Artists; Work of Morris Graves in Retrospective Show Exhibition at Whitney Is His Largest Here | True | By Howard Devree | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-york-telephone-co-income-for-first-month-of-1956-shows.html | NEW YORK TELEPHONE CO.; Income for First Month of 1956 Shows Continuing Rise | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/lodge-arrives-in-geneva.html | Lodge Arrives in Geneva | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/folsom-to-call-special-session-asks-action-on-biracial-unit-and.html | FOLSOM TO CALL SPECIAL SESSION; Asks Action on Biracial Unit and School Finances FOLSOM TO CALL SPECIAL SESSION Folsom Is 'Worried' 25 Members Suggested | True | By Wayne Phillips Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/2-women-witnesses-back-at-red-queries.html | 2 WOMEN WITNESSES BACK AT RED QUERIES | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/american-news-co-earnings-rose-nearly-400-in-19-5-despite-decline.html | AMERICAN NEWS CO.; Earnings Rose Nearly 400% in 19 5 Despite Decline in Sales | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mansure-hits-lack-of-help-by-team.html | MANSURE HITS LACK OF HELP BY 'TEAM' | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/business-records.html | BUSINESS RECORDS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bronx-transfer.html | BRONX TRANSFER | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/atomic-fund-is-formed-company-files-400000share-offering-with-sec.html | ATOMIC FUND IS FORMED; Company Files 400,000-Share Offering With S.E.C. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/drunken-driving-laid-to-odets.html | Drunken Driving Laid to Odets | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/purchases-heavy-at-leather-show-attendance-good-on-opening.html | PURCHASES HEAVY At LEATHER SHOW; Attendance Good on Opening Day--Prices Are Firm;Good Year Is Forecast Easter a Key Factor | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/britain-to-evacuate-12-million-in-event-of-a-nuclear-conflict.html | Britain to Evacuate 12 Million In Event of a Nuclear Conflict; Monckton Says Quarter of People Would Be Moved From Potential Targets A 'Calculated Risk' | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/new-records-set-by-illinois-power-1955-gross-77694650-net-was.html | NEW RECORDS SET BY ILLINOIS POWER; 1955 Gross $77,694,650--Net Was $12,509,804, Against $10,344,554 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/red-cross-poster-up-first-for-the-march-appeal-is-placed-in-shuttle.html | RED CROSS POSTER UP; First for the March Appeal Is Placed in Shuttle Train | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/town-road-bill-moves-forward-construction-program-voted-by-state.html | TOWN ROAD BILL MOVES FORWARD; Construction Program Voted by State Senate but Allied Measure Faces Veto | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/petrillo-assails-revolt-on-coast-music-union-chief-warns-of.html | PETRILLO ASSAILS REVOLT ON COAST; Music Union Chief Warns of Inquiry--Insurgent Leader Is Firm in Fund Dispute | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/commercial-solvents-share-earnings-climb-to-131-from-101sales-also.html | COMMERCIAL SOLVENTS; Share Earnings Climb to $1.31 From $1.01--Sales Also Up | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/austrian-election-issues.html | AUSTRIAN ELECTION ISSUES | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-lebwith-engaged-nyu-alumna-will-be-bride-of-morton-e-bleestein.html | MISS LEBWITH ENGAGED; N.Y.U. Alumna Will Be Bride of Morton E. Bleestein | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/johansen-to-run-again.html | Johansen to Run Again | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rail-crash-fatal-to-13-near-boston-1000-commuters-in-wreck-of-b-m.html | RAIL CRASH FATAL TO 13 NEAR BOSTON; 1,000 Commuters in Wreck of B & M Trains-- Scores Injured in 2d Mishap RAIL CRASH FATAL TO 13 NEAR BOSTON Stop Signal Passed by Worst Wreck in 20 Years Some in Both Wrecks | True | By John H. Fenton Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/madrid-designer-appeals-to-tourists.html | Madrid Designer Appeals to Tourists | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cuban-protest-studied-interamerican-unit-sends-dominican-republic.html | CUBAN PROTEST STUDIED; Inter-American Unit Sends Dominican Republic Note | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/grim-ends-holdout-and-signs-1956-contract-with-yankees-hurler.html | Grim Ends Holdout and Signs 1956 Contract With Yankees; HURLER REPORTED RECEIVING $12,000 Grim's Signing Leaves Ford, Konstanty and Morgan as Yanks' Chief Holdouts Ford Heads Holdouts Extra Column Suggested Noren, Martin Unsigned | True | By John Drebinger Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-freight-co-3for1-split-and-a-25c-extra-dividend-proposed.html | U.S. FREIGHT CO.; 3-for-1 Split and a 25c Extra Dividend Proposed | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gas-veto-questioned-fpc-head-hints-unit-opposed-presidents-action.html | GAS VETO QUESTIONED; F.P.C. Head Hints Unit Opposed President's Action | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/commodity-index-up-figure-for-monday-increased-to-893-from-891-on.html | COMMODITY INDEX UP; Figure for Monday Increased to 89.3 From 89.1 on Friday | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/embargo-on-rubber-scored-by-malaya.html | EMBARGO ON RUBBER SCORED BY MALAYA | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/physician-buys-coop.html | Physician Buys 'Co-op' | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/eisenhower-word-on-second-term-expected-today-most-politicians.html | EISENHOWER WORD ON SECOND TERM EXPECTED TODAY; Most Politicians Forecasting at Least a Qualified 'Yes' for Re-election Drive 'DRAFT' RUMOR IS DENIED None in G.O.P. Has Verdict, Hagerty Says-- Anticipates Record Press Coverage 'Word' Has Not Been Passed EISENHOWER WORD EXPECTED TODAY Talks to Legislators | True | By W.h. Lawrence Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/polar-radio-silence-ends.html | Polar Radio Silence Ends | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dividends-announced.html | Dividends Announced | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-radio-expert-ends-long-career-arthur-batcheller-engineer-for-fcc.html | U.S. RADIO EXPERT ENDS LONG CAREER; Arthur Batcheller, Engineer for F.C.C. Here, Retiring Today After 35 Years | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/zulu-maidens-offer-a-hint-for-leap-year.html | Zulu Maidens Offer A Hint for Leap Year | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/brazilian-rebel-kills-in-clash-aide-to-insurgent-chief-shot-by.html | BRAZILIAN REBEL KILLS IN CLASH; Aide to Insurgent Chief Shot by Loyalists--3 Wounded in Revolt's First Affray | True | By Tad Szulc Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/benson-will-sell-surplus-cotton-in-world-market-foreign-protests.html | BENSON WILL SELL SURPLUS COTTON IN WORLD MARKET; Foreign Protests Expected-- Higher Props Proposed for South for Farm Bill Aid 'Dumping' Is Denied BENSON TO OFFER COTTON OVERSEAS Southerners Not Named | True | By William M. Blair Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ship-runs-aground-in-hudson.html | Ship Runs Aground in Hudson | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/delegates-and-tourists-spend-a-billion-in-city.html | Delegates and Tourists Spend a Billion in City | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jordan-to-double-air-budget.html | Jordan to Double Air Budget | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ballet-troupe-returns-city-company-begins-a-new-season-here.html | Ballet: Troupe Returns; City Company Begins a New Season Here | True | By John Martin | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/company-obtains-woodside-lease-steel-concern-gets-building-for.html | COMPANY OBTAINS WOODSIDE LEASE; Steel Concern Gets Building for Offices, Warehouse-- Glen Cove Estate Deal | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/force-alone-is-discounted.html | Force Alone Is Discounted | True | Special to The New York Times | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bedrooms-dress-up-for-daytime-use.html | Bedrooms Dress Up for Daytime Use | True | The New York Times Studio (by Alfred Wegener) | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/skin-banks-urged-for-surgery.html | Skin Banks Urged for Surgery | True | Special to The New York Times | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/czechs-yugoslavs-in-air-pact.html | Czechs, Yugoslavs in Air Pact | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/january-auto-sales-690253.html | January Auto Sales 690,253 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ship-arrives-at-elath.html | Ship Arrives at Elath | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/48family-house-is-bought-in-bronx.html | 48-FAMILY HOUSE IS BOUGHT IN BRONX | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/st-lawrence-wins-121-larries-get-7-goals-in-first-and-rout.html | ST. LAWRENCE WINS, 12-1; Larries Get 7 Goals in First and Rout Dartmouth Six | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/vice-president-named-by-bankers-trust-co.html | Vice President Named By Bankers Trust Co. | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/antitrust-aides-scan-tv-methods-barnes-says-soma-networks-try-to.html | ANTITRUST AIDES SCAN TV METHODS; Barnes Says Soma Networks Try to Force Programs on Sponsors for Best Time | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sports-of-the-times-manager-of-the-champions-silencing-the-critics.html | Sports of The Times; Manager of the Champions Silencing the Critics Direct Orders Compact Wrap-Up | True | By Arthur Daley | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/treasury-statement.html | Treasury Statement | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/news-of-interest-in-shipping-field-halifax-pilot-takes-sudden.html | NEWS OF INTEREST IN SHIPPING FIELD; Halifax Pilot Takes Sudden Cruise-- Isbrandtsen Will Add to West Coast Runs I.C.C. Promises Certificate Vandals Scar Queen Mary Gripsholm Steel 70% Laid Cunard Man Retires | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/money.html | Money | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/apartment-area-in-new-control-stock-sale-brings-change-in-ownership.html | APARTMENT AREA IN NEW CONTROL; Stock Sale Brings Change in Ownership of Shore Road Project in Brooklyn | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/monaco-statesman-92-dies.html | Monaco Statesman, 92, Dies | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/trotskys-widow-wants-husbands-name-cleared.html | Trotsky's Widow Wants Husband's Name Cleared | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hornblowing-ban-begins-at-midnight.html | HORN-BLOWING BAN BEGINS AT MIDNIGHT | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tankers-to-carry-liquid-wood-pulp-special-ship-is-being-built-for.html | TANKERS TO CARRY LIQUID WOOD PULP; Special Ship Is Being Built for the West Coast Run-- Low Cost a Factor | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/troth-made-known-of-edith-a-knudsen-troth-announced.html | TROTH MADE KNOWN OF EDITH A. KNUDSEN; Troth Announced | True | Vang | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bangkok-stresses-economic-ties.html | Bangkok Stresses Economic Ties | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/gas-inquiry-leads-to-3-more-states-gas-inquiry-tracks-oil-lawyer-to.html | Gas Inquiry Leads To 3 More States; Gas Inquiry Tracks Oil Lawyer To 3 More States in the West Other Contributions Offered Tells of Hiring Neff Neff Denies Second Trip | True | By Russell Baker Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-power-to-inflate-an-analysis-of-treasurys-bid-to-renew-right-to.html | The Power to Inflate; An Analysis of Treasury's Bid to Renew Right to 'Make Money Out of Thin Air' A STUDY OF POWER TO 'CREATE' MONEY | True | By Edwin L. Dale Jr. Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/harvard-gleans-tennyson-chips-650-drafts-of-350-poems-some.html | HARVARD GLEANS TENNYSON 'CHIPS'; 650 Drafts of 350 Poems, Some Unpublished, Made Available for Study | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jersey-party-unpledged-leaders-inform-stevenson-jersey-leaders-meet.html | Jersey Party Unpledged, Leaders Inform Stevenson; JERSEY LEADERS MEET STEVENSON Issues Discussed Sentiment in South | True | By Douglas Dalesthe New York Times (BY NEAL BOENZI) | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hoxsed-exchange-locks-door-page-boys-now-get-blue-slips.html | Hoxsed Exchange Locks Door; Page Boys Now Get Blue Slips | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/school-bus-crash-injures-2.html | School Bus Crash Injures 2 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/for-homemakers.html | For Homemakers | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/inez-salinger-to-wed-publishing-aide-is-engaged-to-lewis-l.html | INEZ SALINGER TO WED; Publishing Aide Is Engaged to Lewis L. Glucksman | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/india-seeks-us-funds.html | India Seeks U.S. Funds | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/saudi-arabias-tanks-a-commentary-on-dulles-explanation-of-sale-of.html | Saudi Arabia's Tanks; A Commentary on Dulles' Explanation Of Sale of Disputed Weapons to Arabs How Impassable Is Desert? Jordan in Key Sector | True | By Hanson W. Baldwin | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/lutheran-film-cartoon-set.html | Lutheran Film Cartoon Set | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/music-notes.html | MUSIC NOTES | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/us-tax-evasion-laid-to-pier-men-three-charged-with-failure-to-file.html | U.S. TAX EVASION LAID TO PIER MEN; Three Charged With Failure to File Income Returns for Years 1952 and 1953 | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tunnel-fees-at-peak-norfolkportsmouth-project-yielded-2677918-in.html | TUNNEL FEES AT PEAK; Norfolk-Portsmouth Project Yielded $2,677,918 in Year | | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/polio-spreads-in-argentina.html | Polio Spreads in Argentina | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/philharmonic-gives-benefit-for-greeks.html | PHILHARMONIC GIVES BENEFIT FOR GREEKS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/goodwill-group-seeks-gifts.html | Goodwill Group Seeks Gifts | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/negro-player-drops-out.html | Negro Player Drops Out | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/briton-to-head-un-council.html | Briton to Head U.N. Council | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/london-trading-continues-quiet-treasury-issues-move-up.html | LONDON TRADING CONTINUES QUIET; Treasury Issues Move Up Again--Gilt-Edge Stocks Also Go Forward | | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/how-paris-makes-way-to-7th-ave-hard-to-copy.html | How Paris Makes Way To 7th Ave.; Hard to Copy | True | By Elizabeth Harrison | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/for-the-biggest-insurance-company-the-biggest-year.html | For the Biggest Insurance Company, the Biggest Year | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/walker-is-promoted.html | Walker Is Promoted | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/north-western-ry-deficit-in-january-was-nearly-3-times-the-1955.html | NORTH WESTERN RY.; Deficit in January Was Nearly 3 Times the 1955 Loss | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/yale-faculty-to-gain-ford-grant-to-raise-pay-aid-retirement-plan.html | YALE FACULTY TO GAIN; Ford Grant to Raise Pay, Aid Retirement Plan | | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/binstein-accepts-allstar-bid.html | Binstein Accepts All-Star Bid | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/balenciaga-continues-his-tunics.html | Balenciaga Continues His Tunics | True | By Kay Inglis-Jones Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/a-limited-albany-truce.html | A LIMITED ALBANY TRUCE | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/president-fills-icc-vacancies.html | PRESIDENT FILLS I.C.C. VACANCIES | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/national-container-1955-net-of-8397816-was-sharply-above-1954-level.html | NATIONAL CONTAINER; 1955 Net of $8,397,816 Was Sharply Above 1954 Level | | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/rent-chief-to-speak-tonight.html | Rent Chief to Speak Tonight | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/3-networks-ready.html | 3 Networks Ready | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mount-etna-is-active-again.html | Mount Etna Is Active Again | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/czechsyrian-deals-reported.html | Czech-Syrian Deals Reported | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/onenight-stand.html | One-Night Stand | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/stars-win-on-balance-not-biceps-trainer-says-secret-lies-in-bow.html | Stars Win on Balance, Not Biceps; Trainer Says Secret Lies in 'Bow' From Neck to Knees Satch Had the Secret An Athlete Himself Treatment a Success | True | By Moe Berger | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/hughes-gets-state-labor-post.html | Hughes Gets State Labor Post | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/bricker-sees-justice-says-administration-fosters-economic-rights-of.html | BRICKER SEES JUSTICE; Says Administration Fosters Economic Rights of All | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/arthur-hayday-86-a-british-laborite.html | ARTHUR HAYDAY, 86, A BRITISH LABORITE | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/army-names-new-head-of-its-continental-unit.html | Army Names New Head Of Its Continental Unit | True | Special to The New York Times.U.S. Army | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/long-liquidation-depresses-grains-prices-at-close-are-lower-in-all.html | LONG LIQUIDATION DEPRESSES GRAINS; Prices at Close Are Lower in All Pits in Chicago-- Cash Corn Is Firmer CHICAGO | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/warrants-await-citys-scofflaws-murtagh-signing-papers-for-the.html | WARRANTS AWAIT CITY'S SCOFFLAWS; Murtagh Signing Papers for the Arrest of 13,000-- Amnesty Ends Tonight | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/paper-company-raises-dividend-west-virginia-pulp-votes-40c-for.html | PAPER COMPANY RAISES DIVIDEND; West Virginia Pulp Votes 40c for Quarter, Up From 35-- Record Sales Reported | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/harry-clark-actor-on-stage-and-in-tv.html | HARRY CLARK, ACTOR ON STAGE AND IN TV | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/austria-to-hold-election-may-13-nationalization-of-oilfields-and.html | AUSTRIA TO HOLD ELECTION MAY 13; Nationalization of Oilfields and Ex-German Concerns Major Issue at Stake | True | By Jonh MacCormac Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mgm-will-release-ealing-studio-films.html | M-G-M WILL RELEASE EALING STUDIO FILMS | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mccarthykane.html | McCarthy--Kane | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/tiger-at-gates-to-close-april-7-drama-to-tour-usnext-tenant-at-the.html | 'TIGER AT GATES' TO CLOSE APRIL 7; Drama to Tour U.S.--Next Tenant at the Helen Hayes Probably to Be 'Lovers' New Script From Dallas Franciosa in Hospital | True | By Sam Zolotow | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/are-you-welladjusted-forget-about-the-quirks.html | Are You Well-Adjusted? Forget About the Quirks | True | By Dorothy Barclay | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sports-today.html | Sports Today | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/reds-train-marksmen-shooting-made-a-mass-sport-by-east-german.html | REDS TRAIN MARKSMEN; Shooting Made a 'Mass Sport' by East German Council | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/miss-burns-wins-medal-after-tie-greensboro-golfer-posts-72-then.html | MISS BURNS WINS MEDAL AFTER TIE; Greensboro Golfer Posts 72, Then Beats Anne Quast on Extra Hole for Honors | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/penntexas-finishes-its-evidence-in-suit.html | PENN-TEXAS FINISHES ITS EVIDENCE IN SUIT | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/shoe-man-elevated.html | Shoe Man Elevated | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ward-plans-expansion-mail-order-concern-to-spend-18000000-on.html | WARD PLANS EXPANSION; Mail Order Concern to Spend $18,000,000 on Advertising | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dr-george-wills-dead-professor-of-english-did-bibliography-on.html | DR. GEORGE WILLS DEAD; Professor of English Did Bibliography on Lanier | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/naval-stores.html | NAVAL STORES | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cornell-upsets-princeton-7368-rally-by-big-red-triumphs-in-ivy.html | CORNELL UPSETS PRINCETON, 73-68; Rally by Big Red Triumphs in Ivy Basketball--Navy Routs Catholic U., 80-52 | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/ticket-service-created-producers-agency-will-help-visitors-make.html | TICKET SERVICE CREATED; Producers' Agency Will Help Visitors Make Purchases | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/kefauver-attacks-buggy-farm-view.html | KEFAUVER ATTACKS 'BUGGY' FARM VIEW | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/reclamation-bill-for-west-gains-upper-colorado-project-wins-first.html | RECLAMATION BILL FOR WEST GAINS; Upper Colorado Project Wins First Test Vote in House, 354-26--Passage Seen | True | By Allen Drury Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/cbs-executives-go-to-tv-school-may-substitute-on-technical-side-if.html | C.B.S. EXECUTIVES GO TO TV SCHOOL; May Substitute on Technical Side if Dispute of Unions Interferes With Operations | True | By Val Adams | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/sullivan-gilzenberg-and-club-promoting-bouts-at-st-nicks-lose.html | Sullivan, Gilzenberg and Club Promoting Bouts at St. Nicks Lose Licenses; RING BODY LEVIES TWO $5,000 FINES Gilzenberg and London S.C. Draw Financial Penalties Besides New York Ban Nine Violations Cited Promoters 'War' Casualties Sabotage is Scored | True | By Joseph C. Nichols | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/handpicked-union-boss.html | Handpicked Union Boss | True | Capt. William V. Bradley The New York Times | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jury-finds-no-crime-in-yule-presents-to-westchester-sheriff-by-his.html | Jury Finds No Crime in Yule Presents To Westchester Sheriff by His Staff | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/merger-is-voted-for-3-companies-martinparry-prosperity-co-and-new.html | MERGER IS VOTED FOR 3 COMPANIES; Martin-Parry, Prosperity Co. and New York & Cuba Mail to Consolidate | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/two-malayan-terrorists-slain.html | Two Malayan Terrorists Slain | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/chile-fights-inflation-envoy-to-us-says-nation-is-overcoming.html | CHILE FIGHTS INFLATION; Envoy to U.S. Says Nation Is Overcoming Problem | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/legend-of-corset-of-queen-fizzles-garment-elizabeth-wore-is-called.html | LEGEND OF CORSET OF QUEEN FIZZLES; Garment 'Elizabeth Wore' Is Called a Fake, but Folger Library Will Keep It | True | By Anthony Leviero Special To the New York Times.the New York Times (BY GEORGE TAMES) | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/dead-in-wreck.html | Dead in Wreck | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/mrs-melvin-brooks-has-child.html | Mrs. Melvin Brooks Has Child | True | | 1984-03-05 | RE0000196501 | B00000579446 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/dulles-indicates-us-policy-shift-to-combat-soviet-says-his-trip-to.html | DULLES INDICATES U.S. POLICY SHIFT TO COMBAT SOVIET; Says His Trip to Orient May Provide Ideas to Offset Russian Diplomatic Moves DENIES OVER-OPTIMISM Democrats Continue Attack on Secretary—Capehart Disputes Fulbright Views Economic Aid a Factor DULLES INDICATES U.S. POLICY CHANGE | True | By Elie Abel Special To the New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/metcalf-praises-harriman.html | Metcalf Praises Harriman | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/chile-to-dismiss-reds-reported-planning-to-oust-all-in-government.html | CHILE TO DISMISS REDS; Reported Planning to Oust All in Government Job | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/pound-ridge-estate-sold.html | Pound Ridge Estate Sold | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/wcbstv-buys-columbia-films.html | WCBS-TV Buys Columbia Films | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/road-bonds-sold-by-nutmeg-state-connecticut-nears-halfway-point-in.html | ROAD BONDS SOLD BY NUTMEG STATE; Connecticut Nears Half-Way Point in Greenwich-Killingly Expressway Financing | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/express-official-moved-here.html | Express Official Moved Here | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/how-to-set-wardrobe-for-spring.html | How to Set Wardrobe For Spring | True | By Carrie Donovan. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/albany-enlarges-field-of-inquiry-republicancontrolled-group-is.html | ALBANY ENLARGES FIELD OF INQUIRY; Republican-Controlled Group Is Empowered to Look Into Any Local Government No Contest of Inquiries G.O.P. Inquiry a Model | True | Ey LEO EGAN Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/schoeppel-heads-gop-drive.html | Schoeppel Heads G.O.P. Drive | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/city-sells-site-for-church.html | City Sells Site for Church | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/auriol-visits-moscow.html | Auriol Visits Moscow | True | | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-02-29 | 1956-02-29 | https://www.nytimes.com/1956/02/29/archives/jackson-sees-delay-on-missiles-czar.html | JACKSON SEES DELAY ON MISSILES 'CZAR' | True | Special to The New York Times. | 1984-03-05 | RE0000196501 | B00000579446 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/local-tables-have-goodies-of-all-lands.html | Local Tables Have Goodies Of All Lands | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-type-mink-brings-325-a-skin-at-auction.html | New Type Mink Brings $325 a Skin at Auction | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bond-prepayments-declined-in-february-total-smallest-in-last-three.html | Bond Prepayments Declined in February; Total Smallest in Last Three Months | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/allied-chemical-plans-70000000-to-be-spent-this-year-for-expansion.html | ALLIED CHEMICAL PLANS; $70,000,000 to Be Spent This Year for Expansion | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/priest-urges-racket-laws.html | Priest Urges Racket Laws | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/musical-for-second-avenue.html | Musical for Second Avenue | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-gym-is-begun-at-queens-campus-cavallaro-talks-on-health-needs.html | NEW GYM IS BEGUN AT QUEENS CAMPUS; Cavallaro Talks on Health Needs at Ground-Breaking for $3,000,000 Building | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-company-seeks-soviet-drill-rights.html | U.S. COMPANY SEEKS SOVIET DRILL RIGHTS | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hugo-o-wursche-dies-deputy-police-inspector-who-retired-in-1944-was.html | HUGO O. WUNSCHE DIES; Deputy Police Inspector Who Retired in 1944 Was 77 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/utility-system-plans-big-outlay-american-gas-electric-co-to-add.html | UTILITY SYSTEM PLANS BIG OUTLAY; American Gas & Electric Co. to Add More Capacity Than All T.V.A. Water Power $700 MILLION TO BE SPENT 7-State Operation Will Have 6.6 Million Kw. by 1960, Doubling '52 Potential To Triple 1949 Capacity Other Expansions Set UTILITY SYSTEM SETS HUGE OUTLAY Fourfold Rise Forecast | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/california-sells-30000000-bonds-bank-of-america-syndicate-wins-the.html | CALIFORNIA SELLS $30,000,000 BONDS; Bank of America Syndicate Wins the Issue--Other Municipal Loans | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/adviser-resigns-in-westchester-insurance-aide-is-accused-of.html | ADVISER RESIGNS IN WESTCHESTER; Insurance Aide Is Accused of Benefiting by Placement of County's Policies | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/named-in-state-department.html | Named in State Department | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/for-beauty-seekers.html | For Beauty-Seekers | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/transcript-of-the-presidents-news-conference-on-his-plans-for.html | Transcript of the President's News Conference on His Plans for Second Term Race; Hails Gronchi's Visit Most Valuable Resource Bars Further Discussion Affirmative" Added "We Will Conform" 'A Variety of Questions' Consulted Nixon Questioned on Farm Bill | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/townsend-harris-subject-of-movie-security-pictures-will-make-film.html | TOWNSEND HARRIS SUBJECT OF MOVIE; Security Pictures Will Make Film About Late Merchant, Educator and Diplomat Karen Steele in Top Role | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-life-sets-record-insurance-in-force-for-1955-is-put-at-826000000.html | U.S. LIFE SETS RECORD; Insurance in Force for 1955 Is Put at $826,000,000 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/melbourne-has-halt-dock-workers-quit-in-protest-at-suspensions.html | MELBOURNE HAS HALT; Dock Workers Quit in Protest at Suspensions | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/butler-questions-fitness-republicans-hail-decision-issue-of-fitness.html | Butler Questions Fitness; Republicans Hail Decision; ISSUE OF FITNESS RAISED BY BUTLER Butler Gives Opinion 'Arduous Campaign' Expected Hall Calls It 'Best News' Knowland Stresses Unity | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/oil-mans-daughter-is-killed-by-truck.html | OIL MAN'S DAUGHTER IS KILLED BY TRUCK | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/road-stirs-dispute-at-flood-hearings.html | ROAD STIRS DISPUTE AT FLOOD HEARINGS | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/guatemala-aids-press-newly-adopted-law-gives-papers-greater-freedom.html | GUATEMALA AIDS PRESS; Newly Adopted Law Gives Papers Greater Freedom | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ila-councils-sift-contract-demands.html | I.L.A. COUNCILS SIFT CONTRACT DEMANDS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/california-leaders-plan-unity-ticket.html | CALIFORNIA LEADERS PLAN UNITY TICKET | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/venezuela-reports-favorable-balance.html | VENEZUELA REPORTS FAVORABLE BALANCE | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vandalism-curb-goes-to-harriman-senators-revive-albany-bill-to-make.html | VANDALISM CURB GOES TO HARRIMAN; Senators Revive Albany Bill to Make Parents Liable--Road Aid Adopted Special Census Approved Bill to Aid Blind Voted | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/export-gains-foreseen-us-official-predicts-banner-year-for-us-in.html | EXPORT, GAINS FORESEEN; U.S. Official Predicts 'Banner Year' for U.S. in 1956 | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/other-sales-mergers-american-district-telegraph.html | OTHER SALES, MERGERS; American District Telegraph | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/colette-lorenz-engaged-to-wed-she-is-prospective-bride-of-franklin.html | COLETTE LORENZ ENGAGED TO WED; She Is Prospective Bride of Franklin S. Judson, Who Is Princeton Graduate | True | Special to The New York Times.Ira L. Hill | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/arthur-guptill-a-publisher-64-president-of-art-concern-diespainter.html | ARTHUR GUPTILL, A PUBLISHER, 64; President of Art Concern Dies--Painter Founded Amateur Association | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/goodwin-harris-opens-office.html | Goodwin Harris Opens Office | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/reserve-bank-officer-retires.html | Reserve Bank Officer Retires | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-judge-orders-alabama-coed-to-be-reinstated-bids-school-admit.html | U.S. JUDGE ORDERS ALABAMA CO-ED TO BE REINSTATED; Bids School Admit Miss Lucy by Monday--Bars Contempt Action Against Trustees CITES THEIR 'GOOD FAITH' He Finds That Reaction Was Underestimated--Negro Says She Will Return Feared for Life, She Says MISS LUCY VICTOR IN COURT APPEAL Sentiment Is Revealed | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/princeton-six-wins-42-rulonmiller-and-pratt-score-twice-each.html | PRINCETON SIX WINS, 4-2; Rulon-Miller and Pratt Score Twice Each Against Brown | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/voice-tells-the-world-of-eisenhower-decision.html | 'Voice' Tells the World Of Eisenhower Decision | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/killing-of-pupils-laid-to-caracas-many-also-reported-maimed-as.html | KILLING OF PUPILS LAID TO CARACAS; Many Also Reported Maimed as Venezuela Police Curb a High School Protest Wounded Put at 100 Schools Reported Closed | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/longtimecunard-aide-retires.html | Long-TimeCunard Aide Retires | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/letters-to-the-times-dulles-stand-criticized-failure-to-protect.html | Letters to The Times; Dulles Stand Criticized Failure to Protect Citizens' Rights Seen in Saudi Arabian Agreement Former Action Resolution on Rights Truman Meeting With Eisenhower Lesson of Greek Elections Removing Litter Baskets Health Hazard Seen in Their Use for Garbage Disposal A Plea for Standard Time Powell Amendment Approved | True | SIDNEY Z. SEARLES. New York, Feb. 27, 1956.HARRY HANSEN. New York, Feb. 24, 1956.New York, Feb. 21, 1956.LUDWIK GROSS, M.D. New York, Feb. 25, 1956.WIN ECKHARDT. New York, Feb. 23, 1956.ALFRED BAKER LEWIS, Mount Vernon, N.Y., Feb. 21, 1956. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mississippi-votes-for-interposition.html | MISSISSIPPI VOTES FOR INTERPOSITION | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bond-averages.html | Bond Averages | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/odria-vows-move-on-foes-in-peru-assails-coalition-as-inciting.html | ODRIA VOWS MOVE ON FOES IN PERU; Assails Coalition as Inciting Revolt--His Party Split on a Presidential Candidate | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/moves-are-mixed-in-london-stocks-eisenhowers-decision-to-run-again.html | MOVES ARE MIXED IN LONDON STOCKS; Eisenhower's Decision to Run Again Comes Too Late to Affect Market | True | Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/army-sextet-wins-121-harvey-registers-4-goals-in-game-with.html | ARMY SEXTET WINS, 12-1; Harvey Registers 4 Goals in Game With Massachusetts | True | Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mcan-to-open-babylon-unit.html | McAn to Open Babylon Unit | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gronchi-in-congress-discounts-arms-tie-gronchi-rejects-stress-on.html | Gronchi in Congress Discounts Arms Tie; GRONCHI REJECTS STRESS ON ARMING | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ge-joins-project-to-take-part-in-building-first-atomicelectric.html | G.E. JOINS PROJECT; To Take Part in Building First Atomic-Electric Plant | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/novelist-inherits-423580.html | Novelist Inherits $423,580 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/army-players-transfer.html | Army Players Transfer | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/opera-ii-trovatore-verdi-work-vigorously-presented-at-met.html | Opera: 'Il Trovatore'; Verdi Work Vigorously Presented at 'Met' | True | By Howard Taubman | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/about-art-and-artists.html | About Art and Artists | True | Rudolph Burckhardt | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/5-balk-at-red-inquiry-witnesses-decline-answers-at-house-units.html | 5 BALK AT RED INQUIRY; Witnesses Decline Answers at House Unit's Hearing | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/swaps-out-of-handicap-ellsworth-racer-not-to-meet-nashua-at.html | SWAPS OUT OF HANDICAP; Ellsworth Racer Not to Meet Nashua at Gulfstream | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stage-la-mandragola-offbroadway-troupe-in-machiavelli-work.html | Stage: 'La Mandragola'; Off-Broadway Troupe in Machiavelli Work | True | By Arthur Gelb | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/childrens-entertainment.html | Children's Entertainment | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/g-o-veteran-promoted.html | G. & O. Veteran Promoted | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/society-attends-leap-year-ball-usual-protocol-is-reversed-in-8th.html | SOCIETY ATTENDS LEAP YEAR BALL; Usual Protocol Is Reversed in 8th Assembly at Plaza --'52 Committee Serves | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-text-of-address-by-president-gronhi-at-joint-session-of.html | The Text of Address by President Gronhi at Joint Session of Congress; Sees Disquieting Confusion Would Reinforce Solidarity Better Coordination Urged Italy's Share Defended Balanced Economy Cited Faith a Basic Element | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tva-lets-coal-contracts.html | T.V.A. Lets Coal Contracts | True | Special to The New York Times | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/eden-spurs-drive-to-add-scientists.html | EDEN SPURS DRIVE TO ADD SCIENTISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mayor-elected-to-law-society.html | Mayor Elected to Law Society | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/garrard-to-play-in-canada.html | Garrard to Play in Canada | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/canadian-system-reduces-deficit-rail-net-cuts-its-losses-in-january.html | CANADIAN SYSTEM REDUCES DEFICIT; Rail Net Cuts Its Losses in January to $1,864,000 From $3,679,000 in '55 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hoyas-dismiss-coach-georgetown-calls-jeannettes-quintets.html | HOYAS DISMISS COACH; Georgetown Calls Jeannette's Quintets Disappointing | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/fordham-to-give-blood-phone-workers-and-jewish-club-also-will.html | FORDHAM TO GIVE BLOOD; Phone Workers and Jewish Club Also Will Donate | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/oratorio-society-gives-modern-program.html | Oratorio Society Gives Modern Program | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-carrier-may-aid-us-in-antarctic-dufek-is-weighing-means-of.html | A CARRIER MAY AID U.S. IN ANTARCTIC; Dufek Is Weighing Means of ferrying 2-Engine Planes Needed in 1956-57 Season COASTAL SURVEY IS OFF Icebreaker Glacier Is Due to Freeze-In 2 Tankers and to Tow Back Disabled Ship Alternate Method Sought Cosmic Ray Report Delayed | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/equal-network-time-asked-by-democrats.html | Equal Network Time Asked by Democrats | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/threats-charged-at-dock-hearing-pier-hiring-boss-in-kickback-case.html | THREATS CHARGED AT DOCK HEARING; Pier Hiring Boss in Kickback Case Accused of Trying to Silence Witnesses Charges Called 'Fantastic' | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/to-expand-plastics-plant.html | To Expand Plastics Plant | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/admission-shift-in-school-urged-return-to-semiannual-plan-to-be.html | ADMISSION SHIFT IN SCHOOL URGED; Return to Semi-Annual Plan to Be Discussed Today at City Council Hearing Jansen Opposes Change | True | By Benjamin Fine | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/phonetic-speller-revised-for-nato-single-code-now-in-use-for-land.html | PHONETIC SPELLER REVISED FOR NATO; Single Code Now in Use for Land, Sea, Air-- Alphabet Drops Familiar Words Researched for Years The New Alphabet | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wedding-to-delay-film-fete.html | Wedding to Delay Film Fete | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-tva-unit-on-line.html | New T.V.A. Unit on Line | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/commodity-index-dips-figure-for-tuesday-put-at-89-down-03-from.html | COMMODITY INDEX DIPS; Figure for Tuesday Put at 89 Down 0.3 From Monday | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/kronstadt-anniversary.html | KRONSTADT ANNIVERSARY | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/national-lead-co-set-new-peaks-in-1955-in-sales-net-dividends.html | National Lead Co. Set New Peaks in 1955 In Sales, Net, Dividends, Output and Jobs | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bar-harbor-ferry-schedule-set.html | Bar Harbor Ferry Schedule Set | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/money.html | Money | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/nike-drill-enacted-by-missile-battery.html | NIKE DRILL ENACTED BY MISSILE BATTERY | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stevenson-meets-his-backers-here-addresses-business-group-and.html | STEVENSON MEETS HIS BACKERS HERE; Addresses Business Group and Attends Gatherings of Writers and Producers | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wisniewski-paces-upsala.html | Wisniewski Paces Upsala | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/condition-of-reserve-member-banks-in-94-cities-feb-22-1956.html | Condition of Reserve Member Banks in 94 Cities Feb. 22, 1956 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ensign-is-fiance-of-miss-barnard-charles-mcmillan-of-the-navy-will.html | ENSIGN IS FIANCE OF MISS BARNARD; Charles McMillan of the Navy Will Marry a Wellesley Student in June | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gop-tax-cut-bill-voted-at-albany-legislature-acts-in-face-of-veto.html | G.O.P. TAX CUT BILL VOTED AT ALBANY; Legislature Acts in Face of Veto Threat-- Committees Propose Budget Slash Democrat Hits Action G.O.P. TAX CUT BILL VOTED AT ALBANY Reductions Explained Course for Camp Counselors | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/two-hotels-sold-by-hilton-chain-consent-decree-fulfilled-by.html | TWO HOTELS SOLD BY HILTON CHAIN; Consent Decree Fulfilled by Disposal of Mayflower and Roosevelt Assets | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/russian-sextet-declines-bid.html | Russian Sextet Declines Bid | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/airlines-business-up-19.html | Airlines Business Up 19% | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/springfield-assets-up.html | SPRINGFIELD ASSETS UP | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/shoe-industry-aide-named.html | Shoe Industry Aide Named | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/20-new-robert-hall-stores.html | 20 New Robert Hall Stores | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/virginia-memorial-dedicated.html | Virginia Memorial Dedicated | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-proceeding-in-the-un.html | The Proceeding In the U.N. | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/guatemala-decrees-a-new-labor-code.html | GUATEMALA DECREES A NEW LABOR CODE | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/church-easter-party-april-3-bridge-event-will-aid-st-thomas-youth.html | CHURCH EASTER PARTY; April 3 Bridge Event Will Aid St. Thomas' Youth Unit | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gasoline-stocks-rise-to-new-high-grow-by-4560000-barrels-in-week-to.html | GASOLINE STOCKS RISE TO NEW HIGH; Grow by 4,560,000 Barrels in Week to 193,988,000-- Fuel Oil Supplies Shrink | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/newark-rutgers-scores.html | Newark Rutgers Scores | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lack-of-room-blocks-record-press-gallery.html | Lack of Room Blocks Record Press Gallery | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hal-roach-studio-will-film-probe-series-on-medicine-in-law-starring.html | HAL ROACH STUDIO WILL FILM 'PROBE'; Series on Medicine in Law Starring Wendell Corey Is Set for C.B.S.-TV | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/african-federation-to-quit-wheat-pact.html | AFRICAN FEDERATION TO QUIT WHEAT PACT | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/business-leaders-hail-the-decision-it-will-stimulate-confidence-at.html | BUSINESS LEADERS HAIL THE DECISION; It Will Stimulate Confidence at Home and Abroad, a Number of Them Say | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/continental-meeting.html | CONTINENTAL MEETING | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/transit-unit-wins-union-rights-suit-court-holds-authority-may-sign.html | TRANSIT UNIT WINS UNION RIGHTS SUIT; Court Holds Authority May Sign Contracts Providing for Exclusive Representation RULING BENEFITS T.W.U. Group Thus Is Recognized as Spokesmen for 33,448 --Dues Drive Forecast Check-Off Drive Likely | True | By Stanley Levey | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/soviet-boom-in-british-plays.html | Soviet Boom in British Plays | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/reserve-veteran-ends-long-career-lieut-col-arthur-p-hayes-mr-air.html | RESERVE VETERAN ENDS LONG CAREER; Lieut. Col. Arthur P. Hayes 'Mr. Air Reservist,' Retires at Mitchel Air Base | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-floor-for-wages.html | NEW FLOOR FOR WAGES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/whirlpoolseeger-corp-30000000-in-debentures-also-stock-to-be.html | WHIRLPOOL-SEEGER CORP.; $30,000,000 in Debentures, Also Stock, to Be Offered | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tunisians-demand-full-independence.html | TUNISIANS DEMAND FULL INDEPENDENCE | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wilder-planning-to-rework-play-the-alcestiad-presented-at-edinburgh.html | WILDER PLANNING TO 'REWORK' PLAY; 'The Alcestiad,' Presented at Edinburgh in August, to Be Offered Here Next Season | True | By Louis Calta | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vice-president-elected-by-general-electric-co.html | Vice President Elected By General Electric Co. | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/uranium-mining-blocked-state-refuses-permission-to-take-camp-smith.html | URANIUM MINING BLOCKED; State Refuses Permission to Take Camp Smith Ore | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mediators-seek-end-of-republic-strike.html | MEDIATORS SEEK END OF REPUBLIC STRIKE | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/busy-day-slows-house-river-bill.html | BUSY DAY SLOWS HOUSE RIVER BILL | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/big-loan-planned-by-tide-water-oil-100000000-in-debentures-to-raise.html | BIG LOAN PLANNED BY TIDE WATER OIL; $100,000,000 in Debentures to Raise Funds to Finance Expansion Projects | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/881-shot-scores-by-two-lengths-guardian-ii-beats-el-chama-in-mile.html | 88-1 SHOT SCORES BY TWO LENGTHS; Guardian II Beats El Chama in Mile and Half Stakes-- Mikkonen Rides Victor Victor Timed in 2:29 1/5 Mikkonen Uses Whip | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/reaction-in-overseas-capitals-to-decision-russians-approve-with.html | Reaction in Overseas Capitals to Decision; RUSSIANS APPROVE WITH RESERVATION Man in the Street Feels U.S. Leader Is 'Worthy'-- Paris, London, Bonn Satisfied Truman 'Bad President' British Leaders Glad French Worry Over Nixon Bonn Sees 'Stability' in Move Canadian Leader 'Gratified' Red China Silent Japan Expects to Benefit | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/behind-the-scenes-robert-montgomery.html | Behind the Scenes; Robert Montgomery | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/harvester-income-rises-pocahontas-fuel-co.html | HARVESTER INCOME RISES; POCAHONTAS FUEL CO. | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cairo-broadcasts-irk-london-paris-inflammatory-talks-to-africa.html | CAIRO BROADCASTS IRK LONDON, PARIS; Inflammatory Talks to Africa Incite Natives to Revolt Against 'Imperialists' Concern Over Somaliland Reports Called Unbiased Mau Mau Terrorists Praised | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dulles-un-chief-talk-hammarskjold-tells-of-trip-to-mideast-and-asia.html | DULLES, U.N. CHIEF TALK; Hammarskjold Tells of Trip to Mideast and Asia | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/springfield-gas-light.html | Springfield Gas Light | True | Special to The New York Times | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ballet-comedy-night-three-of-four-numbers-on-city-center-program.html | Ballet: Comedy Night; Three of Four Numbers on City Center Program Are Aimed at Funny Bone | True | By John Martin | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/good-housewife.html | 'Good Housewife' | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-private-fight-on-slums.html | A PRIVATE FIGHT ON SLUMS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/panama-acts-on-peron-he-gets-special-permit-of-asylum-that-can-be.html | PANAMA ACTS ON PERON; He Gets Special Permit of Asylum That Can Be Canceled | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/beals-advances-in-court-tennis-defeats-shields-in-us-play-alastair.html | BEALS ADVANCES IN COURT TENNIS; Defeats Shields in U.S. Play ----Alastair Martin, Clothier, Lingelbach Also Gain | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hergesheimer-nets-no-20.html | Hergesheimer Nets No. 20 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/fordham-turns-back-columbia-for-fifth-straight-time-81-to-68-rams.html | Fordham Turns Back Columbia For Fifth Straight Time, 81 to 68; Rams' Quintet Gains 40-24 Lead in First Half-- McCadney Paces Victors With 22 Points--Lions' Dwyer Gets 25 | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/electronic-brains-help-air-defenses.html | ELECTRONIC BRAINS HELP AIR DEFENSES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vincent-wins-in-2-sets-defeats-lord-mexborough-in-french-tourney-61.html | VINCENT WINS IN 2 SETS; Defeats Lord Mexborough in French Tourney, 6-1, 6-3 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/falstaff-buys-texas-brewery.html | Falstaff Buys Texas Brewery | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sperry-rand-strike-called-for-today.html | SPERRY RAND STRIKE CALLED FOR TODAY | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-gr-cummins-has-child.html | Mrs. G.R. Cummins Has Child | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/japan-seeks-steel-in-us.html | Japan Seeks Steel in U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/television-and-radio-shows-canceled-as-networks-cover-presidents.html | Television and Radio shows Canceled As Networks Cover President's Talk | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/former-newsman-joins-federated-store-chain.html | Former Newsman Joins Federated Store Chain | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bengurion-spurs-demand-upon-us-presses-for-yesorno-reply-on.html | BEN-GURION SPURS DEMAND UPON U.S.; Presses for Yes-or-No Reply on Arms--Sees Envoy on Testimony by Dulles Rallies Urge Aid to Israel | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/thinning-of-herd-in-custer-park-shown.html | Thinning of Herd in Custer Park Shown | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/historical-group-aide-resigns.html | Historical Group Aide Resigns | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/manhattan-five-in-ncaa-event-tourneybound-jaspers-play-on-garden.html | MANHATTAN FIVE IN N.C.A.A. EVENT; Tourney-Bound Jaspers Play on Garden Bill Headed by N.Y.U.-St. John's Tonight | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/diagnosis-funny.html | Diagnosis: Funny | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/detroit-steel-expands-capital-improvements-will-cost-20-million-in.html | DETROIT STEEL EXPANDS; Capital Improvements Will Cost 20 Million in '56 and '57 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/george-l-baxter-dies-lawyer-had-been-organist-at-bronx-church-for.html | GEORGE L. BAXTER DIES; Lawyer Had Been Organist at Bronx Church for 31 Years | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/schenley-to-expand-output.html | Schenley to Expand Output | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/libby-mcneill-libby-elects.html | Libby, McNeill & Libby Elects | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gop-notes-boon-in-congress-tests-hopes-that-president-as-head-of.html | G.O.P. NOTES BOON IN CONGRESS TESTS; Hopes That President, as Head of Ticket, Will Draw Votes in Close Campaigns Outlines Restrictions Democrats Recouped | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/holman-defeats-rowan-on-points-recovers-from-slow-start-and.html | HOLMAN DEFEATS ROWAN ON POINTS; Recovers From Slow Start and Captures Unanimous Decision in Miami | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/child-to-the-john-friedmans.html | Child to the John Friedmans | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/atomic-plant-fund-hit-aec-opposes-federal-outlay-for-fullscale.html | ATOMIC PLANT FUND HIT; A.E.C. Opposes Federal Outlay for 'Full-Scale' Operation | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/carroll-play-to-be-revived.html | Carroll Play to Be Revived | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/syndicate-buys-broadway-loft-realty-assessed-at-250000-is-at-crosby.html | SYNDICATE BUYS BROADWAY LOFT; Realty Assessed at $250,000 Is at Crosby Street-- Lease on Hotel Sold | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wood-field-and-stream-fishing-bug-bites-2-literary-sportsmen-in.html | Wood, Field and Stream; Fishing Bug Bites 2 Literary Sportsmen in Florida and Typewriter Keys | True | By John W. Randolph | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/adenauer-scored-on-german-unity.html | ADENAUER SCORED ON GERMAN UNITY | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/automation-in-lemon-plant.html | Automation in Lemon Plant | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/leather-price-firm-as-show-here-ends.html | LEATHER PRICE FIRM AS SHOW HERE ENDS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/12000-for-romney-portrait.html | $12,000 for Romney Portrait | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/legions-pension-plan-proposal-for-war-veterans-hinges-on-income.html | LEGION'S PENSION PLAN; Proposal for War Veterans Hinges on Income Limits | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dr-clarence-w-hennan-surgeon-dead-exhead-of-american-philatelic.html | Dr. Clarence W. Hennan, Surgeon, Dead; Ex-Head of American Philatelic Society | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-coney-show-is-shiny-library-first-cityowned-branch-in-resort-is.html | NEW CONEY SHOW IS SHINY LIBRARY; First City-Owned Branch in Resort Is Dedicated and Residents Like Idea | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/canada-to-sell-grain-to-russia-3-year-trade-treaty-signed-to-deliver.html | CANADA TO SELL GRAIN TO RUSSIA; 3-Year Trade Treaty Signed to Deliver Up to 55 Million Bushels of Huge Surplus Grades Not Stipulated | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/firehouses-to-have-job-forms.html | Firehouses to Have Job Forms | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/walden-school-benefit-ponder-heart-performance-on-march-6-is.html | WALDEN SCHOOL BENEFIT; 'Ponder Heart' Performance on March 6 Is Scheduled | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/murray-t-quigg-attorney-editor-writer-on-constitutional-law-is-dead.html | MURRAY T. QUIGG, ATTORNEY, EDITOR; Writer on Constitutional Law Is Dead of Cancer at 64-- Was Vigorous Polemicist | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/zanzibar-a-target.html | Zanzibar a Target | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/20-past-us-presidents-have-sought-a-2d-term.html | 20 Past U.S. Presidents Have Sought a 2d Term | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-fleet-is-sought-atlantic-class-proposal-made-at-century-club.html | NEW FLEET IS SOUGHT; Atlantic Class Proposal Made at Century Club Session | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/equity-to-elect-committee.html | Equity to Elect Committee | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dr-knapp-is-dead-eye-specialist-86-director-of-ophthalmology-fund.html | DR. KNAPP IS DEAD; EYE SPECIALIST, 86; Director of Ophthalmology Fund Received Award for His Work an Blindness | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/1000-auto-workers-laid-off-in-britain.html | 1,000 AUTO WORKERS LAID OFF IN BRITAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/miss-haydon-is-beaten.html | Miss Haydon Is Beaten | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/union-bag-names-a-new-president-general-manager-since-32-succeeds.html | UNION BAG NAMES A NEW PRESIDENT; General Manager Since '32 Succeeds to Father's Post --He Remains Chairman Science in Management | True | Fabian Bachrach | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/nbc-may-accept-graham-on-radio-evangelist-would-be-first-to-have.html | N.B.C. MAY ACCEPT GRAHAM ON RADIO; Evangelist Would Be First to Have Sponsored Religous Program on the Network Re-use Fees Reduced | True | By Val Adams | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-has-his-swim-after-news-conference.html | President Has His Swim After News-Conference | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stock-rise-proposed-atlantic-refining-co-to-vote-on-plan-at-may-1.html | STOCK RISE PROPOSED; Atlantic Refining Co. to Vote on Plan at May 1 Meeting | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/chronology-of-events-of-presidents-illness-since-heart-attack.html | Chronology of Events of President's Illness Since Heart Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/skiing-news-and-notes-kastner-top-athlete-on-or-off-snow-girls-to.html | Skiing News and Notes; Kastner Top Athlete On or Off Snow Girls to Meet at Bromley Accent on Fish First Aid Expert | True | By Michael Strauss | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/business-notes.html | BUSINESS NOTES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/topic-controversy-settled-at-harvard.html | TOPIC CONTROVERSY SETTLED AT HARVARD | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ftc-bars-plan-of-general-foods-tough-ruling-ends-contract-wagon.html | F.T.C. BARS PLAN OF GENERAL FOODS; Tough' Ruling Ends Contract Wagon Discount System Used by Institutions Finds Service Performed Orders Some Packaging | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/world-jews-put-at-11908443.html | World Jews Put at 11,908,443 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/2-companies-acquired-automatic-washer-purchases-subsidiaries.html | 2 COMPANIES ACQUIRED; Automatic Washer Purchases Subsidiaries of Bellanca | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/state-gop-is-hopeful-of-winning-senate-seat.html | State G.O.P. Is Hopeful Of Winning Senate Seat | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/shifts-irregular-for-commodities-sugar-rises-in-peak-volume-of.html | SHIFTS IRREGULAR FOR COMMODITIES; Sugar Rises in Peak Volume of '55-- Cottonseed Oil Off Sharply in Heavy Trading Sugar Moves Up | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/other-meetings-newport-electric-corp.html | OTHER MEETINGS; Newport Electric Corp | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/viennese-girl-seeking-prize-in-home-care.html | Viennese Girl Seeking Prize In Home Care | True | By Faith Corrigan | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blyth-co-plans-big-lumber-deal-investment-banking-concern-to-buy-co.html | BLYTH & CO. PLANS BIG LUMBER DEAL; Investment Banking Concern to Buy Control and Operate Two Oregon Companies Option to June 28 Stockholders Notified Bohn Aluminum & Brass William F. Jobbins, Inc. Western Development Co. | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/navy-use-of-oleo-is-blocked.html | Navy Use of Oleo Is Blocked | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dies-checking-elevator-inspector-atop-car-is-killed-by-blow-of.html | DIES CHECKING ELEVATOR; Inspector Atop Car Is Killed by Blow of Counterbalance | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/slum-fine-levied-on-dorothy-day-catholic-worker-cofounder-fighting.html | SLUM FINE LEVIED ON DOROTHY DAY; Catholic Worker Co-Founder Fighting to Keep Open Her Hostel in Th Homeless | True | By Will Lissner | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-officer-appointed-by-bank-of-new-york.html | New Officer Appointed By Bank of New York | True | Malar Studio | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jobs-for-generals-barred.html | Jobs for Generals Barred | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/work-halt-opposed-negro-ministers-in-virginia-call-move-unnecessary.html | WORK HALT OPPOSED; Negro Ministers in Virginia Call Move Unnecessary | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/railroads-move-to-sue-truckers-eastern-group-petitions-for-counter.html | RAILROADS MOVE TO SUE TRUCKERS; Eastern Group Petitions for Counter Action, Alleging Restraint of Trade | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/canadiens-streak-ends.html | Canadiens' Streak Ends | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cambodia-wary-of-us-aid-policy-ruling-prince-leads-people-into.html | CAMBODIA WARY OF U.S. AID POLICY; Ruling Prince Leads People Into Belief Washington Seeks to Buy Country Several Posts Tried by Prince Prince Implies Plot by U.S. Bid for Bases Implied | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/pleasurecraft-owners-sad-about-parking-need-for-boat-basins-spurs.html | Pleasure-Craft Owners Sad About 'Parking'; Need for Boat Basins Spurs Two Groups to Offer Help Reasons Are Listed Steel Piers Are Used | True | By Clarence E. Lovejoy of Waterfront Facilities. A Challenge To Public-Spirited Citizens Presents Itself, According To Hughes and Maxwell. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lornholt-de-coursey.html | Lornholt--De Coursey | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wagner-is-hopeful-on-aid-from-state.html | WAGNER IS HOPEFUL ON AID FROM STATE | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lockman-forced-into-background-but-rigney-says-whitey-has-inside.html | LOCKMAN FORCED INTO BACKGROUND; But Rigney Says Whitey Has Inside Track for Job at First Base for Giants | True | By Louis Effrat Special to the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/telephone-issue-placed.html | Telephone Issue Placed | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/court-says-revocation-of-licenses-of-sullivan-and-boxing-club-ring.html | Court Says Revocation of Licenses of Sullivan and Boxing Club; RING COMMISSION SUFFERS SETBACK Justice McNally Schedules Hearing on Revocation of Licenses for March 13 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/striped-bass-bill-issue-at-albany-anglers-urge-end-of-seining-but.html | STRIPED BASS BILL ISSUE AT ALBANY; Anglers Urge End of Seining but Again Seem Losing to Commercial Fishermen Auto in Seiners' Equipment View of Fishermen's Spokesman | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mackay-names-vice-president.html | Mackay Names Vice President | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-text-of-the-broadcast-by-president-eisenhower-on-his-decision.html | The Text of the Broadcast by President Eisenhower on His Decision to Run Again; The following is the text of the address by President Eisenhower last night as recorded by The New York Times: Guided by Doctors' Reports Exercise, Recreation and Rest On Foreign Affairs Cites 'Watchful Care' Barnstorming Is Out 'Little I Can Add' | True | The New York Times (by George Tames) | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/senators-sign-courtney.html | Senators Sign Courtney | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/friedman-organization-elects-vice-president.html | Friedman Organization Elects Vice President | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mencken-a-problem-tributa-move-stirs-dissent-in-marylands-senate.html | MENCKEN A PROBLEM; Tributa Move Stirs Dissent in Maryland's Senate | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vice-president-named-by-four-roses-distillers.html | Vice President Named By Four Roses Distillers | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/topics-of-the-times-last-snow-of-winter.html | Topics of The Times; Last Snow of Winter? | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/russian-describes-war-role-in-korea.html | RUSSIAN DESCRIBES WAR ROLE IN KOREA | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/intimate-revue-planned.html | Intimate Revue Planned | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/market-surges-then-falls-back-news-sets-off-buying-wave-but-stocks.html | MARKET SURGES, THEN FALLS BACK; News Sets Off Buying Wave, but Stocks End Lower. MARKET SURGES, THEN FALLS BACK Most Losses Small Ford Declines Point | True | By Burton Crane | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/decontrol-pressed-on-luxury-housing.html | DECONTROL PRESSED ON 'LUXURY' HOUSING | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/byrnes-team-advances-gains-in-squash-racquets-by-beating-cummings.html | BYRNES TEAM ADVANCES; Gains in Squash Racquets by Beating Cummings Pair | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/imperial-to-expand-pipeline.html | Imperial to Expand Pipeline | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blouse-comes-into-its-own-in-the-spring-mantailoring-is-gone.html | Blouse Comes Into Its Own In the Spring Man-Tailoring Is Gone | True | By Harriet Cain | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/yankee-atomic-electric-elects.html | Yankee Atomic Electric Elects | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/views-of-the-nations-press-on-eisenhower-2d-term-decision-east-new.html | Views of the Nation's Press on Eisenhower 2d Term Decision; East NEW YORK Absolute Integrity Shown The Herald Tribune (Ind. Rep.) 'Yes' Heard 'Round World Honesty and Modesty PHILADELPHIA BOSTON South BALTIMORE G.O.P. Overconfidence Feared The Evening Sun (Ind. Dem.) ATLANTA Nixon Held Unacceptable The Constitution (Ind.) CHATTANOOGA Re-Election Outlook Bright The Times (Ind. Dem.) CHARLOTTE, N.C. Can He Overcome Doubts? The Observer (Ind.) MEMPHIS President's Fight Admired The Commercial Appeal (Ind.) MIAMI Health Issue Paramount The Daily News (Dem.) Midwest CHICAGO Democrats Admonished The Tribune (Ind. Rep.) MILWAUKEE People Will Decide The Journal (Ind.) ST. LOUIS Reassuring to Nation The Globe-Democrat (Ind.) DETROIT Test of Decision Asked The News (Ind.) | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cleanliness-group-to-mark-25th-year.html | CLEANLINESS GROUP TO MARK 25TH YEAR | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/major-bills-in-legislature-governors-action-on-major-bills-passed.html | Major Bills in Legislature; Governor's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dulles-suggests-soviet-may-favor-cup-in-arms-cost-tells-senate-unit.html | DULLES SUGGESTS SOVIET MAY FAVOR CUP IN ARMS COST; Tells Senate Unit, However, U.S. Will Not Be Misled Into Weakening Defenses Russians Called Dissatisfied DULLES HOPEFUL ON SOVIET ARMS Smith Criticizes Fulbright Pravda Disputes Dulles | True | By Elie Abel Special To the New York Times.pat Liveright | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/vosmikchristian.html | Vosmik--Christian | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-dch-cassady-is-remarried-here.html | MRS. D.C.H. CASSADY IS REMARRIED HERE | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/state-feeds-snowbound-deer.html | State Feeds Snowbound Deer | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/andover-downs-exeter-smith-robinson-score-twice-each-in-60-hockey.html | ANDOVER DOWNS EXETER; Smith, Robinson Score Twice Each in 6-0 Hockey Game | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/italian-priest-wills-eyes-to-aid-blinded-children.html | Italian Priest Wills Eyes To Aid Blinded Children | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/news-of-advertising-and-marketing-newspapers-and-magazines-are.html | News of Advertising and Marketing Newspapers and magazines are doing better than ever, although television, too, is making gains. Here are the figures: The Ad Man Exposed Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/cellophane-wrappers-raised.html | Cellophane Wrappers Raised | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/townsend-backs-bill-for-retirement-at-60.html | Townsend Backs Bill For Retirement at 60 | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/club-inquiry-begun-bartenders-death-sets-hogan-on-afterhours-place.html | CLUB INQUIRY BEGUN; Bartender's Death Sets Hogan on After-Hours Place | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/abilene-expected-it.html | Abilene Expected It | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/federal-bus-trials-sought.html | Federal Bus Trials Sought | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/haunted.html | HAUNTED | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/javits-questions-aid-to-raceways-legality-of-bill-for-state-help-to.html | JAVITS QUESTIONS AID TO RACEWAYS; Legality of Bill for State Help to Harness Tracks Is Doubted at Hearing 'Not Sufficient Justification' | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/testimony-clashes-at-gas-gift-inquiry-gas-inquiry-gets-clashing.html | Testimony Clashes At Gas Gift Inquiry; GAS INQUIRY GETS CLASHING STORIES Met Last November 'Seemed a Little Impatient' | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/availability-of-stock-for-eager-buyers-surprise-of-day-realities.html | Availability of Stock for Eager Buyers Surprise of Day; Realities Held Unchanged Wall Street Cheers, Then Dives For Phones and Hard Trading More Cryptic Than Ever | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hearing-divided-on-fluoridation-state-aid-bill-gets-official.html | HEARING DIVIDED ON FLUORIDATION; State Aid Bill Gets Official Support at Albany but Most Citizens Oppose It | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gruen-watch-company-takes-over-majority-control-of-waterman-pen.html | GRUEN WATCH COMPANY; Takes Over Majority Control of Waterman Pen Company | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/progress-on-missiles-cited.html | Progress on Missiles Cited | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-fisk-tire-offered.html | New Fisk Tire Offered | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-battle-for-a-campaign.html | A BATTLE FOR A CAMPAIGN | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/116-banks-members-of-state-loan-unit.html | 116 BANKS MEMBERS OF STATE LOAN UNIT | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/berserk-african-kills-four.html | Berserk African Kills Four | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dartmouth-wins-from-yale-7667-indians-increase-lead-in-ivy.html | DARTMOUTH WINS FROM YALE, 76-67; Indians Increase Lead in Ivy Basketball--Duquesne Five Upsets Dayton, 87-86 | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/richard-iii-premiere-to-be-benefit-actors-fund-to-gain-on-march-11.html | 'Richard III' Premiere to Be Benefit; Actors Fund to Gain on March 11 at the Bijou Theatre | True | D'Arlene | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-took-easy-road.html | President Took 'Easy' Road | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/insurance-group-has-record-year-phoenix-of-hartford-puts-premiums.html | INSURANCE GROUP HAS RECORD YEAR; Phoenix of Hartford Puts Premiums at $78,357,034 for $2,641,671 Gain | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/yasskyfine.html | Yassky--Fine | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-lord-taylor-unit-branch-at-garden-city-is-the-stores-sixth-in.html | NEW LORD & TAYLOR UNIT; Branch at Garden City Is the Store's Sixth in Suburbs | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/teamsters-union-faces-suspension-meany-weighs-tie-to-ila-internal.html | TEAMSTERS UNION FACES SUSPENSION; Meany Weighs Tie to I.L.A. --Internal Strife Rises TEAMSTERS UNION FACES SUSPENSION Suspension Prescribed Meeting Boycotted | True | By A.h. Rasklin | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/son-to-jh-wickershams-jr.html | Son to J.H. Wickershams Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-president-named-by-adopt-achild-unit.html | New President Named By Adopt-a-Child Unit | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/resealing-bottles.html | Resealing Bottles | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/womens-hats-have-day-city-is-hailed-as-millinery-capital-in-times.html | WOMEN'S HATS HAVE DAY; City Is Hailed as "Millinery Capital' in Times Sq. Fete | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/shipping-news-and-notes-bethlehem-shipyard-officials-in-shuffle.html | Shipping News and Notes; Bethlehem Shipyard Officials in Shuffle.-- Merchant Marine Group Names Finan Gets Labor Relations Post Insurance Bids Asked Panel Discussion Set | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/day-of-ceremonies-for-mayor-wagner.html | DAY OF CEREMONIES FOR MAYOR WAGNER | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-eisenhower-retains-role-of-good-soldier-for-general-at.html | Mrs. Eisenhower Retains Role Of 'Good Soldier' for General; At President's Side for Report to Nation --She Enjoys Her Duties as Hostess for State Dinners in White House Worried Over Husband Revises Shape of Table | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/schmidt-gains-in-tennis-vieira-and-moylan-also-win-in-masters.html | SCHMIDT GAINS IN TENNIS; Vieira and Moylan Also Win in Masters Tournament | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/central-to-drop-phantom-agent-242d-street-station-will-be.html | CENTRAL TO DROP 'PHANTOM' AGENT; 242d Street Station Will Be Dismantled-- Commuters Unaware of Ticket Man Commuters Are Surprised | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dr-white-emphasizes-choice-was-presidents.html | Dr. White Emphasizes Choice Was President's | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/spain-lifts-church-ban-ends-closing-of-protestant-seminary-and.html | SPAIN LIFTS CHURCH BAN; Ends Closing of Protestant Seminary and School | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/oneparty-cabinet-sworn-in-at-athens-athens-feb-29-reuters.html | ONE-PARTY CABINET SWORN IN AT ATHENS; ATHENS, Feb. 29 (Reuters)-- | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tribute-to-jesuit-founder-set.html | Tribute to Jesuit Founder Set | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/boss-wife-who-made-good-on-her-own-saks-sophie-is-one-of-the-few.html | Boss' Wife Who Made Good on Her Own; Saks' Sophie Is One of the Few Custom Designers in U.S. Shore-to-Ship Proposal | True | By Nan Robertson | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/wall-street-cheers-then-buckles-down-to-hard-trading.html | Wall Street Cheers, Then Buckles Down to Hard Trading | True | The New York Times (by Neal Boenzl) | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/phone-company-sets-high-in-net-generals-earnings-at-263-a-share-in.html | PHONE COMPANY SETS HIGH IN NET; General's Earnings at $2.63 a Share in 1955 Compared With $2.09 in 1954 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hiss-speech-canceled-ada-orders-swarthmore-unit-to-withdraw-bid.html | HISS SPEECH CANCELED; A.D.A. Orders Swarthmore Unit to Withdraw Bid | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stock-index-rose-754-in-february-market-recovered-almost-half-of.html | STOCK INDEX ROSE 7.54 IN FEBRUARY; Market Recovered Almost Half of January's Loss in Quieter Trading | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | The New York Times | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/welding-show-set-in-buffalo.html | Welding Show Set in Buffalo | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sidelights-ticker-is-clogged-by-small-deals-mechanical-commando.html | Sidelights; Ticker Is Clogged By Small Deals Mechanical Commando Watch Those Runs Riding on Air Sinclair Cuts Back Miscellany | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/newest-paris-fashions-for-the-gala-occasions-high-waists-bows-cape.html | Newest Paris Fashions for the Gala Occasions: High Waists, Bows, Cape Effects, a Period Look | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/washing-babys-toys.html | Washing Baby's Toys | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/brooklyn-courts-to-move.html | Brooklyn Courts to Move | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sifford-sets-golf-pace-takes-4stroke-lead-with-70-for-143-in-negro.html | SIFFORD SETS GOLF PACE; Takes 4-Stroke Lead With 70 for 143 in Negro Event | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-group-to-aid-negroes-in-south-unit-formed-here-to-give.html | NEW GROUP TO AID NEGROES IN SOUTH; Unit Formed Here to Give Financial Help to Victims of Economic Reprisals | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/fairer-hearings-urged-harvard-law-dean-stresses-influence-of-public.html | FAIRER HEARINGS URGED; Harvard Law Dean Stresses Influence of Public | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/douglas-case-clarified-libel-suit-against-justice-was-settled-out.html | DOUGLAS CASE CLARIFIED; Libel Suit Against Justice Was Settled Out of Court | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/7-children-die-in-fire.html | 7 Children Die in Fire | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/major-dates-in-regime.html | Major Dates in Regime | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/commodity-prices.html | Commodity Prices | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/downtown-group-hits-street-plan-coffee-dealers-say-widening-project.html | DOWNTOWN GROUP HITS STREET PLAN; Coffee Dealers Say Widening Project May Force Them to Leave the State Companies May Quit State Ruling Is Postponed | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/lloyd-to-stress-indochina-peace-briton-leaving-on-trip-gives-topic.html | LLOYD TO STRESS INDOCHINA PEACE; Briton, Leaving on Trip, Gives Topic Priority for Talks With Nehru in New Delhi Peace Aim Stressed Attitude Upsets Indians | True | By Drew Middleton Special To The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/women-not-sisters-next-to-the-skin.html | Women Not Sisters Next to the Skin | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/can-last-5-years-president-finds-not-slightest-doubt-of-fitness-for.html | CAN 'LAST 5 YEARS'; President Finds 'Not Slightest Doubt' of Fitness for Duty Can Perform His Duties EISENHOWER SAYS THAT HE WILL RUN A 'Recovered Patient' World-Wide Reactions A Contrasted Image 311 at Conference 'My Next Announcement' Oldest for 2d Term | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/2d-term-decision-pushes-grains-up-eisenhowers-announcement-lifts.html | 2D TERM DECISION PUSHES GRAINS UP; Eisenhower's Announcement Lifts Futures Sharply, but Reaction Sets In | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/paris-express-a-weekly-again.html | Paris Express a Weekly Again | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/butler-bids-press-use-battle-pages.html | BUTLER BIDS PRESS USE 'BATTLE PAGES' | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/other-dividend-news-delaware-hudson-co-philadelphia-transportation.html | OTHER DIVIDEND NEWS; Delaware & Hudson Co. Philadelphia Transportation Revlon, Inc. Woodley Petroleum Co. | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/baldwinlimahamilton-magma-sets-a-record-great-northern-paper.html | BALDWIN-LIMA-HAMILTON; MAGMA SETS A RECORD GREAT NORTHERN PAPER | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/red-cross-to-open-fund-drive-today-6400000-goal-is-set-for-the.html | RED CROSS TO OPEN FUND DRIVE TODAY; $6,400,000 Goal Is Set for the City--Campaign in Brooklyn Already On | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/hogan-opposes-ban-on-special-juries.html | HOGAN OPPOSES BAN ON SPECIAL JURIES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/fhlb-offering-today.html | F.H.L.B. Offering Today | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/books-of-the-times-white-house-years-uneasy-his-stand-on-slavery.html | Books of The Times; White House Years Uneasy His Stand on Slavery Stern | True | By Charles Poore | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/european-atom-plan-advanced-by-finance-chiefs-of-17-states.html | European Atom Plan Advanced By Finance Chiefs of 17 States | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/gifts-to-neediest-soar-to-new-high-44th-appeal-ends-with-sum-of.html | GIFTS TO NEEDIEST SOAR TO NEW HIGH; 44th Appeal Ends With Sum of $438,573,38 Received From 12,132 Donors Last Contributions of Year | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/50000000-issues-on-market-today-masseyharris-northern-states-power.html | $50,000,000 ISSUES ON MARKET TODAY; Massey-Harris, Northern States Power Securities Among Offerings Northern States Power Massey-Harris Ferguson COMPANIES OFFER SECURITIES ISSUES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/blues-score-42-regain-2d-place-rangers-tally-two-goals-in-second.html | BLUES SCORE, 4-2; REGAIN 2D PLACE; Rangers Tally Two Goals in Second Period at Garden-- Leafs Top Canadiens, 4-1 Lewicki Scores First Schmidt Draws Fine | True | By Joseph C. Nichols | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/the-presidents-decision.html | THE PRESIDENT'S DECISION | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/schorrelman.html | Schorr--Elman | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/dance-program-sunday-songs-of-our-people-listed-by-fibichberg.html | DANCE PROGRAM SUNDAY; 'Songs of Our People' Listed by Fibich-Berg Company | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/presidents-name-is-filed-in-jersey-gop-state-chairman-sees-fall.html | PRESIDENT'S NAME IS FILED IN JERSEY; G.O.P. State Chairman Sees Fall Victory-- Democrat Assails Eisenhower Bodine to Meet Hall Meyner Less Critical | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mrs-stedman-rewed-the-former-florence-potter-married-to-hs-tenney.html | MRS. STEDMAN REWED; The Former Florence Potter Married to H.S. Tenney Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/tobacco-company-sets-new-marks-american-reports-increase-of-20-in.html | TOBACCO COMPANY SETS NEW MARKS; American Reports Increase of 20% in Net--Dollar Sales Up $22 Million Reports 9 Per Cent Increase COMPANIES ISSUE EARNINGS FIGURES MINNESOTA MINING BABCOCK & WILCOX CARRIER CORPORATION | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bendix-aviation-expects-decline-volume-for-quarter-ending-march-31.html | BENDIX AVIATION EXPECTS DECLINE; Volume for Quarter Ending March 31 Estimated at 4 % Below '55 Level | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/farm-prices-hold-for-31day-period-average-to-midfebruary-steady.html | FARM PRICES HOLD FOR 31-DAY PERIOD; Average to Mid-February Steady, With Hogs, Potatoes Up, Eggs, Milk Down PARITY LEVEL AT 81% Cost of Goods and Services to Producers Declined 1/3 of 1% During Period | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/screen-out-where-the-buffalo-roam-the-last-hunt-has-premiere-at.html | Screen: Out Where the Buffalo Roam; 'The Last Hunt' Has Premiere at State | True | By Bosley Crowther | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/select-panel-at-odds-g-o-p-opposes-gore-as-leader-of-inquiry-into.html | SELECT PANEL AT ODDS; G. O. P. Opposes Gore as Leader of Inquiry Into Lobbying | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/demand-deposits-drop-285000000-loans-to-business-down-by.html | DEMAND DEPOSITS DROP $285,000,000; Loans to Business Down by $30,000,000--Decrease Here is $13,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/frankfort-stock-exch.html | FRANKFORT STOCK EXCH. | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/connecticut-life-votes-21-split-directors-set-45c-dividend-after.html | CONNECTICUT LIFE VOTES 2-1 SPLIT; Directors Set 45c Dividend After Doubling of Capital Stock Is Authorized | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/us-power-output-16-above-55-level.html | U.S. POWER OUTPUT 16% ABOVE '55 LEVEL | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/distant-options-in-cotton-slump-march-and-may-are-higher-but-far.html | DISTANT OPTIONS IN COTTON SLUMP; March and May are Higher but Far Months Decline by 22 to 53 Points | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/other-utility-reports.html | OTHER UTILITY REPORT'S | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/new-president-chosen-by-printing-concern.html | New President Chosen By Printing Concern | True | The New York Times Studio | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/apartments-to-rise-on-palisades-tract.html | APARTMENTS TO RISE ON PALISADES TRACT | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/freed-in-negro-death-white-georgia-store-owners-indictment-refused.html | FREED IN NEGRO DEATH; White Georgia Store Owner's Indictment Refused by Jury | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/penntexas-suit-ousted-berated-judge-scores-conspiracy-and-raid-on.html | PENN-TEXAS SUIT OUSTED, BERATED; Judge Scores 'Conspiracy' and Raid' on Fairbanks--Sets $25,000,000 Bond Special to The New York Times. $25,000,000 Bond Set Silberstein to Appeal | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/in-the-nation-if-it-be-the-will-of-the-people.html | In The Nation; If It Be the Will of the People | True | By Arthur Krock | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/naacp-aid-charged-husband-of-woman-barred-by-u-of-alabama-cites-pay.html | N.A.A.C.P. AID CHARGED; Husband of Woman Barred by U. of Alabama Cites Pay | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jersey-plant-to-move-warnerlambert-is-shifting-to-lititz-pa-factory.html | JERSEY PLANT TO MOVE; Warner-Lambert Is Shifting to Lititz, Pa., Factory | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/london-group-to-move-insurance-concerns-lease-in-building-to-be.html | LONDON GROUP TO MOVE; Insurance Concerns Lease in Building to Be Erected | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-matter-of-confidence-an-analysis-of-reaction-of-business-and.html | A Matter of Confidence; An Analysis of Reaction of Business And Economists to President's 'Yes' 'People Will Go Ahead' Business Plans a Factor BUSINESS FEELING ON NEWS ASSAYED High Farm Props Doubtful | True | By Richard Rutter | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/ask-and-you-will-get-is-advice-to-guests-dissatisfied-with-the.html | Ask and You Will Get, Is Advice to Guests Dissatisfied With the Restaurants in U.S.; When Entertaining Friends | True | By Jane Nickerson | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/bottle-of-bulge-hero-applies-for-retirement.html | Bottle of Bulge Hero Applies for Retirement | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/crane-and-vitro-in-joint-project-each-will-have-40-interest-in.html | CRANE AND VITRO IN JOINT PROJECT; Each Will Have 40% Interest in Company to Produce Rare Earths, Thorium, Rutile Organized in 1953 Potential Atom Fuel | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/eisenhower-reverses-words-sherman-used.html | Eisenhower Reverses Words Sherman Used | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/miss-burns-loses-to-mrs-emerson-dayton-player-wins-2-and-1-in-south.html | MISS BURNS LOSES TO MRS. EMERSON; Dayton Player Wins, 2 and 1, in South Atlantic Golf-- Miss Romack Victor | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/two-senators-ask-inquiry-on-benson-2-senators-ask-benson-inquiry.html | Two Senators Ask Inquiry on Benson; 2 SENATORS ASK BENSON INQUIRY Egypt in Cotton Plea | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/son-to-mrs-cass-canfield-jr.html | Son to Mrs. Cass Canfield Jr. | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/utility-expects-rise-in-net.html | Utility Expects Rise in Net | True | | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/rev-frohnhoefer-teacher-fire-buff.html | REV. FROHNHOEFER, TEACHER, FIRE 'BUFF' | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/parley-in-cyprus-fails-to-find-an-agreement.html | Parley in Cyprus Fails To Find an Agreement | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-trod-a-moderate-path-in-first-three-years-popularity.html | President Trod a Moderate Path in First Three Years; POPULARITY STAYS AT A HIGH LEVEL Prosperity of Nation Helped Assure His Hold--Korean Cease-Fire a Key Result Balanced Budget Pledged Talbott Case Recalled | True | By Anthony Leviero Special To the New York Times.the New York Times | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jersey-bank-merger-set.html | Jersey Bank Merger Set | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sports-of-the-times-reluctant-big-leaguer-straining-credulity-an.html | Sports of The Times; Reluctant Big Leaguer Straining Credulity An Eye-Catcher Fortune's Darling | True | By Arthur Daley | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/utility-to-sell-preferred.html | Utility to Sell Preferred | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/rebels-have-initiative.html | Rebels Have Initiative | True | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stock-issues-set-a-high-since-1946-bond-offerings-here-also-rose.html | STOCK ISSUES SET A HIGH SINCE 1946; Bond Offerings Here Also Rose Sharply in February to $1,257,005,000 Total | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/a-5cent-problem.html | A 5-Cent Problem | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/appeals-in-de-meo-case-citizens-union-pushes-effort-to-oust.html | APPEALS IN DE MEO CASE; Citizens Union Pushes Effort to Oust Purchase Director | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/president-asks-disability-rule-calls-again-for-early-action-on.html | PRESIDENT ASKS DISABILITY RULE; Calls Again for Early Action on Constitutional Puzzle-- Celler to Hold Hearing | True | By Anthony Lewis Special to the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/9000-jam-court-as-scofflaws-rush-to-beat-amnesty-deadline-9000-jam.html | 9,000 Jam Court as Scofflaws Rush to Beat Amnesty Deadline; 9,000 Jam Court as Scofflaws Rush to Beat Amnesty Deadline | True | By Jack Roththe New York Times | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/texts-of-the-formal-statements-by-party-chairmen-by-mr-butler.html | Texts of the Formal Statements by Party Chairmen; By Mr. Butler Democratic Victories Cited by Mr. Hall | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/murray-divorced-in-oklahoma.html | Murray Divorced in Oklahoma | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/brazilian-revolt-ends-leader-seized-in-jungle.html | Brazilian Revolt Ends; Leader Seized in Jungle | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/americans-in-paris-show-hair-styles-and-makeup.html | Americans in Paris Show Hair Styles and Make-Up | True | By Agnes McCarty | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/barbara-ballins-troth-she-will-be-married-to-dr-sanford-anzel.html | BARBARA BALLIN'S TROTH; She Will Be Married to Dr. Sanford Anzel, Physician | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/stevensons-bid-for-party-nomination-likely-to-be-aided-by.html | Stevenson's Bid for Party Nomination Likely to Be Aided by President's Decision; SOME HOPEFULS MAY SHUN RACE They Are Expected to Wait Until 1960 Rather Than Face Eisenhower Kefauver A Close Rival Harriman Is Receptive | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/nyu-education-school-to-get-new-dean-sept-1.html | N.Y.U. Education School To Get New Dean Sept. 1 | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/jockey-standings.html | Jockey Standings | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/salad-everfresh-with-varied-greens.html | Salad: Ever-Fresh With Varied Greens | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/shanks-site-passes-to-developer-today.html | SHANKS SITE PASSES TO DEVELOPER TODAY | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/sohio-raises-capital-outlay.html | Sohio Raises Capital Outlay | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/film-red-cross-drive-opens.html | Film Red Cross Drive Opens | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/company-declines-comment.html | Company Declines Comment | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/miss-diana-parish-prospective-bride.html | MISS DIANA PARISH PROSPECTIVE BRIDE | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/article-2-no-title-the-big-day-finds-room-too-small-311-newsmen.html | Article 2 -- No Title; THE BIG DAY FINDS ROOM TOO SMALL 311 Newsmen Grow Tense as Eisenhower Tarries in Giving Decision First Arrival at 7:50 President Appears Rested The Big Moment | True | By William S. White Special to the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/chile-lifts-state-of-siege.html | Chile Lifts State of Siege | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/schools-push-plan-for-spring-camping.html | Schools Push Plan For Spring Camping | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/templeton-impresses-alston-dodger-southpaw-fast-in-practice.html | Templeton Impresses Alston; DODGER SOUTHPAW FAST IN PRACTICE Templeton Also Shows Good Control in Batting Drill at Brooklyn's Camp Fast Ball Getting Over Alston Praises Williams | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/times-flooded-by-calls-1000-phone-in-first-3-hours-after-presidents.html | TIMES FLOODED BY CALLS; 1,000 Phone in First 3 Hours After President's Decision | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/istanbul-curbs-are-extended.html | Istanbul Curbs Are Extended | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/mergenthaler-names-aide.html | Mergenthaler Names Aide | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/andover-trackmen-win.html | Andover Trackmen Win | True | Special to The New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-01 | 1956-03-01 | https://www.nytimes.com/1956/03/01/archives/paris-army-chief-quits-on-algeria-guiliaume-out-after-policy.html | PARIS ARMY CHIEF QUITS ON ALGERIA; Guiliaume Out After Policy Dispute--Special Powers Asked by Government PARIS ARMY CHIEF QUITS ON ALGERIA Mollet Rebuff Expected | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204118 | B00000580450 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/segregating-miss-lucy.html | SEGREGATING MISS LUCY | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/stolen-gems-found-in-nice.html | Stolen Gems Found in Nice | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/canadian-labor-income-up.html | Canadian Labor Income Up | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bonn-ousts-navy-chief-zenker-assailed-conviction-of-raeder-and.html | BONN OUSTS NAVY CHIEF; Zenker Assailed Conviction of Raeder and Doenitz | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/wall-st-meets-the-people-at-grand-central-terminal.html | Wall St. Meets the People at Grand Central Terminal | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/about-new-york-fund-inspired-by-tragedy-of-1930s-brings-new-hope-to.html | About New York; Fund Inspired by Tragedy of 1930's Brings New Hope to Countless Lost Musicians | True | By Meyer Berger | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/esso-would-build-refinery-in-syria-offer-made-after-parliament.html | ESSO WOULD BUILD REFINERY IN SYRIA; Offer Made After Parliament Votes State Oil Plant on Which Czechs Make Bid Bill Not Published | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dr-white-advises-2-house-members-fogarty-and-jensen-illnesses.html | DR. WHITE ADVISES 2 HOUSE MEMBERS; Fogarty and Jensen Illnesses Discussed at Fund Hearing--President Is Backed | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/east-germany-aids-red-china.html | East Germany Aids Red China | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ranger-clinching-of-stanley-cup-berth-inspires-hockey-playoff.html | Ranger Clinching of Stanley Cup Berth Inspires Hockey Play-Off Ticket Rush | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/april-nuclear-test-will-stress-safety.html | APRIL NUCLEAR TEST WILL STRESS SAFETY | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/school-basketball-standings.html | School Basketball Standings | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/leders-debate-health-as-issue-hall-of-gop-says-it-will-help-the.html | LEDERS DEBATE HEALTH AS ISSUE; Hall of G.O.P. Says It Will Help the President LEADERS DEBATE HEALTH AS ISSUE Roosevelt's Health Recalled No Contests in Wisconsin 'Unity' Slate in California | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/vasquez-will-fight-cost-a-here-tonight.html | VASQUEZ WILL FIGHT COST A HERE TONIGHT | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/liliana-sclafani-a-bride.html | Liliana Sclafani a Bride | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/glubb-reported-ousted-as-jordan-commander.html | Glubb Reported Ousted As Jordan Commander | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/other-utility-reports-capital-transit-co-middle-south-utilities-inc.html | OTHER UTILITY REPORTS; Capital Transit Co. Middle South Utilities, Inc. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-aides-hopeful-on-sea-limits-issue.html | U.S. AIDES HOPEFUL ON SEA LIMITS ISSUE | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/cotton-futures-in-general-rise-march-option-is-unchanged-but-other.html | COTTON FUTURES IN GENERAL RISE; March Option Is Unchanged, but Other Months Advance From 4 to 35 Points | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/aide-of-us-kidnapped.html | Aide of U.S. Kidnapped | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/speedup-studied-for-trailer-ships-25-knots-would-make-ten-proposed.html | SPEED-UP STUDIED FOR TRAILER SHIPS; 25 Knots Would Make Ten Proposed Craft World's Fastest Cargo Carriers Marine Institute's Award | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-trust-co-elects-kane.html | U.S. Trust Co. Elects Kane | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/indonesian-voting-ends-in-deadlock.html | INDONESIAN VOTING ENDS IN DEADLOCK | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/treasury-sets-up-major-refunding-offers-holders-of-95-billion.html | TREASURY SETS UP MAJOR REFUNDING; Offers Holders of $9.5 Billion Securities Same Choice as in Last Exchange Non-Bank Reaction in Doubt | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bill-would-curb-stockholders-in-naming-insurance-directors.html | Bill Would Curb Stockholders In Naming Insurance Directors | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/palmer-scores-in-court-tennis-lingelbach-grant-also-advance.html | Palmer Scores in Court Tennis; Lingelbach, Grant Also Advance | True | By Allison Danzig | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/booker-washington-stamp.html | Booker Washington Stamp | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/arthur-a-elder-labor-educator-training-institute-director-for-ilgwu.html | ARTHUR A. ELDER, LABOR EDUCATOR; Training Institute Director for I.L.G.W.U. Dies at 56-- Tax Adviser to A.F.L. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/davis-guilty-as-stowaway.html | Davis Guilty as Stowaway | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/utility-increases-its-profit-by-26-columbus-and-southern-ohio-1955.html | UTILITY INCREASES ITS PROFIT BY 26% Columbus and Southern Ohio 1955 Net $6,646,141-- Gross Rises 13.5% | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/democrats-fail-to-get-air-time-networks-bar-free-replies-to.html | DEMOCRATS FAIL TO GET AIR TIME; Networks Bar Free Replies to President--Plea Pushed, but Law Does Not Back It Excerpts From Telegrams 'Special News Feature' Butler Asks Reconsideration | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/midland-steel-products.html | MIDLAND STEEL PRODUCTS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/guatemala-gets-a-new-congress-oneman-rule-of-the-country-ends-with.html | GUATEMALA GETS A NEW CONGRESS; One-Man Rule of the Country Ends With Dissolution of Constituent Assembly Economic Obstacles Cited All on One Ticket | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/thugs-get-4000-payroll.html | Thugs Get $4,000 Payroll | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/general-telephone-plans-issue.html | General Telephone Plans Issue | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/missouri-pacific-ends-bankruptcy-judge-discharges-trustee-rules-big.html | MISSOURI PACIFIC ENDS BANKRUPTCY; Judge Discharges Trustee, Rules Big System Solvent First Time in 23 Years 25 RAILROADS MERGED New Directors Meet Today to Assume Management, Elect Neff President One of Ten Largest | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/road-death-rise-reported.html | Road Death Rise Reported | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pontiff-has-cold-will-be-80-today-vatican-sources-declare-his.html | PONTIFF HAS COLD; WILL BE 80 TODAY; Vatican Sources Declare His Condition Is Not Serious --Active Day Scheduled Wagner Congratulates Pope | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/tugboat-crewmen-strike-in-norfolk.html | TUGBOAT CREWMEN STRIKE IN NORFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/hunter-comedy-to-be-staged.html | Hunter Comedy to Be Staged | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/big-oil-company-lifts-profits-34-standard-oil-of-indiana-has.html | BIG OIL COMPANY LIFTS PROFITS 34%; Standard Oil of Indiana Has $157,117,828 Net in Year, Equal to $4.81 a Share | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/kefauver-is-back-in-new-hampshire-senator-says-he-will-settle-for.html | KEFAUVER IS BACK IN NEW HAMPSHIRE; Senator Says He Will Settle for Half the Delegates He Won in 1952 Primary Will File in New Jersey | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/joseph-blitz-moves-office.html | Joseph Blitz Moves Office | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/debenture-issue-set-columbia-gas-plans-to-raise-40000000-for.html | DEBENTURE ISSUE SET; Columbia Gas Plans to Raise $40,000,000 for Expansion | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/plan-to-develop-colorados-basin-passed-by-house-756-million-project.html | PLAN TO DEVELOP COLORADO'S BASIN PASSED BY HOUSE; 756 Million Project Adopted, 256-136-- Differences With Senate to Be Ironed Out Opposes Echo Park Dam HOUSE, 256 TO 136, VOTES BASIN PLAN | True | By Allen Drury Special To The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/maxwell-in-tie-for-lead-miss-downey-upset-sifford-wins-negro-event.html | Maxwell in Tie for Lead; Miss Downey Upset Sifford Wins Negro Event | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-political-tax-axe.html | THE POLITICAL TAX AXE | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/float-shows-decrease-of-453000000-excess-reserves-decline-23000000.html | Float Shows Decrease of $453,000,000; Excess Reserves Decline $23,000,000; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/declines-occur-in-rubber-cocoa-futures-prices-of-potatoes-coffee.html | DECLINES OCCUR IN RUBBER, COCOA; Futures Prices of Potatoes Coffee, Cottonseed and Soy Oil, Onions, Zinc Up | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/removing-chewing-gum.html | Removing Chewing Gum | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/journey-to-the-east.html | JOURNEY TO THE EAST | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/advertising-marketing-selecting-an-agency-campaigns-new-business.html | Advertising & Marketing; Selecting an Agency Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/in-the-nation-the-politicians-get-down-to-cases-other-items-of.html | In The Nation; The Politicians Get Down to Cases Other Items of Dispute Nixon, Aye and Nay | True | By Arthur Krock | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/music-mozart-night-walter-conducts-nyra-hess-is-piano-soloist.html | Music: Mozart Night; Walter Conducts, Myra Hess Is Piano Soloist | True | By Howard Taubman | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/2-concerns-lease-jersey-buildings-new-structure-in-union-and.html | 2 CONCERNS LEASE JERSEY BUILDINGS; New Structure in Union and Factory in Newark Taken --Apartment Deals | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/city-examiner-ends-28-years-of-service.html | CITY EXAMINER ENDS 28 YEARS OF SERVICE | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/officer-is-elevated-by-general-electric.html | Officer Is Elevated By General Electric | True | Burns | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/moves-irregular-in-grain-futures-corn-oats-soybeans-close.html | MOVES IRREGULAR IN GRAIN FUTURES; Corn, Oats, Soybeans Close Higher--Changes Mixed in Wheat and Rye | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/alexandria-la-plans-financing-to-offer-8300000-bonds-on-march-29.html | ALEXANDRIA, LA., PLANS FINANCING; To Offer $8,300,000 Bonds on March 29 for Public Utility Installations New Mexico San Antonio, Tex. Port Arthur, Tex. Amarillo, Tex. Pampa, Tex. New York School Districts Monticello, N.Y. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/resources-issue-to-be-pushed.html | Resources Issue to Be Pushed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/benson-is-linked-to-accused-firm-humphrey-says-secretary-hired.html | BENSON IS LINKED TO ACCUSED FIRM; Humphrey Says Secretary Hired Company Tied to Safeway Case for Advice Agreement Ended Tuesday | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/livestock-in-chicago-hogs-cattle-livestock.html | LIVESTOCK IN CHICAGO; HOGS CATTLE LIVESTOCK | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/commodities-index-declines-01-point.html | COMMODITIES INDEX DECLINES 0.1 POINT | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dividend-news-american-safety-razor-corp-general-cable-co-mclouth.html | DIVIDEND NEWS; American Safety Razor Corp. General Cable Co. McLouth Steel Corp. Sun Chemical Corp. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/british-auto-slump-spreads.html | British Auto Slump Spreads | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/vincent-advances-in-tennis.html | Vincent Advances in Tennis | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/peru-sifts-evidence-on-revolt-charges.html | PERU SIFTS EVIDENCE ON REVOLT CHARGES | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/curbs-to-repeal-of-car-tax-seen-mayor-says-proposed-cuts-in-the.html | CURBS TO REPEAL OF CAR TAX SEEN; Mayor Says Proposed Cuts in the State Budget Could Block End of Use Levy | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/young-republicans-pledge-aid.html | Young Republicans Pledge Aid | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pope-pius-at-80.html | POPE PIUS AT 80 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/woman-held-in-slaying-helen-mcbride-sisterinlaw-of-radio-star-is.html | WOMAN HELD IN SLAYING; Helen McBride, Sister-in-Law of Radio Star, Is Charged | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/warner-library-brings-21000000-rights-to-all-films-made-up-to-1950.html | WARNER LIBRARY BRINGS $21,000,000; Rights to All Films Made Up to 1950 Sold to Group of Americans and Canadians Seeks More Libraries 'High Sierra' Listed | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bid-for-arms-cut-seen-hughes-says-us-will-make-a-dedicated-attempt.html | BID FOR ARMS CUT SEEN; Hughes Says U.S. Will Make 'a Dedicated Attempt' | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/burke-with-a-65-paces-links-field-kiamesha-lake-player-gains-stroke.html | BURKE, WITH A 65, PACES LINKS FIELD; Kiamesha Lake Player Gains Stroke Lead in $12,500 Event--Furgol Second | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/jo-stafford-has-daughter.html | Jo Stafford Has Daughter | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/javits-asks-city-to-give-up-piers-says-port-authority-can-run-them.html | JAVITS ASKS CITY TO GIVE UP PIERS; Says Port Authority Can Run Them Better, Citing Budget Limitations at Present O'CONNOR DISPUTES HIM Marine and Aviation Head Reviews Big Plans, Asking if Critic Follows News O'Connor Tells of Program | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/tax-evasion-denied-connolly-to-be-tried-march-21-in-case-involving.html | TAX EVASION DENIED; Connolly to Be Tried March 21 in Case Involving $3,251 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/reporters-association-moves.html | Reporters Association Moves | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/second-missing-red-soon-to-surrender.html | SECOND MISSING RED SOON TO SURRENDER | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/cabbie-attacked-by-crowd-of-50-doors-ripped-from-vehicle-2-union.html | CABBIE ATTACKED BY CROWD OF 50; Doors Ripped From Vehicle --2 Union Organizing Leaders Arrested Patrolman Is Attacked | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-is-cautioned-on-military-ties-mosely-of-foreign-relations.html | U.S. IS CAUTIONED ON MILITARY TIES; Mosely of Foreign Relations Council Asks More Cultural and Economic Cooperation On the 'New Challenge' Factor of Public Opinion | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/industrial-leases-are-made-in-queens.html | INDUSTRIAL LEASES ARE MADE IN QUEENS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/general-zionists-not-in-cabinet.html | General Zionists Not in Cabinet | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/hannah-richmond-wed-at-st-james.html | HANNAH RICHMOND WED AT ST. JAMES' | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/london-gloomy-on-cyprus-peace-makarios-bars-settlement-british-feel.html | LONDON GLOOMY ON CYPRUS PEACE; Makarios Bars Settlement, British Feel, Though Issues Are Open to Compromise Despondency at Nicosia Lennox-Boyd on Malta | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/car-charges-decried-chrysler-chief-wants-industry-to-halt-phantom.html | CAR CHARGES DECRIED; Chrysler Chief Wants Industry to Halt 'Phantom Freight' | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/text-of-alabama-resolution.html | Text of Alabama Resolution | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pl-shiman-to-wed-miss-lilian-lewis-mr-and-mrs-samuel-n-lewis-of.html | P.L. SHIMAN TO WED MISS LILIAN LEWIS; Mr. and Mrs. Samuel N. Lewis of Shipley, England, have announced here the engagement of their daughter, Miss Lilian Lewis, to Paul Leonard Shiman, son of Mr. and Mrs. Leonard Shiman of Millburn, N.J. Berinstein-Hoffman | True | Henry Verby | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/preview-of-auto-show.html | Preview of Auto Show | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/zwillman-trial-ends-jury-fails-to-reach-decision-in-tax-evasion.html | ZWILLMAN TRIAL ENDS; Jury Fails to Reach Decision in Tax Evasion Case | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/boycott-curb-challenged.html | Boycott Curb Challenged | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/carver-hotel-in-miami-sold.html | Carver Hotel in Miami Sold | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mollet-asks-power-for-algeria-reform.html | MOLLET ASKS POWER FOR ALGERIA REFORM | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/barbara-g-cook-is-married-here-a-bridal-couple-and-two-engaged.html | BARBARA G. COOK IS MARRIED HERE; A Bridal Couple and Two Engaged Girls | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/under-table-pay-is-laid-to-ucla-exbruin-gridiron-player-charges.html | 'UNDER TABLE PAY' IS LAID TO U.C.L.A.; Ex-Bruin Gridiron Player Charges College Violates Coast Conference Rules $115 Monthly Payments Cited Discouraged by Shifts | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/oils-lead-rally-in-stock-market-metals-chemicals-and-rails-join.html | OILS LEAD RALLY IN STOCK MARKET; Metals, Chemicals and Rails Join Advance-- Motors Lag on Output Data VOLUME OFF TO 2,410,000 Index Rises 2.35 to 325.23 --Israeli Petroleums Up on American Exchange Ford Market Confused | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/woods-captures-junior-ski-title-vermonter-paces-field-of-77-in-us.html | WOODS CAPTURES JUNIOR SKI TITLE; Vermonter Paces Field of 77 in U.S. Slalom Contest-- Patsy Walker Triumphs | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mcauliffe-joining-cyanamid.html | McAuliffe Joining Cyanamid | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/capehart-scores-attack-on-dulles-says-democrats-are-trying-to.html | CAPEHART SCORES ATTACK ON DULLES; Says Democrats Are Trying to 'Vilify' the Secretary for Political Purposes Dulles Speech Is Cited Attack Called Political | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/snow-kills-54-koreans-avalanches-smash-barracks-of-souths-troops-on.html | SNOW KILLS 54 KOREANS; Avalanches Smash Barracks of South's Troops on East Front | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/israel-fearful-on-reply-by-us-sharett-says-arms-rejection-will-be.html | ISRAEL FEARFUL ON REPLY BY U.S.; Sharett Says Arms Rejection Will Be Understood if No Action Comes in 3 Weeks Earlier U.N. Inaction Cited Arabs Prod U.N. on Refugees | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/robertshawfulton-co.html | ROBERTSHAW-FULTON CO. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/republicans-select-a-slate-in-suffolk.html | REPUBLICANS SELECT A SLATE IN SUFFOLK | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/austrian-assembly-dissolved.html | Austrian Assembly Dissolved | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/knowland-seeks-rightwing-role-warns-president-to-head-taft.html | KNOWLAND SEEKS RIGHT-WING ROLE; Warns President to Head Taft Republicans--Hints at Rival for Nixon Takes Active Leadership KNOWLAND SEEKS TAFT-WING POWER Name Stays in Primaries | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/albany-fights-plan-to-cut-us-road-aid.html | ALBANY FIGHTS PLAN TO CUT U.S. ROAD AID | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/japanese-prints-on-display-at-gallery.html | Japanese Prints on Display at Gallery | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/pakistan-president-proposed.html | Pakistan President Proposed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/albany-bills-irk-welfare-council-charities-registration-plan-is.html | ALBANY BILLS IRK WELFARE COUNCIL; Charities Registration Plan Is Protested Here--Budget Cuts on Housing Assailed Budgetary Cuts Protested | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/irish-elect-young-teacher.html | Irish Elect Young Teacher | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/borgwarner-earnings-and-sales-at-new-highs.html | Borg-Warner Earnings And Sales at New Highs | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/union-carbide-forms-unit.html | Union Carbide Forms Unit | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/more-editorials-on-eisenhowers-decision-east-new-york-president-off.html | More Editorials on Eisenhower's Decision; East NEW YORK President Off and Running Challenge to Democrats Decision Good for World PROVIDENCE BOSTON Workout for President Ahead NEWARK No Medicine Show Needed SYRACUSE Frankness on Health Lauded BUFFALO National and World Leader South WASHINGTON Second Spot Now Important RICHMOND Humphrey's Selection Urged The News Leader (Ind.) NEW ORLEANS Public Confidence at Stake The Times-Picayune (Ind. Dem.) NASHVILLE Proof in Months Ahead CHATTANOOGA Now Almost Certain to Win Midwest CLEVELAND First Term Record Will Do CHICAGO Health Issue Stressed No Part-Time President ST. LOUIS Who Will Run With Him? Southwest DALLAS Second Term Is Welcome Country Above Himself SAN ANTONIO Hurray for the Decision HOUSTON Pressure Put on Democrats OKLAHOMA CITY Concern Over Running Mate TULSA Back to Normalcy Far West DENVER Ability Plus Willingness SALT LAKE CITY Personal Sacrifice Seen LOS ANGELES Nixon 'Decently Silent' SAN DIEGO Majority in U.S. Pleased SPOKANE Honest Appraisal Fine | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/royal-mbee-corp.html | ROYAL M'BEE CORP. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/brazil-prepares-a-rebel-amnesty-kubitschek-move-to-pacify-nation.html | BRAZIL PREPARES A REBEL AMNESTY; Kubitschek Move to Pacify Nation Would Apply to All Defiance Since November 21 Army Officers Covered | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/kickbacks-cited-by-dock-worker-second-witness-tells-pier-hearing-he.html | KICKBACKS CITED BY DOCK WORKER; Second Witness Tells Pier Hearing He Gave Cash to Yonkers Hiring Boss | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ila-will-recruit-in-central-states.html | I.L.A. WILL RECRUIT IN CENTRAL STATES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/stevenson-puts-stress-on-health-charges-eisenhower-is-and-seeks-to.html | STEVENSON PUTS STRESS ON HEALTH; Charges Eisenhower Is, and Seeks to Continue to Be, 'Part-Time' President 'Amazed' by Speech STEVENSON PUTS STRESS ON HEALTH Confers on Foreign Policy | True | By Richard Amper | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ventura-project-set.html | Ventura Project Set | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ballet-allegro-brillante-new-balanchine-work-at-the-city-center.html | Ballet: 'Allegro Brillante'; New Balanchine Work at the City Center | True | By John Martin | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ny-air-brake-official-joins-vanadium-board.html | N.Y. Air Brake Official Joins Vanadium Board | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/seixas-and-larsen-gains-vieira-and-moylan-advance-in-florida-tennis.html | SEIXAS AND LARSEN GAINS; Vieira and Moylan Advance in Florida Tennis Also | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/electric-boiling-extracts-metals-new-method-for-exploiting-ores.html | ELECTRIC BOILING EXTRACTS METALS; New Method for Exploiting Ores Reported at Brooklyn Polytechnic Institute Arc Method Is Used | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/sports-of-the-times-allamerican-boy-universal-complaint-sure.html | Sports of The Times; All-American Boy Universal Complaint Sure Solution Temptation Comes | True | By Arthur Daley | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/philadelphia-deals-closed.html | Philadelphia Deals Closed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/a-general-strike-begins-in-finland-kekkonen-is-inaugurated-as.html | A GENERAL STRIKE BEGINS IN FINLAND; Kekkonen Is Inaugurated as President Shortly After Collapse of Wage Talks 'Paasikivi Line' Backed Coalition With Agrarians Due | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/gore-and-bridges-seek-compromise-senators-largely-resolve-wrangle.html | GORE AND BRIDGES SEEK COMPROMISE; Senators Largely Resolve Wrangle That Threatened to Stall Lobby Inquiry Bargaining Position | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/rank-clearings-rise-26-cities-report-12-gain-ny-42-below-55-level.html | RANK CLEARINGS RISE; 26 Cities Report 1.2% Gain, N.Y. 4.2% Below '55 Level | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/vietnam-closes-cambodia-border-saigons-action-is-likely-to-produce.html | VIETNAM CLOSES CAMBODIA BORDER; Saigon's Action Is Likely to Produce Serious Shortages in Both the Countries Dispute Over Islands U.S. Attitude Criticized | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/best-foot-forward-in-bronx.html | 'Best Foot Forward' in Bronx | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/alfred-s-bourne-athletics-patron.html | ALFRED S. BOURNE, ATHLETICS PATRON | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/promotions-in-civil-service-upgrading-clerical-employes-under.html | Promotions in Civil Service; Upgrading Clerical Employes Under Career Plan Advocated Our Policy Defended | True | HERBERT S. BAUCH,JOHN H. ALLEN. West Orange, N.J., Feb. 26, 1956. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/university-ousts-miss-lucy-because-of-her-charges-alabama-trustees.html | University Ousts Miss Lucy Because of Her Charges; Alabama Trustees 'Permanently Expel Negro Co-ed Over Contempt Action-- She Flies to New York for Rest ALABAMA BOARD OUSTS MISS LUCY Miss Lucy Shocked | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/st-regis-paper-co.html | ST. REGIS PAPER CO. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/shivers-says-he-seeks-no-public-office-in-56.html | Shivers Says He Seeks No Public Office in '56 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/gs-lobrano-dies-magazine-editor-managing-executive-of-the-new.html | G.S. LOBRANO DIES; MAGAZINE EDITOR; Managing Executive of The New Yorker Helped Form Its Style of Fiction Short Story Technique Operated Travel Agency | True | Special to The New York Times.Ray Shorr | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/mrs-bernard-rewed-former-julia-sands-is-bride-of-comdr-ja-baldridge.html | MRS. BERNARD REWED; Former Julia Sands Is Bride of Comdr. J.A. Baldridge | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/georgia-slayer-killed-massachusetts-man-dies-in-gun-fight-trying-to.html | GEORGIA SLAYER KILLED; Massachusetts Man Dies in Gun Fight Trying to Escape | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/building-employes-sign-2-wage-pacts.html | BUILDING EMPLOYES SIGN 2 WAGE PACTS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/602817-paid-by-us-for-tips-on-tax-cheats.html | $602,817 Paid by U.S. For Tips on Tax Cheats | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/ontario-music-fete-lists-56-program.html | ONTARIO MUSIC FETE LISTS '56 PROGRAM | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/wh-jackson-takes-oath.html | W.H. Jackson Takes Oath | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/shipping-news-and-notes-propeller-club-post-filledcoast-guard.html | Shipping News and Notes; Propeller Club Post Filled--Coast Guard Veteran Retires 250,000th Passenger Ends 27-Years' Service Ambrose Lightship Returns | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/installment-credit-dips-for-first-time-in-year.html | Installment Credit Dips For First Time in Year | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/meyner-calls-health-an-issue.html | Meyner Calls Health an Issue | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/council-told-3900000-is-price-of-changing-school-admissions-many.html | Council Told $3,900,000 IS Price Of Changing School Admissions; Many Widows Present | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/mansure-successor-confirmed.html | Mansure Successor Confirmed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/new-revolution-in-plastics-brings-a-wide-variety-into-todays-home.html | New Revolution in Plastics Brings A Wide Variety Into Today's Home | True | By Betty Pepis | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/sidelights-truckers-leaving-pike-to-autoists-cal-ike-and-the-market.html | Sidelights; Truckers Leaving 'Pike to Autoists Cal, Ike and the Market Sun, Atoms and Lawyers Little Known Data Gargantuan Payoff Payments, Rain or Shine Miscellany | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/about-art-and-artists-national-institute-presents-work-by.html | About Art and Artists; National Institute Presents Work by Candidates for Six $1,000 Grants | True | By Howard Devree | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/expoliceman-guilty-admits-part-in-hotel-robbery-of-four-card.html | EX-POLICEMAN GUILTY; Admits Part in Hotel Robbery of Four Card Players | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/stevenson-chides-gop-promises-he-tells-minnesota-audience.html | STEVENSON CHIDES G.O.P. 'PROMISES'; He Tells Minnesota Audience Government Shows Lack of Concern for People He Is Met at Airport Backers in Minnesota | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/pal-opens-campaign-mayors-associate-membership-renewed-in-1462956.html | P.A.L. OPENS CAMPAIGN; Mayor's Associate Membership Renewed in $1,462,956 Drive | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/iannicelli-team-gains-he-and-chassard-triumph-in-open-squash.html | IANNICELLI TEAM GAINS; He and Chassard Triumph in Open Squash Racquets | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/fashion-events.html | Fashion Events | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/gulf-to-buy-warren-shares.html | Gulf to Buy Warren Shares | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/bombers-pitcher-agrees-to-27500-ford-gets-5500-increase-noren-cut.html | BOMBERS' PITCHER AGREES TO $27,500; Ford Gets $5,500 Increase --Noren Cut to $17,000 -- Martin Holds Out Robinson Lost En Route Old-Timer Day Aug. 25 | True | By John Drebinger Special To The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/business-loans-by-citys-banks-increase-117000000-in-week-business.html | Business Loans by City's Banks Increase $117,000,000 in Week; BUSINESS LOANS RISE $117,000,000 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/building-contract-awarded.html | Building Contract Awarded | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mrs-jb-tailer-jr-has-son.html | Mrs. J.B. Tailer Jr. Has Son | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/child-to-mrs-winterbotham-3d.html | Child to Mrs. Winterbotham 3d | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/helen-stott-affianced-member-of-smith-faculty-to-be-wed-to-chaloner.html | HELEN STOTT AFFIANCED; Member of Smith Faculty to Be Wed to Chaloner Spencer | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/red-wings-win-20-to-regain-2d-place.html | RED WINGS WIN, 2-0, TO REGAIN 2D PLACE | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/benefit-slated-for-masters-nursery-april-10-showing-at-anta-theatre.html | Benefit Slated for Masters Nursery; April 10 Showing at ANTA Theatre to Aid Child Group | True | David Workman | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/reese-optimistic-on-flag-chances-he-expects-an-improvement-in.html | REESE OPTIMISTIC ON FLAG CHANCES; He Expects an Improvement in Dodgers' Pitching Staff --Praises Robinson Cites Jackie's Talents Stumbling Over Bases | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/letters-to-the-times-souths-legal-view-queried-prior-position-taken.html | Letters to The Times; South's Legal View Queried Prior Position Taken by the States Advocating Interposition Recalled Curb on Horn Blowing Upheld Financial Pressures of Bigness | True | ARTHUR SCHLESINGER Jr. Cambridge, Mass., Feb. 25, 1956 RICHARD M. BARR, Executive Director, Committee for a Quiet City. New York, Feb. 29, 1956. GEORGE J. BURGER, Vice President, National Federation of Independent Business, Washington, Feb. 23, 1956. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/industrials-drop-on-london-board-further-consumer-cutbacks-and.html | INDUSTRIALS DROP ON LONDON BOARD; Further Consumer Cutbacks and Reaction in Wall Street Set Off Wave of Selling | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/beck-will-not-act-on-loan-to-ila-says-teamster-groups-have.html | BECK WILL NOT ACT ON LOAN TO I.L.A.; Says Teamster Groups Have Autonomy--Silver Invites Meany to Testify Here Meany to Investigate Council Fight Intensified | True | By A.h. Raskin | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/help-for-middleaged-urged.html | Help for Middle-Aged Urged | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/food-chopped-meat-what-seems-like-an-uninspired-choice-need-not-be.html | Food: Chopped Meat; What Seems Like an Uninspired Choice Need Not Be When Imagination Enters A Robust Chianti | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/city-magistrate-begins-night-traffic-hearings.html | City Magistrate Begins Night Traffic Hearings | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/cartmill-to-coach-union-five.html | Cartmill to Coach Union Five | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/gop-lightning-rod-richard-milhous-nixon-sinister-reasons-implied.html | G.O.P. Lightning Rod; Richard Milhous Nixon Sinister Reasons Implied Role in Hiss Inquiry | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/trade-will-advance-fall-dress-shows.html | TRADE WILL ADVANCE FALL DRESS SHOWS | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/figaro-at-the-met-miss-cundari-sings-barbarina-first-time-with.html | 'FIGARO' AT THE 'MET'; Miss Cundari Sings Barbarina First Time With Company | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/central-excursions-off-until-line-is-alldiesel.html | Central Excursions Off Until Line Is All-Diesel | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/equity-mark-set-by-grahampaige-dec-31-total-at-9000146-against.html | EQUITY MARK SET BY GRAHAM-PAIGE; Dec. 31 Total at $9,000,146, Against $8,490,393 at the End of 1954 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bahamas-house-assails-bias.html | Bahamas House Assails Bias | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/castleman-leads-for-giants-post-fosters-batting-power-puts-him.html | CASTLEMAN LEADS FOR GIANTS POST; Fosters Batting Power Puts Him Ahead of 3 Rivals for Key Second-Base Job Three Knee Operations Had Tryout in 1954 | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/nations-sales-up-4-city-figures-are-2-above-level-of-same-1955-week.html | NATION'S SALES UP 4% City Figures Are 2% Above Level of Same 1955 Week Sales Up 2% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bronx-campaign-opened-by-uja-mayor-acclaims-objective-to-aid-jews.html | BRONX CAMPAIGN OPENED BY U.J.A.; Mayor Acclaims Objective to Aid Jews Overseas-- $280,000 Contributed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/asia-pact-allies-urge-firmer-bond-report-calls-for-steps-to-bar.html | ASIA PACT ALLIES URGE FIRMER BOND; Report Calls for Steps to Bar Aggression--Bid for U.S. Forces Faces Refusal Obstacles Cited by Dulles ASIA PACT ALLIES URGE FIRMER TIES | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/miss-lucy-flies-here-for-a-rest-treated-for-nervous-tension-plans.html | MISS LUCY FLIES HERE FOR A REST; Treated for Nervous Tension --Plans Return to Alabama but Legal Moves Uncertain | True | By Tillman Durdin | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/refugee-cut-expected-20-of-209000quota-will-not-be-filled-mcleod.html | REFUGEE CUT EXPECTED; 20% of 209,000-Quota Will Not Be Filled, McLeod Says | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/piggyback-ban-sought-long-island-road-asks-court-to-bar-competing.html | PIGGY-BACK BAN SOUGHT; Long Island Road Asks Court to Bar Competing Service | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bevan-to-try-again-for-post-in-party.html | BEVAN TO TRY AGAIN FOR POST IN PARTY | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/harriman-calls-health-big-issue-governor-says-eisenhower-did-not.html | HARRIMAN CALLS HEALTH BIG ISSUE; Governor Says Eisenhower Did Not Tell Compelling Reasons for Running 'Part-Time' President Seen | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/monoy-support-bill-gains.html | Monoy Support Bill Gains | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/benz-corp-bought-by-bohn-aluminum.html | BENZ CORP. BOUGHT BY BOHN ALUMINUM | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mozambique-natives-gain-voice-by-means-of-legislative-council.html | Mozambique Natives Gain Voice By Means of Legislative Council; Portugal Acts to Promote Negro Progress by Offering Inducements to Assimilation --Area Lacks Official Color Bar Group Purely Advisory 4,555 Assimilated | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/brundage-urges-delay-in-tax-cut-incoming-budget-director-cites-need.html | BRUNDAGE URGES DELAY IN TAX CUT; Incoming Budget Director Cites Need for Heavy Defense Spending Expenses Up Despite Economies | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/red-cross-drive-starts-mayor-opens-campaign-here-to-raise-6400000.html | RED CROSS DRIVE STARTS; Mayor Opens Campaign Here to Raise $6,400,000 Quota | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/shapiro-to-serve-city-fur-industry.html | SHAPIRO TO SERVE CITY FUR INDUSTRY | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/chart-of-the-races-at-hialeah-park.html | CHART OF THE RACES AT HIALEAH PARK | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/the-jay-tiffins-have-child.html | The Jay Tiffins Have Child | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/audit-in-suffolk-shows-misdeeds-state-declares-report-on-two-years.html | AUDIT IN SUFFOLK SHOWS MISDEEDS, STATE DECLARES; Report on Two Years Makes Long List of Charges-- Harriman Rebukes Islip Islip Town Board Chided STATE EXAMINERS ACCUSE SUFFOLK Other Real Estate Deals | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/jc-penney-companies-issue-earnings-figures.html | J.C. PENNEY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/colgate-presses-fund-drive.html | Colgate Presses Fund Drive | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/lehman-scores-dulles-assails-accord-banning-jewish-soldiers-in.html | LEHMAN SCORES DULLES; Assails Accord Banning Jewish Soldiers in Saudi Arabia | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/warners-to-back-movie-by-monroe-studio-will-distribute-and-finance.html | WARNERS TO BACK MOVIE BY MONROE; Studio Will Distribute and Finance Fox Star's First Independent Production 'Don Quixote' Rides Again | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/miler-will-race-in-k-of-c-event-meet-officials-decide-to-let-santee.html | MILER WILL RACE IN K. OF C. EVENT; Meet Officials Decide to Let Santee Run as Court Stays Suspension Temporarily Statement of Director Boxing Board Enjoined Rules Waived, Lawyer Says | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/women-in-clergy-voted-by-church-presbyterians-will-ordain-them-as.html | WOMEN IN CLERGY VOTED BY CHURCH; Presbyterians Will Ordain Them as Third Attempt in 25 Years Succeeds Proposal Twice Defeated Statistics of Women Clergy | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/19-norwegians-drowned-one-saved-as-fishing-boat-capsizes-near.html | 19 NORWEGIANS DROWNED; One Saved as Fishing Boat Capsizes Near Alesund | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-westchester-health-club.html | New Westchester Health Club | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/antihorn-drive-is-on-but-a-honk-in-time-seconds-fine.html | Anti-Horn Drive Is On, but a Honk in Time Seconds Fine | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/peak-auto-sales-termed-possible-trade-paper-says-february-volume.html | PEAK AUTO SALES TERMED POSSIBLE; Trade Paper Says February Volume May Have Set Record for Month Factories Give a Hand Ford, Chevrolet Lift Output | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/agent-of-railroad-explains-his-magic.html | AGENT OF RAILROAD EXPLAINS HIS 'MAGIC' | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/retail-sales-up-55-in-february-new-yorks-nine-big-stores-registered.html | RETAIL SALES UP 5.5% IN FEBRUARY; New York's Nine Big Stores Registered Gains Over '55 Despite Adverse Weather Weather Was Warmer RETAIL SALES UP 5.5% IN FEBRUARY | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/scots-clan-chief-gets-an-unexpected-legacy.html | Scots Clan Chief Gets An Unexpected Legacy | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/princeton-prom-tonight.html | Princeton Prom Tonight | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/capital-rise-proposed-atlantic-refining-would-ask-authority-for.html | CAPITAL RISE PROPOSED; Atlantic Refining Would Ask Authority for Financing | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/ski-enthusiasts-again-cheered-by-outlook-for-weekend-sport-snow.html | Ski Enthusiasts Again Cheered By Outlook for Week-End Sport; Snow Plentiful From Upstate New York to Canada's Laurentians, With Good Conditions Even in Connecticut | True | By Michael Strauss | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/redmen-triumph-at-garden-7566-st-johns-secondhalf-rally-trips.html | REDMEN TRIUMPH AT GARDEN, 75-66; St. John's Second-Half Rally Trips N.Y.U.--Manhattan Toppled by 86-70 Parents Nets 30 Points De Paul Controls Backboards | True | By Deane McGowenthe New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/rosamond-lehren-engaged-to-marry-durantbaldwin.html | ROSAMOND LEHREN ENGAGED TO MARRY; Durant--Baldwin | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/concert-will-aid-episcopal-church-march-22-choral-event-set-by-the.html | CONCERT WILL AID EPISCOPAL CHURCH; March 22 Choral Event Set by the Woman's Auxiliary of St. Thomas' Here | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/scott-paper-to-issue-rights.html | Scott Paper to Issue Rights | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/irma-burstein-engaged-vassar-alumna-will-be-bride-of-alan-ascher.html | IRMA BURSTEIN ENGAGED; Vassar Alumna Will Be Bride of Alan Ascher, Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/inquiry-told-reds-look-for-us-jobs.html | INQUIRY TOLD REDS LOOK FOR U.S. JOBS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/scawthorn-rides-undefeated-colt-king-hairan-gets-3d-victory-returns.html | SCAWTHORN RIDES UNDEFEATED COLT; King Hairan Gets 3d Victory, Returns $3.10--Misty Morn Heads Black Helen Field Victor Earns $26,925 Misty Morn High Weight | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/boehm-quitsmaybe-head-of-vienna-opera-blames-critics-but-will.html | BOEHM QUITS...MAYBE; Head of Vienna Opera Blames Critics, but Will Reconsider | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/columbia-fencers-win-lions-beat-princeton-by-1413-to-gain-ivy.html | COLUMBIA FENCERS WIN; Lions Beat Princeton by 14-13 to Gain Ivy League Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/aluminum-plant-expands.html | Aluminum Plant Expands | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/campus-gang-broken-kentucky-u-says-members-studied-to-be-criminals.html | CAMPUS GANG' BROKEN; Kentucky U. Says Members Studied to Be Criminals | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/yearold-boy-dies-of-burns.html | Year-Old Boy Dies of Burns | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/soviet-balloons-in-us-territory-washington-says-aides-report-that.html | SOVIET BALLOONS IN U.S. TERRITORY, WASHINGTON SAYS; Aides Report That Russian Apparatus Has Been Found in Alaskan Area Recently SPYING IS NOT CHARGED Note Suggests Joint Weather Studies--Rejects Kremlin Idea of Exhibit Here Balloons Found in Alaska SOVIET BALLOONS ARE CITED BY U.S. Weather Data Exchanged | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/12-found-after-64-days-adrift-in-boat-in-pacific.html | 12 Found After 64 Days Adrift in Boat in Pacific | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/list-omits-kuznetsov-soviet-fleet-chief-not-a-signer-of-tribute-to.html | LIST OMITS KUZNETSOV; Soviet Fleet Chief Not a Signer of Tribute to General | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/2-cleared-of-tax-bribe-us-drops-charges-against-car-dealer-and.html | 2 CLEARED OF TAX BRIBE; U.S. Drops Charges Against Car Dealer and Accountant | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/italian-told-to-pay-1929-fine.html | Italian Told to Pay 1929 Fine | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/navy-balked-on-buying-town.html | Navy Balked on Buying Town | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/woolsey-first-in-swim-indiana-star-scores-easily-in-big-ten.html | WOOLSEY FIRST IN SWIM; Indiana Star Scores Easily in Big Ten 1,500-Meter Race | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/all-are-welcome.html | All Are Welcome | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/equal-air-time-political-thorn-some-queries-and-answers-on.html | 'EQUAL' AIR TIME POLITICAL THORN; Some Queries and Answers on Recurring Controversy Over F.C.C. Rules | True | By Jack Gould | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/other-company-reports-abbott-laboratories.html | OTHER COMPANY REPORTS; Abbott Laboratories | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/ready-to-go-into-springs-first-warm-days.html | Ready to Go Into Spring's First Warm Days | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/new-skyscraper-on-park-avenue-to-be-first-sheathed-in-bronze.html | New Skyscraper on Park Avenue To Be First Sheathed in Bronze; 38-Story House of Seagram Will Use 3,200,000 Pounds of Alloy in Outer Walls Colored for Weathering | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/russell-receives-highest-total-in-balloting-for-allamerica-five.html | Russell Receives Highest Total In Balloting for All-America Five | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/paulist-choristers-heard-in-town-hall.html | Paulist Choristers Heard in Town Hall | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/holy-cross-gains-111to75-triumph-heinsohn-registers-51-points.html | HOLY CROSS GAINS 111-TO-75 TRIUMPH; Heinsohn Registers 51 Points Against Boston College-- Kingsmen Win, 72-67 Brooklyn College Rallies | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/lombardo-is-set-for-new-series-orchestra-leader-will-star-in.html | LOMBARDO IS SET FOR NEW SERIES; Orchestra Leader Will Star in 'Diamond Jubilee' for C.B.S.-TV on Tuesdays | | By Val Adams | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/2-boys-stabbed-in-a-gang-fracas-8-youths-invade-crowded-brooklyn.html | 2 BOYS STABBED IN A GANG FRACAS; 8 Youths Invade Crowded Brooklyn Gymnasium and Fire 5 Shots | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/wood-field-and-stream-feed-drops-for-states-deer-to-start-next.html | Wood, Field and Stream; Feed Drops for State's Deer to Start Next Week-- Winter Loss Small Here | | By John W. Randolph. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/economic-finding-backs-president-democrats-and-republicans-of.html | ECONOMIC FINDING BACKS PRESIDENT; Democrats and Republicans of Congress Unit Endorse Report on the Outlook | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/sullivan-seeks-fight-approval-matchmaker-working-under-stay-of.html | SULLIVAN SEEKS FIGHT APPROVAL; Matchmaker, Working Under Stay of Enforcement, Is Planning March 12 Card | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/argentine-replies-takes-issue-with-knowlands-criticism-of-freezing.html | ARGENTINE REPLIES; Takes Issue With Knowland's Criticism of Freezing Order | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-stock-is-listed-exchange-ends-one-barrier-to-fairbanks-merger.html | NEW STOCK IS LISTED; Exchange Ends One Barrier to Fairbanks Merger | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dittmer-accepts-braves-pact.html | Dittmer Accepts Braves' Pact | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/negotiations-begin-on-bonn-pay-to-nato.html | NEGOTIATIONS BEGIN ON BONN PAY TO NATO | | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/mrs-mckenna-jr-has-child.html | Mrs. McKenna Jr. Has Child | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/united-air-lines.html | UNITED AIR LINES | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/rail-attorney-in-new-post.html | Rail Attorney in New Post | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/national-hockey-league.html | National Hockey League | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-england-starts-floodwarning-chain.html | New England Starts Flood-Warning Chain | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/us-message-on-balloons-danger-to-planes-denied-offer-by-us-recalled.html | U.S. Message on Balloons; Danger to Planes Denied Offer by U.S. Recalled | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bridge-law-fee-laid-to-meyner-of-450000-paid-to-counsel-governor.html | BRIDGE LAW FEE LAID TO MEYNER; Of $450,000 Paid to Counsel Governor Got $450, Says Republican on Agency HIS ROLE IS DEFENDED Jersey Aide Says Executive Was Hired by Court to Act on Land on the Delaware Steps to Recover Money Operational Actions Taken | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/germans-get-offer-of-soviet-mediation.html | GERMANS GET OFFER OF SOVIET MEDIATION | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/iranians-expel-russian-as-a-spy-soviet-attache-is-arrested-with.html | IRANIANS EXPEL RUSSIAN AS A SPY; Soviet Attache Is Arrested With Secret Documents IRANIANS EXPEL RUSSIAN AS A SPY | True | By the United Press. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/10394-donated-blood-february-collections-in-city-reported661-give.html | 10,394 DONATED BLOOD; February Collections in City Reported--661 Give in Day | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/money.html | Money | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/laborite-keeps-attlee-seat.html | Laborite Keeps Attlee Seat | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/british-art-coming-here.html | British Art Coming Here | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/johnston-is-defiant-senator-calls-desegregation-ruling-political.html | JOHNSTON IS DEFIANT; Senator Calls Desegregation Ruling Political | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/stewartwarner-corp.html | STEWART-WARNER CORP. | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/yiddish-play-opens-tonight.html | Yiddish Play Opens Tonight | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/barbara-griffith-affianced.html | Barbara Griffith Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/state-will-raise-minimum-wages-a-million-workers-exempt-from-new-1.html | STATE WILL RAISE MINIMUM WAGES; A Million Workers, Exempt From New $1 Federal Rule, Are Eligible for Increases | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/elmsford-lots-bought-builders-to-start-20-houses-in-19000-range.html | ELMSFORD LOTS BOUGHT; Builders to Start 20 Houses in $19,000 Range | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/attitude-of-men-queried.html | Attitude of Men Queried | True | HARRY BEST. New York, Feb. 27, 1956. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dr-white-backs-decision.html | Dr. White Backs Decision | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/8-singers-to-bow-with-city-opera-to-make-debuts.html | 8 SINGERS TO BOW WITH CITY OPERA; To Make Debuts | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/favorites-of-many-years-dominate-2-store-shows.html | Favorites of Many Years Dominate 2 Store Shows | True | By Barbara Land | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/brown-gains-tennis-final.html | Brown Gains Tennis Final | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/retailers-are-found-slow-to-use-television.html | Retailers Are Found Slow to Use Television | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/new-uruguayan-chief-battle-berres-succeeded-by-zubiria-in-nations.html | NEW URUGUAYAN CHIEF; Battle Berres Succeeded by Zubiria in Nation's Top Post | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/iraq-to-pardon-egyptian.html | Iraq to Pardon Egyptian | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/huntington-trio-wins-hurricanes-also-gain-final-in-sherman-memorial.html | HUNTINGTON TRIO WINS; Hurricanes Also Gain Final in Sherman Memorial Polo | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/miss-levitans-troth-bryn-mawr-senior-is-fiancee-of-lieut-elliot.html | MISS LEVITAN'S TROTH; Bryn Mawr Senior Is Fiancee of Lieut. Elliot Deutsch | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/church-fight-pressed-melish-backers-ask-bishop-to-drop-planned.html | CHURCH FIGHT PRESSED; Melish Backers Ask Bishop to Drop Planned Service | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/oslo-defends-shooting-discloses-reply-to-soviets-note-on-trawler.html | OSLO DEFENDS SHOOTING; Discloses Reply to Soviet's Note on Trawler Incident | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/old-relics-destroyed-5656yearold-bowl-among-articles-ruined-in.html | OLD RELICS DESTROYED; 5,656-Year-Old Bowl Among Articles Ruined in London | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dr-carl-h-laws-71-long-a-pediatrician.html | DR. CARL H. LAWS, 71, LONG A PEDIATRICIAN | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/hershkowitz-handball-victor.html | Hershkowitz Handball Victor | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/east-side-houses-in-realty-deals-converted-dwellings-on-79th-and.html | EAST SIDE HOUSES IN REALTY DEALS; Converted Dwellings on 79th and 80th Streets Sold-- Chinatown Change | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/freight-loadings-top-1955s-level-weeks-total-of-687018-cars-shows.html | FREIGHT LOADINGS TOP 1955'S LEVEL; Week's Total of 687,018 Cars Shows Increase of 55,946 or 8.9% | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bus-fare-changed-public-service-is-allowed-to-end-jersey-riding.html | BUS FARE CHANGED; Public Service Is Allowed to End Jersey Riding Permits | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/10009-a-minute.html | $10,009 A MINUTE | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/thruway-seeks-fire-protection.html | Thruway Seeks Fire Protection | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/village-project-gains-suit-aimed-at-washington-sq-development-loses.html | VILLAGE PROJECT GAINS; Suit Aimed at Washington Sq. Development Loses in Appeal | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/californian-to-direct-world-veterans-fund.html | Californian to Direct World Veterans Fund | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/carrier-corp-elevates-official-to-presidency.html | Carrier Corp. Elevates Official to Presidency | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/private-placements.html | PRIVATE PLACEMENTS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/motor-fuel-use-at-state-high.html | Motor Fuel Use at State High | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/fansteel-corporation.html | FANSTEEL CORPORATION | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/great-team-seen-hall-thinks-slate-will-be-samepresident-in-two.html | 'GREAT TEAM' SEEN; Hall Thinks Slate Will Be Same--President in Two Primaries EISENHOWER BACKS NIXON FOR 2D SPOT | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/senator-hopeful-on-soviets-boys-kefauver-in-scoutfund-talk-reports.html | SENATOR HOPEFUL ON SOVIET'S BOYS; Kefauver in Scout-Fund Talk Reports Communist Dogma Is Challenged by Youths | True | | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/schoolgirls-visit-city-students-at-bennett-college-tour-business.html | SCHOOLGIRLS VISIT CITY; Students at Bennett College Tour Business Places | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bill-seeks-to-aid-local-state-rule-555-board-is-planned-to-expand.html | BILL SEEKS TO AID LOCAL STATE RULE 555; Board Is Planned to Expand Services to Communities Without Partisanship Powers Not Defined | True | By Richard P. Hunt Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/jurist-a-scofflaw-admits-17-tickets-as-amnesty-ends-scofflaw-jurist.html | Jurist a Scofflaw, Admits 17 Tickets As Amnesty Ends; SCOFFLAW JURIST ADMITS 17 TICKETS | True | By Jack Roth | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/bomb-found-in-england.html | Bomb Found in England | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/hagerty-to-take-vacation.html | Hagerty to Take Vacation | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/joanne-dru-signed-for-tv-film-series.html | JOANNE DRU SIGNED FOR TV FILM SERIES | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/capital-airlines.html | CAPITAL AIRLINES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/teenagers-talk-of-sex.html | Teen-Agers Talk of Sex | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/12000000-issues-on-market-today-mississippi-power-bonds-preferred.html | $12,000,000 ISSUES ON MARKET TODAY; Mississippi Power Bonds, Preferred Stock Comprise Slated Offerings Mississippi Power Chicago & North Western | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/carol-heiss-skating-champion-returns-from-european-victory.html | Carol Heiss, Skating Champion, Returns From European Victory; 16-Year-Old World Titleholder, Greeted by Mayor, Denies Any Quarrel With Miss Albright or Olympic Unit | True | The New York Times | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/news-guild-names-lehman-for-award.html | NEWS GUILD NAMES LEHMAN FOR AWARD | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/harriman-scores-gop-budget-cuts-terms-proposals-arbitrary.html | HARRIMAN SCORES G.O.P. BUDGET CUTS; Terms Proposals Arbitrary Capricious-- Still Seeks Tax-Cut Compromise New Grants Affected | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/martial-law-a-study-army-reluctantly-is-pressing-defense-aim-taylor.html | MARTIAL LAW A STUDY; Army Reluctantly Is Pressing Defense Aim, Taylor Says | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/a-goldman-carries-on-son-of-late-leader-to-conduct-concert-of.html | A GOLDMAN CARRIES ON; Son of Late Leader to Conduct Concert of Princeton Band | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/foreign-unit-established.html | Foreign Unit Established | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/joe-howard-tops-palace-bill.html | Joe Howard Tops Palace Bill | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/plane-hits-house-pilot-killed.html | Plane Hits House, Pilot Killed | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/dulles-bids-us-join-trade-group-declares-membership-vital-at-house.html | DULLES BIDS U.S. JOIN TRADE GROUP; Declares Membership Vital at House Inquiry-- Denies O.T.C. Affects Tariffs No Control of Tariffs | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/soviet-begins-drive-to-woo-socialists.html | SOVIET BEGINS DRIVE TO WOO SOCIALISTS | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/cool-to-battle-pages-head-of-editors-group-says-they-have-limited.html | COOL TO 'BATTLE PAGES'; Head of Editors' Group Says They Have Limited Value | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/russians-accuse-fort-bragg.html | Russians Accuse Fort Bragg | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/mayor-says-president-is-facing-fight-to-win.html | Mayor Says President Is Facing Fight to Win | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/refineries-under-way-jersey-standard-to-expend-60-million-on-new.html | REFINERIES UNDER WAY; Jersey Standard to Expend $60 Million on New Units | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/state-defense-counsel-named.html | State Defense Counsel Named | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/scandinavian-fellowships.html | Scandinavian Fellowships | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/mopac-survives-105-trying-years-railroad-empire-rolls-out-of-a.html | MOPAC SURVIVES 105 TRYING YEARS; Railroad Empire Rolls Out of a Generation of Trusteeship MOPAC SURVIVES 105 TRYING YEARS Empires Rose and Fell | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/books-of-the-times-warm-not-glittering-novel-the-world-of-childhood.html | Books of The Times; Warm, Not Glittering Novel The World of Childhood | True | By Orville Prescott | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/ncaa-pairings-listed-eastern-basketball-playoffs-slated-here-march.html | N.C.A.A. PAIRINGS LISTED; Eastern Basketball Play-Offs Slated Here March 12-13 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/fl-jacobs-company-names-top-executive.html | F.L. Jacobs Company Names Top Executive | True | Funk H. Bauer | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/drastic-cut-in-fires-achieved-in-harlem.html | DRASTIC CUT IN FIRES ACHIEVED IN HARLEM | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/lloyd-opens-talk-with-cairo-chiefs-briton-is-expected-to-stress.html | LLOYD OPENS TALK WITH CAIRO CHIEFS; Briton Is Expected to Stress Mideast Peace Aim and to Bolster West's Prestige Background for Dulles' New Delhi Awaits Visits | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/arizona-desert-blooming-with-turf-paradise-phoenix-cultivating-new.html | Arizona Desert Blooming With Turf Paradise; Phoenix Cultivating New, Roomy Track Into Gold Mine Sportsman's Park Torn Down Landing Strip for Planes | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/rollcall-on-colorado-bill.html | Roll-Call on Colorado Bill | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/louisiana-moves-to-oust-naacp-starts-suit-using-a-law-aimed-at-klu.html | LOUISIANA MOVES TO OUST N.A.A.C.P.; Starts Suit, Using a Law Aimed at Klu Klux Klan, to Eject the Group Twelve Are Named Mississippi Bills Passed Bay State House Acts | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/poet-and-judge-assist-a-samaritan-dorothy-days-hostel-gets-audens.html | Poet and Judge Assist a Samaritan; Dorothy Day's Hostel Gets Auden's Gift --Fine Is Lifted Poet and Judge Aid Samaritan Who Runs a 'Firetrap' Hostel Fine Is Set Aside | True | By Will Lissner the New York Times.the New York Times | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/archives/gt-kirby-rites-attended-by-150-leaders-in-sports-and-law-at-bedford.html | G.T. KIRBY RITES ATTENDED BY 150; Leaders in Sports and Law at Bedford Center Funeral of Olympic Official. | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/notes-on-college-sports-legality-questioned-of-rules-restricting.html | Notes on College Sports; Legality Questioned of Rules Restricting Athletes From Outside Competition Heave-Ho Short Items | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/hundreds-of-telegrams-hail-presidents-move.html | 'Hundreds' of Telegrams Hail President's Move | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/de-sapio-sees-butler.html | De Sapio Sees Butler | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/a-record-for-the-neediest.html | A RECORD FOR THE NEEDIEST | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/siobhan-mkenna-to-act-saint-joan-equity-lets-irish-star-act-title.html | SIOBHAN M'KENNA TO ACT SAINT JOAN; Equity Lets Irish Star Act Title Role in Show Work at Harvard Summer Fete Miss Kerr and Old Vic | True | By Sam Zolotow | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/theatre-wing-lists-classes.html | Theatre Wing Lists Classes | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/fivestory-fall-kills-woman.html | Five-Story Fall Kills Woman | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/rhodesia-school-admits-indian.html | Rhodesia School Admits Indian | True | Special to The New York Times. | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/neff-regaining-a-title-mopac-head-was-dischargcd-as-presidentbut.html | NEFF REGAINING A TITLE; Mopac Head Was Discharged as President--but Stayed Railroader by Accident MISSOURI PACIFIC ENDS BANKRUPTCY | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-02 | 1956-03-02 | https://www.nytimes.com/1956/03/02/archives/madison-avenue-house-in-first-sale-since85.html | Madison Avenue House In First Sale Since '85 | True | | 1984-05-03 | RE0000204119 | B00000580451 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/foreign-affairs-poland-moves-its-frontier-westward-a-source-of.html | Foreign Affairs; Poland Moves Its Frontier Westward A Source of Worry The Religious Outlet | True | By G.I. Sulzberger | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/publisher-to-expand-crowellcollier-head-reveals-plan-to-buy-a.html | PUBLISHER TO EXPAND; Crowell-Collier Head Reveals Plan to Buy, a Newspaper | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/wfuv-starts-marathon-fordham-u-station-raising-funds-with-52hour.html | WFUV STARTS MARATHON; Fordham U. Station Raising Funds With 52-Hour Show | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pakistan-to-keep-link-with-britain-assembly-votes-to-remain-in.html | PAKISTAN TO KEEP LINK WITH BRITAIN; Assembly Votes to Remain in Commonwealth—Bill to Set Up Republic Signed | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/peak-danger-time-for-accidents-found-to-be-6-to-8-pm-mondays.html | Peak Danger Time for Accidents Found to Be 6 to 8 P.M. Mondays | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/plane-is-missing-at-sea-17-aboard-air-force-craft-is-hunted-in-in.html | PLANE IS MISSING AT SEA; 17 ABOARD; Air Force Craft is Hunted in North Atlantic—Reported in Trouble Last Week, Too | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/new-newsprint-plant.html | New Newsprint Plant | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/cortines-accepts-us-bid.html | Cortines Accepts U.S. Bid | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/acosta-is-accused-of-a-death-threat.html | ACOSTA IS ACCUSED OF A DEATH THREAT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/harbor-protest-made-on-bridges-rushhour-closing-plan-in-queens.html | HARBOR PROTEST MADE ON BRIDGES; Rush-Hour Closing Plan in Queens Called Shipping Blockade—Hearing Asked | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/92-auto-output-rise-reported-for-this-week.html | 9.2% Auto Output Rise Reported for This Week | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/gorsuch-winner-in-downhill-test-joan-hannah-also-triumphs-in.html | GORSUCH WINNER IN DOWNHILL TEST; Joan Hannah Also Triumphs in National Title Skiing During Blizzard | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/argentine-police-arrest-13.html | Argentine Police Arrest 13 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/blanche-yurka-stricken.html | Blanche Yurka Stricken | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/costa-triumphs-in-vasquez-fight-brooklynite-captures-split.html | COSTA TRIUMPHS IN VASQUEZ FIGHT; Brooklynite Captures Split Award--Garden Fans Hail Action, Jeer Decision Exchanges Please Crowd Anthony Stops Floyd in 4th Lepido Outpoints Lowry | True | By Joseph C. Nichols | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/us-troops-in-far-east-must-conserve-supplies.html | U.S. Troops in Far East Must Conserve Supplies | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/texas-concern-gets-rights-to-produce-soviets-oil-drill-tass-reports.html | Texas Concern Gets Rights to Produce Soviet's Oil Drill; Tass Reports Contract Company Awaiting Details | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pupil-sent-to-pay-fine-for-teacher-proxy-is-disclosed-when-he-has.html | PUPIL SENT TO PAY FINE FOR TEACHER; Proxy Is Disclosed When He Has Only $5 to Meet $10 Assessed by the Court INVESTIGATION ORDERED Jansen to Get a Report and Decide if Action Is to Be Taken on School Aide | True | By Jack Roth | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/realty-investments-increase.html | Realty Investments Increase | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/dulles-departs-for-asian-talks-to-study-soviet-enticement-drive.html | Dulles Departs for Asian Talks; To Study Soviet Enticement Drive; Secretary Will Attend Alliance Meeting In Karachi Tuesday—Will Stress U.S. Is Continent's 'Real Friend' To Stress U.S. Friendship Admiral Stump to Join Party Mountbatten Cancels Trip | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/few-railroaders-cheer-a-survey-of-carriers-reaction-finds-stress-is.html | Few Railroaders Cheer; A Survey of Carriers' Reaction Finds Stress Is on What They Did Not Get 15-Cent Limit on Coal Opposing View | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/exrussian-agent-got-death-threat-witness-at-senate-hearing-now-a-us.html | EX-RUSSIAN AGENT GOT DEATH THREAT; Witness at Senate Hearing, Now a U.S. Citizen, Says Spying Was Demanded | True | By C.p. Trussell Special To The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bank-thug-seized-trying-to-repeat-caught-attempting-to-rob-branch.html | BANK THUG SEIZED TRYING TO REPEAT; Caught Attempting to Rob Branch in Re-enactment of Oct. 20 Hold-Up | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ohio-golfer-gains-in-cairo.html | Ohio Golfer Gains in Cairo | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/african-mine-blast-kills-34.html | African Mine Blast Kills 34 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/money.html | Money | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/shotput-record-set-marchiony-gains-catholic-title-with-58foot-8inch.html | SHOT-PUT RECORD SET; Marchiony Gains Catholic Title With 58-Foot 8-Inch Toss | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/four-canadian-jets-crash.html | Four Canadian Jets Crash | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/eisenhowers-plans-call-for-a-quiet-week-end.html | Eisenhower's Plans Call For a Quiet Week-End | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/advance-persists-in-grain-futures-wheat-corn-and-rye-gain-soybeans.html | ADVANCE PERSISTS IN GRAIN FUTURES; Wheat, Corn and Rye Gain-- Soybeans and Oats Turn Irregular in Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/racial-tension-cancels-giants-game-in-south.html | Racial Tension Cancels Giants' Game in South | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/bridestobe.html | Brides-to-Be | True | John LaneTuri-Larkin | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/woman-100-met-buffalo-bill.html | Woman, 100, Met Buffalo Bill | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/werner-wins-downhill-us-olympic-skier-is-easy-victor-in.html | WERNER WINS DOWNHILL; U.S. Olympic Skier Is Easy Victor in Holmenkollen | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/four-die-in-plane-crash-12engine-craft-falls-during-training-flight.html | FOUR DIE IN PLANE CRASH; 12-Engine Craft Falls During Training Flight in Oklahoma | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/mkay-may-quit-to-oppose-morse-indicates-intent-to-leave-cabinet-as.html | M'KAY MAY QUIT TO OPPOSE MORSE; Indicates Intent to Leave Cabinet as Senator Scores His Hell's Canyon Stand | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/custom-designs-appear-in-machinemade-rugs-basic-color-in-varied.html | Custom Designs Appear in Machine-Made Rugs; Basic Color in Varied Tones Is Latest Trend Under Foot Color Safety Shown | True | By Faith Corrigan | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/ore-rate-on-lakes-to-rise.html | Ore Rate on Lakes to Rise | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/fred-merkle-67-ball-player-dies-giant-1st-basemans-boner-in-failing.html | FRED MERKLE, 67, BALL PLAYER, DIES; Giant 1st Baseman's 'Boner' in Failing to Touch 2d Led to Loss of '08 Pennant Episode Still in Dispute Evers Called Play | True | The New York Times, 1950 | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/wichita-parings-made.html | Wichita Parings Made | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/letters-to-the-times-to-support-political-parties-proposal-to-raise.html | Letters to The Times; To Support Political Parties Proposal to Raise Campaign Funds Through Tax Stamps Is Offered Difficulty Encountered Possible Sums Exodus of Arabs From Palestine Revolt in Peru Hailed It Is Said to Express the People's Desire for Freedom Dulles Views Criticized | True | CHARLES M. HARDIN, WALTER JOHNSON, JEROME G. KERWIN.EMILIO VON HOFMANNSTHAL. Forest Hills, N.Y., Feb. 25, 1956.A PERUVIAN.IRVING SCHECHTMAN. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/more-balloons.html | MORE BALLOONS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/nyu-and-ccny-pace-swim-trials-kings-point-also-qualifies-11.html | N.Y.U. AND C.C.N.Y. PACE SWIM TRIALS; Kings Point Also Qualifies 11 Individuals and 2 Relay Teams for Finals | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/killer-gets-25-years-to-life.html | Killer Gets 25 Years to Life | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/cabinet-chiefs-tell-house-unit-alliance-is-key-to-us-trade.html | Cabinet Chiefs Tell House Unit Alliance Is Key to U.S. Trade | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/nadyne-brewer-sings-soprano-is-heard-in-schubert-works-italian.html | NADYNE BREWER SINGS; Soprano Is Heard in Schubert Works, Italian Selections | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/residence-granted-chinese.html | Residence Granted Chinese | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/torpedo-hits-ship-in-test.html | Torpedo Hits Ship in Test | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/books-of-the-times-old-humanity-in-new-days-historic-role-of-our.html | Books of The Times; Old Humanity in New Days Historic Role of Our Midlands | True | By Charles Poore | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/tone-is-steadier-in-london-market-most-prices-off-on-balance.html | TONE IS STEADIER IN LONDON MARKET; Most Prices Off on Balance --Government Issues React but Slightly to New Loan | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/wayne-five-enters-tourney.html | Wayne Five Enters Tourney | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/us-curlers-take-lead.html | U.S. Curlers Take Lead | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/iona-prep-captures-swim.html | Iona Prep Captures Swim | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/drexel-unit-buys-2800000-bonds-pennsylvania-school-issue-sold-to.html | DREXEL UNIT BUYS $2,800,000 BONDS; Pennsylvania School Issue Sold to Group--Other Municipal Loans | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/raft-group-seen-saved-us-ship-reported-to-have-picked-up-5-drifting.html | RAFT GROUP SEEN SAVED; U.S. Ship Reported to Have Picked up 5 Drifting in Pacific | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/eastland-in-judiciary-post-lehman-and-morse-vote-no-eastland-named.html | Eastland in Judiciary Post; Lehman and Morse Vote No; EASTLAND NAMED TO JUDICIARY POST | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/us-plans-coast-office-site.html | U.S. Plans Coast Office Site | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/export-estimate-indicates-9-rise-january-shipments-above-1955.html | EXPORT ESTIMATE INDICATES 9% RISE; January Shipments Above 1955 Level--7-Month Gain 5% in Farm Products Union Leases in Jersey | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/200-children-help-to-brighten-eightieth-birthday-of-pope-pius-pope.html | 200 Children Help to Brighten Eightieth Birthday of Pope Pius; POPE IS CHEERED BY 200 CHILDREN Doctor Checks Pontiff Crowds Cheer Pontiff Eisenhower Praises Pope | True | By Arnaldo Cortesi Special To the New York Times.the New York Times | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/visit-of-7-reds-blocked-us-wont-permit-engineers-to-attend.html | VISIT OF 7 REDS BLOCKED; U.S. Won't Permit Engineers to Attend Conference Here | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/950-given-to-save-hostel-for-indigent.html | $950 GIVEN TO SAVE HOSTEL FOR INDIGENT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/sopranos-pianist-to-perform.html | Sopranos, Pianist to Perform | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/railway-names-president.html | Railway Names President | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/house-group-hits-air-firm-charges.html | HOUSE GROUP HITS AIR FIRM CHARGES | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/pensions-study-ending-presidents-commission-plans-to-report-early.html | PENSIONS STUDY ENDING; President's Commission Plans to Report Early in April | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/greece-scolds-turkey-lodges-strog-complaint-over-koprulus-cyprus.html | GREECE SCOLDS TURKEY; Lodges Strog Complaint Over Koprulu's Cyprus Stand | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/new-issues-backlog-of-securities-shows-a-substantial-rise-total-at.html | New Issues Backlog Of Securities Shows A Substantial Rise; Total at $921,395,475 BACKLOG CLIMBS FOR NEW ISSUES Turnpike Bonds Unsold Corporate Offerings | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/soviet-balloons-small-pentagon-says-5-have-been-picked-up-in-alaska.html | SOVIET BALLOONS SMALL; Pentagon Says 5 Have Been Picked Up in Alaska | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/jordan-weakens-long-british-tie-egypt-saudi-arabia-and-syria.html | JORDAN WEAKENS LONG BRITISH TIE; Egypt, Saudi Arabia and Syria Weaning Her Away From an Old Friend Something Went Wrong | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/bonn-bars-red-talks-rejects-idea-of-any-unity-parley-with-east.html | BONN BARS RED TALKS; Rejects Idea of Any Unity Parley With East Germany | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/japanese-fly-over-hawaii.html | Japanese Fly Over Hawaii | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/grocers-file-suit-antitrust-action-asks-writ-against-a-p-others.html | GROCERS FILE SUIT; Antitrust Action Asks Writ Against A. & P., Others | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/3-scientists-receive-viking-fund-medals.html | 3 SCIENTISTS RECEIVE VIKING FUND MEDALS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/antiques-show-to-open.html | Antiques Show to Open | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/churches-to-join-a-special-service-ecumenical-worship-set-for.html | CHURCHES TO JOIN A SPECIAL SERVICE; Ecumenical Worship Set for Protestant and Eastern Orthodox Units Here Jesuit Founder to Be Feted Overseas Aid Pleas Planned Christian Science Subject Greek Scriptures in English Jewish Women's Service Peace Award For Stassen Hebrew Union Founders' Day Building Fund for Seminary Installation and Election | True | Ry GEORGE DUGAN | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/pohle-bonn-legislator-leaves.html | Pohle, Bonn Legislator, Leaves | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/miss-alicia-todd-van-iderstine-is-married-to-john-rankin-howie-at.html | Miss Alicia Todd Van Iderstine Is Married To John Rankin Howie at Rumson Church; Saphire--Champion | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/sidelights-banker-is-bullish-on-housing-open-wide-mailorder-meat.html | Sidelights; Banker Is Bullish On Housing Open Wide Mail-Order Meat Harbinger Sales Insurance? Eye Catcher Miscellany | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/nine-of-mau-mau-hanged.html | Nine of Mau Mau Hanged | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/mdermott-a-key-to-yank-fortunes-experts-expect-lefthander-obtained.html | M'DERMOTT A KEY TO YANK FORTUNES; Experts Expect Left-Hander Obtained From Senators to Spell Bomber Pennant Off-Stage Sound Effects Appears in Shape | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/32-split-sought-for-american-gas-directors-also-seek-5-rise-in-par.html | 3-2 SPLIT SOUGHT FOR AMERICAN GAS; Directors Also Seek $5 Rise in Par Value of Common and Increase in Shares | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/atomic-contract-voted-oak-ridge-workers-accet-3year-wage-pact.html | ATOMIC CONTRACT VOTED; Oak Ridge Workers Accet 3-Year Wage Pact | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/marymount-benefit-today.html | Marymount Benefit Today | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/homage-paid-to-new-skating-queen-carol-heiss-hailed-by-300-admirers.html | Homage Paid to New Skating Queen; Carol Heiss Hailed by 300 Admirers at Rink Here 16-Year-Old World Champion Points for Nationals | True | By William R. Conklinthe New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/never-had-it-so-good.html | Never Had It So Good | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/javits-studying-auto-club-funds-seeks-disposition-of-money-laid-out.html | JAVITS STUDYING AUTO CLUB FUNDS; Seeks Disposition of Money Laid Out for Unredeemed 'Gas' Discount Coupons TOTAL PUT AT $250,000 Gottlieb Charges Witch-Hunt in Reprisal for Fight Against Bond Issue Gottlieb Assails Javits | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/murtagh-on-night-duty-presides-at-first-regular-evening-traffic.html | MURTAGH ON NIGHT DUTY; Presides at First Regular Evening Traffic Session | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/clergy-will-hail-mefish-successor-100-to-witness-institution-by.html | CLERGY WILL HAIL MELISH SUCCESSOR; 100 to Witness Institution by Bishop of Dr. Sidener in Ceremony on Monday | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/glacier-back-south-icebreaker-tows-tanker-to-us-outpost-on-mcmurdo.html | GLACIER BACK SOUTH; Icebreaker Tows Tanker to U.S. Outpost on McMurdo Sound | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/wheels-give-lift-to-big-bass-viol-invention-is-designed-to-solve.html | WHEELS GIVE LIFT TO BIG BASS VIOL; Invention Is Designed to Solve Problem of Moving Bulky Instrument Housing in Sections Optional Right-Hand Drive. Wide Variety of Ideas Covered By Patents Issued During Week Improved Apple Syrup Aluminum Gun Barrel Auto Safety Seat Undetectable Toupee Baseball Glove Shield Drip-Proof Eye Dropper | True | By Stacy V. Jones Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/corning-building-a-new-laboratory-office-center.html | Corning Building a New Laboratory-Office Center | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/traffic-plan-delayed-for-columbus-circle.html | Traffic Plan Delayed For Columbus Circle | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/tokyo-envoys-credentials-in.html | Tokyo Envoy's Credentials In | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/education-against-fire.html | EDUCATION AGAINST FIRE | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/food-news-cereal-hominy-buckwheat-corn-meal-offer-a-variety-of-ways.html | Food News: Cereal; Hominy, Buckwheat, Corn Meal Offer A Variety of Ways to Get Day Started Corn Meal, a Favorite | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/miss-lucy-target-of-alabama-suit-men-accused-of-role-in-riot-asking.html | MISS LUCY TARGET OF ALABAMA SUIT; Men Accused of Role in Riot Asking 4 Million Damages From Her and Others Action by Federal Judge 2 Indicted in Campus Attack | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/miss-lucy-fights-expulsion-action-returning-to-alabama-within.html | MISS LUCY FIGHTS EXPULSION ACTION; Returning to Alabama Within Week--Named in Damage Suit for $4,000,000 Will Not Abandon Studies MISS LUCY PLANS TO FIGHT OUSTER | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/house-votes-care-for-military-kin-wide-medical-and-hospital.html | HOUSE VOTES CARE FOR MILITARY KIN; Wide Medical and Hospital Services Provided--Bonus Plan Is Set for Doctors Terms of Present Law | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/manufacturers-sales-declined-in-january.html | Manufacturers' Sales Declined in January | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/della-rocca-opera-hangs-sro-sign.html | DELLA ROCCA OPERA HANGS S.R.O. SIGN | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/commodity-index-up-prices-rose-to-89-thursday-from-889-on-wednesday.html | COMMODITY INDEX UP; Prices Rose to 89 Thursday From 88.9 on Wednesday | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/dr-pauling-defended-reply-to-legion-terms-chemist-loyal-to-america.html | DR. PAULING DEFENDED; Reply to Legion Terms Chemist 'Loyal to America' | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/guy-bolton-a-citizen-britishborn-playwright-73-takes-oath-at.html | GUY BOLTON A CITIZEN; British-Born Playwright, 73, Takes Oath at Riverhead | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/hoover-aide-plan-for-executive-hit-2-at-princeton-seminar-hold.html | HOOVER AIDE PLAN FOR EXECUTIVE HIT; 2 at Princeton Seminar Hold 'Political' and 'Neutral' Labels Are Unrealistic | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/snowslide-kills-boy-10-18-others-trapped-in-beds-by-idaho-avalanche.html | SNOWSLIDE KILLS BOY, 10; 18 Others Trapped in Beds by Idaho Avalanche | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/gertrude-brown-suffragist-dies-a-founder-of-women-voters-unit-was.html | GERTRUDE BROWN, SUFFRAGIST, DIES; A Founder of Women Voters Unit Was Concert Pianist, Teacher and Editor Impetus to Efforts Studied Music in Europe | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/rigney-shrugs-off-criticism-of-giants-team-by-durocher-no-time-out.html | Rigney Shrugs Off Criticism Of Giants' Team by Durocher; No Time Out Broglio's Hurling a Surprise | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/st-marys-hospital-wins.html | St. Mary's Hospital Wins | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/2-school-concerts-set-students-will-pay-50-cents-to-hear.html | 2 SCHOOL CONCERTS SET; Students Will Pay 50 Cents to Hear Philharmonic | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/prospective-parents-are-offered-classes.html | Prospective Parents Are Offered Classes | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/2-tossed-from-blimp-saved.html | 2 Tossed From Blimp Saved | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/2-accused-in-taxi-fight.html | 2 Accused in Taxi Fight | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/kassem-polish-defector-wins-a-new-move-to-stay-in-the-us.html | Kassem, Polish Defector, Wins A New Move to Stay in the U.S. | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/syndicate-buys-45th-st-building-west-side-business-property-is.html | SYNDICATE BUYS 45TH ST. BUILDING; West Side Business Property Is Assessed for $540,000 --Third Avenue Deal | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/grand-jury-cites-juke-box-maker-seeburg-concern-accused-of.html | GRAND JURY CITES JUKE BOX MAKER; Seeburg Concern Accused of Restraint in Sales and Rental of Machines | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/head-of-potters-union-quits.html | Head of Potters Union Quits | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/air-force-buying-more-dogs.html | Air Force Buying More Dogs | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/khachaturian-in-coast-fete.html | Khachaturian in Coast Fete | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/steel-bookings-up-68.html | Steel Bookings Up 68% | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/air-force-yields-range-opens-million-acres-in-nevada-to-other-armed.html | AIR FORCE YIELDS RANGE; Opens Million Acres in Nevada to Other Armed Services | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/rogerand-out.html | ROGER--AND OUT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/tv-appointment-gains-a-reprieve-cbs-show-scheduled-to-lease-air-for.html | TV'APPOINTMENT' GAINS A REPRIEVE; C.B.S. Show, Scheduled to Lease Air for Quiz, Will Do 2 Added Programs Cates Gets Spectacular Job | True | By Richard F. Shepard | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/commission-fails-to-approve-bouts-hearing-to-be-held-monday-on.html | COMMISSION FAILS TO APPROVE BOUTS; Hearing to Be Held Monday on Sullivan's Request for March 12 St. Nicks Card | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-km-breen-a-telephone-aide-member-of-pioneers-group-dies.html | MISS K.M. BREEN, A TELEPHONE AIDE; Member of Pioneers Group Dies--Operated Lines to Hughes in '16 Election | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/french-in-algeria-try-new-tactics-realize-military-steps-alone-will.html | FRENCH IN ALGERIA TRY NEW TACTICS; Realize Military Steps Alone Will Not Defeat Rebellion --Gentle Methods Used Rebel Reserve Cited FRENCH ALTERING ALGERIA TACTICS Who Are the Rebels? Goals of Movement Listed Separation Sought 32 Rebels Are Killed | True | By Thomas F. Brady Special To the New York Times.the New York Times (BY THOMAS F. BRADY) | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/market-averages.html | Market Averages | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/eisenhowers-name-filed-in-wisconsin.html | EISENHOWER'S NAME FILED IN WISCONSIN | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/26-in-union-jailed-in-picketing-case-workers-held-for-contempt-in.html | 26 IN UNION JAILED IN PICKETING CASE; Workers Held for Contempt in Westinghouse Dispute-- Meany Seeks an Accord Meany Meets With Price | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/bendix-ordered-to-pay-us-court-awards-1379211-to-british-patent.html | BENDIX ORDERED TO PAY; U.S. Court Awards $1,379,211 to British Patent Holder | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/stevenson-to-skip-primary-in-jersey.html | STEVENSON TO SKIP PRIMARY IN JERSEY | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/barnard-is-host-to-debaters.html | Barnard Is Host to Debaters | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/magnesium-output-up.html | Magnesium Output Up | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/premier-of-danes-reaches-moscow-hansen-to-avoid-discussion-of-us.html | PREMIER OF DANES REACHES MOSCOW; Hansen to Avoid Discussion of U.S. Bases in Greenland-- May Reiterate Troop Bar | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/new-yorks-many-visitors.html | NEW YORK'S MANY VISITORS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/canadian-uranium-mines-win-extension-of-contract-deadline-to-start.html | Canadian Uranium Mines Win Extension Of Contract Deadline to Start Production | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/vice-president-named-by-drilling-company.html | Vice President Named By Drilling Company | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/one-of-most-wanted-caught.html | One of 'Most Wanted' Caught | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/stein-hall-names-director.html | Stein, Hall Names Director | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/topics-of-the-times-earth-begins-to-stir.html | Topics of The Times; Earth Begins to Stir | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/about-art-and-artists-five-oneman-shows-display-work-by-painters.html | About Art and Artists; Five One-Man Shows Display Work by Painters From France, Spain and U.S. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/finlands-new-president.html | FINLAND'S NEW PRESIDENT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/fullsize-model-of-1607-colonists-ship-being-built-for-57-jamestown.html | Full-Size Model of 1607 Colonists' Ship Being Built for '57 Jamestown Festival | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/paul-j-neff-named-president-of-mopac.html | PAUL J. NEFF NAMED PRESIDENT OF MOPAC | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/cocoa-declines-centaday-limit-march-is-off-127132-points-on-reports.html | COCOA DECLINES CENT-A-DAY LIMIT; March Is Off 127-132 Points on Reports of Devaluation of Brazilian Cruzeiro Cottonseed Oil Climbs | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/cotton-futures-generally-gain-all-but-old-march-advance-1000000bale.html | COTTON FUTURES GENERALLY GAIN; All but Old March Advance - -1,000,000-Bale Export Program Completed | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/steel-employment-up-january-total-was-681000-against-605000-in-1955.html | STEEL EMPLOYMENT UP; January Total Was 681,000, Against 605,000 in 1955 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/dynamics-to-build-lab.html | Dynamics to Build Lab | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/israeli-reaction-on-glubb-divided.html | ISRAELI REACTION ON GLUBB DIVIDED | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fugitive-seized-in-indiana.html | Fugitive Seized in Indiana | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/china-told-president-will-run.html | China Told President Will Run | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fox-loses-in-3-sets-us-tennis-player-bows-to-hammersley-in-france.html | FOX LOSES IN 3 SETS; U.S. Tennis Player Bows to Hammersley in France | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/insurance-reports-government-employes-providence-washington.html | INSURANCE REPORTS; Government Employes Providence Washington | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bronx-apartments-in-new-ownership.html | BRONX APARTMENTS IN NEW OWNERSHIP | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/dartmouth-wins-from-harvard-by-8671-to-increase-ivy-lead-early.html | Dartmouth Wins From Harvard By 86-71 to Increase Ivy Lead; Early 12-Point Streak Aids Indians-- Cornell Beats Penn Quintet, 83-78-- Syracuse Romps to 106-82 Victory | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/stevenson-calls-on-north-to-drop-own-color-lines-opposes-casting-a.html | STEVENSON CALLS ON NORTH TO DROP OWN COLOR LINES; Opposes 'Casting a Stone' at Alabama, Citing Bias in Housing and Jobs SEES A NATIONAL ISSUE Speech at U. of Minnesota Also Charges 'Confusion' in Dulles Foreign Policy 'An American Dilemma' STEVENSON URGES NORTH TO END BIAS Charges Confused Policy | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/sun-and-moon.html | Sun and Moon | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/all-set-for-the-colombian-mile-at-the-gardenor-are-they.html | All Set for the Colombian Mile at the Garden--Or Are They? | True | The New York Times | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/aflcio-and-teamsters.html | A.F.L-C.I.O. AND TEAMSTERS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/clark-disclaims-for-america-aim.html | CLARK DISCLAIMS 'FOR AMERICA' AIM | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/big-ten-mark-set-by-bell-in-jump-25yearold-indiana-star-leaps-24.html | BIG TEN MARK SET BY BELL IN JUMP; 25-Year-Old Indiana Star Leaps 24 Feet 11 5/8 Inches in Preliminary Test | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/primary-prices-show-a-net-rise-rises-in-meats-processed-foods.html | PRIMARY PRICES SHOW A NET RISE; Rises in Meats, Processed Foods, Industrials Offset Dip in Farm Products | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/transport-news-of-interest-here-pan-american-hires-retired.html | TRANSPORT NEWS OF INTEREST HERE; Pan American Hires Retired General--Travel School Will Graduate 35 35 Complete Course Virginia Ferry Deal Reported Trans-Canada Promotes Avianca Names Adams | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/norway-seeks-uranium-share.html | Norway Seeks Uranium Share | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/coast-musicians-charge-threats-union-official-says-aides-of-four.html | COAST MUSICIANS CHARGE THREATS; Union Official Says Aides of Four Studios Interfered in Row With Petrillo | | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/theatre-campus-caper-equity-troupe-stages-best-foot-forward.html | Theatre: Campus Caper; Equity Troupe Stages 'Best Foot Forward' | | By Lewis Funke | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/nieder-sets-shot-mark-makes-toss-of-59-ft-9-in-for-us-college.html | NIEDER SETS SHOT MARK; Makes Toss of 59 Ft. 9 In. for U.S. College Record | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/jordan-dismisses-briton-who-led-her-arab-legion-glubb-commander.html | JORDAN DISMISSES BRITON WHO LED HER ARAB LEGION; Glubb, Commander Since '39, and Two British Aides Are Ousted by King Hussein ACTION SHOCKS LONDON U.S. Aides Apprehensive Lest Forces Opposing Baghdad Pact Win Over Kingdom 3 Jordanians Also Ousted ARAB LEGION CHIEF OUSTED BY JORDAN Jordan Stresses Amity Glubb Confers in Cyprus | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/cooler-rights-obtained.html | Cooler Rights Obtained | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/makarios-holds-britain-at-fault-says-her-stubbornness-bars-cyprus.html | MAKARIOS HOLDS BRITAIN AT FAULT; Says Her Stubbornness Bars Cyprus Accord--Doubtful Terrorism Will Cease Confidence Lowered Greek Dominance the Key Avra Warren Leaves Istanbul | | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/telephone-pay-to-rise-new-york-company-signs-pact-with-plant.html | TELEPHONE PAY TO RISE; New York Company Signs Pact With Plant Workers | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/guitarist-plays-here-frantz-casseus-of-haiti-heard-at-carnegie.html | GUITARIST PLAYS HERE; Frantz Casseus of Haiti Heard at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/christiane-lacroix-is-bride.html | Christiane Lacroix Is Bride | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/facultys-apathy-laid-to-colleges-neglect-of-gifted-freshmen-is.html | FACULTY'S APATHY LAID TO COLLEGES; Neglect of Gifted Freshmen Is Attributed to a Lack of Contact With Schools | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/clear-dawn-defeats-miss-arlette-by-nose-in-40100-mack-helen-at.html | Clear Dawn Defeats Miss Arlette by Nose in $40,100 Mack Helen at Hialeah; BATCHELLER WINS WITH 33-1 CHANCE Clear Dawn Captures Stakes for Fillies and Mares as Hialeah Session Ends Victor Timed in 1:49 2/5 Hartack Paces Jockeys | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ethel-peters-married-she-is-wed-in-jersey-city-to-francis.html | ETHEL PETERS MARRIED; She is Wed in Jersey City to Francis FitzPatrick Jr. | | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/nathaniel-boyd-brodhead-dies-at-64-vice-president-of-parade.html | Nathaniel Boyd Brodhead Dies at 64; Vice President of Parade Publications | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/paris-avows-independence-of-morocco-in-new-accord-paris-recognizes.html | Paris Avows Independence Of Morocco in New Accord; PARIS RECOGNIZES MOROCCO LIBERTY Spain Reserves Her Rights Special To The New York Times. | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/lone-star-cement-raises-sales-net-55-profits-are-14619288-against.html | LONE STAR CEMENT RAISES SALES, NET; '55 Profits Are $14,619,288, Against $12,626,077 in '54 -- Other Company Reports WM. WRIGLEY JR. CO. Chewing Gum Concern Shows Gain in Foreign, Domestic Sales COMPANIES ISSUE EARNINGS FIGURES WHIRLPOOL-SEEGER CORP. DRAPER CORPORATION EX-CELLO CORPORATION OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/van-s-mills-weds-millicent-barnard.html | VAN S. MILLS WEDS MILLICENT BARNARD | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/monzant-is-excused-giants-not-too-worried-about-very-tired-absent.html | MONZANT IS 'EXCUSED'; Giants 'Not Too Worried' About 'Very Tired' Absent Hurler | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/president-to-spur-bulganin-to-back-arms-reduction-message-seeking.html | PRESIDENT TO SPUR BULGANIN TO BACK ARMS REDUCTION; Message Seeking East-West Cooperation Is Drafted-- Amity Pact Still Barred Delivery of Note Delayed PRESIDENT PLANS NEW BID TO SOVIET | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/100000-swindle-laid-to-man-28-garden-city-father-of-two-held-in.html | $100,000 SWINDLE LAID TO MAN, 28; Garden City Father of Two Held in Queens on Complaint of Relative and a Friend | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/oils-railroads-coppers-strong-volume-rises-with-prices-stock-index.html | OILS, RAILROADS, COPPERS STRONG; Volume Rises With Prices --Stock Index Advances 2.01 Points to 327.24 80 ISSUES ACHIEVE HIGHS A.G. & E. Gains 3 on Plan for Split-- Motor Group Displays Weakness Rails Join Advance | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/reese-of-dodgers-suffers-severely-strained-back-muscle-during.html | Reese of Dodgers Suffers Severely Strained Back Muscle During Workout; SHORTSTOP SLIPS IN FIELDING BALL Reese in Pain While Arising -- Mauriello Hit by Line Drive in Dodger Drill Will Be 37 July 23 Hurt Before '53 Series Proclamation by Cashmore | True | By Roscoe McGowen Special To the New York Times.the New York Times | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/car-injures-boxing-judge-66.html | Car Injures Boxing Judge, 66 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/home-life-assets-set-record-in-1955.html | HOME LIFE ASSETS SET RECORD IN 1955 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/aga-khan-to-attend-wedding.html | Aga Khan to Attend Wedding | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/school-study-is-urged-state-rural-group-calls-for-annual-preview-of.html | SCHOOL STUDY IS URGED; State Rural Group Calls for Annual Preview of Finances | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/better-hospital-care-sought.html | Better Hospital Care Sought | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/archives/strike-on-at-fairchild-stratos-division-at-east-islip-picketed-in.html | STRIKE ON AT FAIRCHILD; Stratos Division at East Islip Picketed in Fringe Fight | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/packard-to-resume-output.html | Packard to Resume Output | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bombing-is-returned-confederate-flags-dropped-from-plane-over.html | 'BOMBING' IS RETURNED; Confederate Flags Dropped From Plane Over Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/gronchi-enjoys-preview-of-city-tours-midtown-by-car-while-awaiting.html | GRONCHI ENJOYS PREVIEW OF CITY; Tours Midtown by Car While Awaiting Train to Canada--Back Next Saturday | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/nbc-rebuffs-butler-refuses-to-reconsider-ban-on-time-for-democrats.html | N.B.C. REBUFFS BUTLER; Refuses to Reconsider Ban on Time for Democrats | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/thoughts-on-peru.html | THOUGHTS ON PERU | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/lumber-production-is-behind-55-rate.html | LUMBER PRODUCTION IS BEHIND '55 RATE | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/largest-family-here-degoliers-of-brocton-ny-22-in-all-honored-at.html | 'LARGEST' FAMILY HERE; DeGoliers of Brocton, N.Y., 22 in All, Honored at Hotel | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/selective-service-test-april-19.html | Selective Service Test April 19 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/text-of-the-frenchmoroccan-agreement-protocol.html | Text of the French-Moroccan Agreement; PROTOCOL | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/rj-campbell-89-british-minister-nonconformist-who-rejoined-church.html | R.J. CAMPBELL, 89, BRITISH MINISTER; Nonconformist Who Rejoined Church of England Dies-- Popular as Preacher A 'Magnetic Personality' Preached in U.S. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/child-to-mrs-newhouse-jr.html | Child to Mrs. Newhouse Jr. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/heckscher-takes-school-post.html | Heckscher Takes School Post | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bronx-youth-slain-after-jostling-2.html | BRONX YOUTH SLAIN AFTER JOSTLING 2 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/unions-merger-urged-by-actors-800-in-equity-ask-council-to-take.html | UNIONS' MERGER URGED BY ACTORS; 800 in Equity Ask Council to Take Initiative in Creating Federation of Performers 'Ghost' May Reappear | True | By Louis Calta | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/wood-field-and-stream-angling-and-hunting-grow-in-popularity.html | Wood, Field and Stream; Angling and Hunting Grow in Popularity, Interior Department Report Shows | True | By Hohn W. Randolph | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/28family-house-in-brooklyn-sold-couple-buys-the-building-at-76.html | 28-FAMILY HOUSE IN BROOKLYN SOLD; Couple Buys the Building at 76 Remsen St.--Other Deals in the Borough | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/suffolk-sheriff-going-mccollom-wont-seek-new-termdenies-inquiry.html | SUFFOLK SHERIFF GOING; McCollom Won't Seek New Term-- Denies Inquiry Effect Special to The New York Times. | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/indonesia-signs-for-us-surplus-91800000-deal-is-largest-of-crop.html | INDONESIA SIGNS FOR U.S. SURPLUS; $91,800,000 Deal Is Largest of Crop Disposal Program INDONESIA BUYING BIG U.S. SURPLUS Braun Replies to Humphrey | True | By William M. Blair Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/socialists-open-parley-in-zurich-communists-proposal-that-breach-be.html | SOCIALISTS OPEN PARLEY IN ZURICH; Communists' Proposal That Breach Be Ended Is 3-Day Meeting's Top Problem U.S. Party Sends Message | True | By Rennett Love Special To The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/heads-jobs-for-handicapped.html | Heads 'Jobs for Handicapped' | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/martin-defeats-palmer-in-3-sets-reaches-final-in-us-court.html | MARTIN DEFEATS PALMER IN 3 SETS; Reaches Final in U.S. Court Tennis—Lingelbach Bows to Grant, 6-5, 6-3, 6-2 Loser Ex-Basketball Star Long Islander Takes Charge | True | By Allison Danzig | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/how-the-citys-schools-teach-junior-to-spell-brochure-depicts-class.html | How the City's Schools Teach Junior to Spell; Brochure Depicts Class Techniques and Advises Parents on Help at Home More Than Drills Alone | True | By Leonard Buder | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-hoch-hauser-troth-englewood-girl-is-fiancee-of-richard-salkind.html | MISS HOCH HAUSER TROTH; Englewood Girl Is Fiancee of Richard Salkind, Student | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/butler-bros-president-quits.html | Butler Bros. President Quits | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/miss-waymouth-to-wed-she-is-engaged-to-john-mcv-robinson-princeton.html | MISS WAYMOUTH TO WED; She Is Engaged To John McV. Robinson, Princeton Junior | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/3-scouts-rescue-3-scouts.html | 3 Scouts Rescue 3 Scouts | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/powell-hits-at-stand-taken-by-president-on-bias-in-south.html | Powell Hits at Stand Taken by President On Bias in South | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/panzer-and-plattsburg-paired.html | Panzer and Plattsburg Paired | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/other-dividend-news-borgwarner-corp-chicago-eastern-illinois.html | OTHER DIVIDEND NEWS; Borg-Warner Corp. Chicago & Eastern Illinois Diamond T Motor Car Co. Ludlow Mfg & Sales Co. Panhandle Oil Corp. Sorg Paper Co. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fitzpatrick-elected-in-office-april-1-as-president-of-chicago-north.html | FITZPATRICK ELECTED; In Office April 1 as President of Chicago North Western | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/recorder-study-offered.html | Recorder Study Offered | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ucla-student-wins-film-award-one-way-ticket-to-hell-his-movie-on.html | U.C.L.A. STUDENT WINS FILM AWARD; 'One Way Ticket to Hell,' His Movie on Dope Addicts, First in College Contest | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/college-and-school-scores.html | College and School Scores | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/jersey-inspector-acquitted.html | Jersey Inspector Acquitted | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/court-will-rule-today-on-question-of-santees-running-at-garden.html | Court Will Rule Today on Question of Santee's Running at Garden Tonight; A.A.U. FIGHTING INJUNCTION ORDER Appellate Division to Hear Motion to Reinstate Ban Against Miler Santee Theme of Arguments Top 8-Furlong Test | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fort-wayne-tops-knick-five-10497-rally-sparked-by-hutchins-in.html | FORT WAYNE TOPS KNICK FIVE, 104-97; Rally Sparked by Hutchins in Boston Game--Sears Paces New Yorkers | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ousting-of-glubb-affronts-britain-lack-of-notice-held-rude-eden.html | OUSTING OF GLUBB AFFRONTS BRITAIN; Lack of Notice Held Rude-- Eden Holds Emergency Talks With Minister Unexpected and Unwelcome Annual Subsidy | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/exchange-seeks-a-quicker-ticker-jam-on-wednesday-pointed-up-an-old.html | Exchange Seeks a Quicker Ticker; Jam on Wednesday Pointed Up an Old Wall St. Problem EXCHANGE SEEKS A QUICKER TICKER Still Way Behind | True | By Burton Crane | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/new-drivein-bank-richmond-hill-savings-unit-to-be-3d-of-type-in.html | NEW DRIVE-IN BANK; Richmond Hill Savings Unit to Be 3d of Type in State | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/kefauver-scoffs-at-gops-record-tells-dartmouth-conference.html | KEFAUVER SCOFFS AT G.O.P.'S RECORD; Tells Dartmouth Conference Administration Is Remiss in Fulfilling Pledges By JOHN H. FENTON Special to The Yew York Times. 8 Votes at Stake Nixon Speech Decried | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/many-to-entertain-at-goddard-benefit.html | MANY TO ENTERTAIN AT GODDARD BENEFIT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/dr-white-heeded-on-heart-studies-house-group-after-hearing-him.html | DR. WHITE HEEDED ON HEART STUDIES; House Group, After Hearing Him, Votes Rise in Research Fund Asked by President Testimony of Dr. White Aid for Old Folks Voted | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/avis-a-ashcraft-becomes-fiancee-bennett-alumna-to-be-bride-of.html | AVIS A. ASHCRAFT BECOMES FIANCEE; Bennett Alumna to Be Bride of Ensign John Nungesser, a Graduate of Bowdoin Seidenschwang-- Mann Burnstein--Fischer McMahon--Scanlan | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/kovaleski-wins-2set-match.html | Kovaleski Wins 2-Set Match | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pennsylvania-sales-tax-gains.html | Pennsylvania Sales Tax Gains | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/50year-postal-career-ends.html | 50-Year Postal Career Ends | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/campagna-gets-building-loan.html | Campagna Gets Building Loan | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/1795-deal-still-paying-off.html | 1795 Deal Still Paying Off | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/cellist-to-visit-us-rostropovich-of-soviet-will-play-at-carnegie.html | 'CELLIST TO VISIT U.S.; Rostropovich of Soviet Will Play at Carnegie April 4 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/george-hudtwalker-banker-dead-at-75-described-as-brooklyn-dodgers.html | George Hudtwalker, Banker, Dead at 75; Described as Brooklyn Dodgers' No. 1 Fan | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/opera-at-brooklyn-museum.html | Opera at Brooklyn Museum | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/campbell-soup-officers-elevated.html | Campbell Soup Officers Elevated | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/brinks-directors-match-outside-bid.html | BRINK'S DIRECTORS MATCH OUTSIDE BID | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bank-robbed-of-188000-teller-kidnapped-for-key-westchester-bank-is.html | Bank Robbed of $188,000; Teller Kidnapped for Key; Westchester Bank Is Looted--Teller Forced to Assist | True | By Merrill Folsom Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fagerholm-sets-up-new-finnish-cabinet.html | FAGERHOLM SETS UP NEW FINNISH CABINET | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/civil-rights-parley-in-us-hall-decried.html | CIVIL RIGHTS PARLEY IN U.S. HALL DECRIED | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ambulance-case-sifted-inquiry-made-on-delay-in-which-a-man-died.html | AMBULANCE CASE SIFTED; Inquiry Made on Delay in Which a Man Died | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/freight-rate-rise-won-by-railroads-increases-range-up-to-6.html | FREIGHT RATE RISE WON BY RAILROADS; Increases Range Up to 6% --Additional Revenue Put at $400,000,000 APPROVAL IS PERMANENT I.C.C. Does Not Require the Carriers to Provide a Clause for Refunds Rise Obtained in 2 Months Adjustments Possible Further Study Wanted | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/canada-wheat-crop-up-value-set-at-556270000-for-55other-farm-output.html | CANADA WHEAT CROP UP; Value Set at $556,270,000 for '55--Other Farm Output Rises | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/soviet-drops-protest-withdraws-un-resolution-asking-nuclear-test.html | SOVIET DROPS PROTEST; Withdraws U.N. Resolution Asking Nuclear Test Ban | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/fund-reports.html | FUND REPORTS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ohio-state-in-front-in-big-ten-swimming.html | OHIO STATE IN FRONT IN BIG TEN SWIMMING | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/exconvict-shot-dead-brooklyn-parolee-is-slain-on-east-sidekiller.html | EX-CONVICT SHOT DEAD; Brooklyn Parolee Is Slain on East Side--Killer Escapes | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/britains-gold-dollar-reserves-show-best-rise-since-may-1954-61.html | Britain's Gold, Dollar Reserves Show Best Rise Since May, 1954; $61 Million Climb in February Marks Acceleration of Favorable Trend BRITISH RESERVES ROSE LAST MONTH | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/met-records-cabmen-abridged-version-is-first-disk-in-opera-club.html | 'MET' RECORDS 'CABMEN'; Abridged Version Is First Disk in Opera Club Series | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/sperry-men-accept-but-strike-goes-on.html | SPERRY MEN ACCEPT BUT STRIKE GOES ON | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/society-honors-columbia-aide.html | Society Honors Columbia Aide | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/action-by-jordan-held-nasser-gain-cairo-sees-dismissal-of-glubb-as.html | ACTION BY JORDAN HELD NASSER GAIN; Cairo Sees Dismissal of Glubb as Blow to West and Way to Win Ally for Egypt Coup Held Possibility Gain For Neutralism Seen | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/tass-reports-glubbs-ouster.html | Tass Reports Glubb's Ouster | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/witnesses-disagree-at-senate-hearing-on-oil-lobby.html | Witnesses Disagree at Senate Hearing on Oil Lobby | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/614-pints-of-blood-collected.html | 614 Pints of Blood Collected | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bolt-strikes-hospital-no-one-hurt-but-bricks-fall-on-cars-near.html | BOLT STRIKES HOSPITAL; No One Hurt, but Bricks Fall on Cars Near 114th St. | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/kefauver-bars-issue-of-presidents-health.html | Kefauver Bars Issue Of President's Health | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/princeton-clergy-pray-for-negroes-town-and-university-join-in.html | PRINCETON CLERGY PRAY FOR NEGROES; Town and University Join in Petitioning Also for White Ministers in South Letter Sent by Students | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pauley-case-studied-judge-weighs-breach-of-trust-charge-in-rubber.html | PAULEY CASE STUDIED; Judge Weighs Breach of Trust Charge in Rubber Suit | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/son-to-mrs-george-c-de-kay.html | Son to Mrs. George C. de Kay | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/byrnes-asserts-south-may-create-3d-party.html | Byrnes Asserts South May Create 3d Party | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/demaret-gets-137-to-tie-bayer-for-lead-in-baton-rouge-open-kiamesha.html | Demaret Gets 137 to Tie Bayer For Lead in Baton Rouge Open; Kiamesha Lake Pro Plays Last Nine in Steady Rain--Ed Furgol, Mayfield and White Deadlocked With 68's Back Nine Offers Trouble Maxwell Gets Another 65 Miss Wright Cards 72 | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/in-20th-congress-race-daniel-a-reed-80-will-seek-gop-nomination.html | IN 20TH CONGRESS RACE; Daniel A. Reed, 80, Will Seek G.O.P. Nomination Upstate | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/scofflaw-jurist-faces-2-inquiries-baker-admits-that-ignoring-of-17.html | SCOFFLAW JURIST FACES 2 INQUIRIES; Baker Admits That Ignoring of 17 Traffic Summonses Was 'Indeed a Mistake' | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/green-lights-in-windows-here-cheer-skiers-vermont-information.html | Green Lights in Windows Here Cheer Skiers; Vermont Information Center Map Shows Snow Conditions Calls From All Over Persuasive Salesladies | True | By Michael Straussthe New York Times | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/ballet-fresh-firebird-tallchief-gives-new-color-to-balanchine.html | Ballet: Fresh 'Firebird'; Tallchief Gives New Color to Balanchine Work--'Pas de Trois' in Season's Bow | True | By John Martin | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204120 | B00000580452 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/senate-extends-neff-gift-inquiry-witnesses-contradict-him-again-on.html | SENATE EXTENDS NEFF GIFT INQUIRY; Witnesses Contradict Him Again on Iowa Trips SENATE EXTENDS NEFF GIFT INQUIRY | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/new-haven-sees-continuing-loss-january-deficit-1524196-to-be.html | NEW HAVEN SEES CONTINUING LOSS; January Deficit, $1,524,196, to Be Followed by Further Declines, Says Alpert Locomotive Shortage LONG ISLAND RAIL ROAD Gross Revenues Up in January -- Operating Costs Increase | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/pineau-criticizes-western-disunity-french-foreign-chief-holds-us.html | PINEAU CRITICIZES WESTERN DISUNITY; French Foreign Chief Holds U.S. and Britain to Blame in Lack of Joint Policy PINEAU CRITICIZES WEST'S DISUNITY Factor of Baghdad Pact | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/developing-a-river.html | DEVELOPING A RIVER | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/jeanne-siphron-engaged-to-wed-student-at-vassar-fiancee-of-david.html | JEANNE SIPHRON ENGAGED TO WED; Student at Vassar Fiancee of David Henry Wight, Who Is a Senior at Yale | True | Special to The New York Times. | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/bait-advertising-banned.html | 'Bait Advertising' Banned | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/a-legendary-warrior.html | A Legendary Warrior | True | John Bagot GlubbThe New York Times | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/the-screen-the-killer-is-loose-at-the-palace-alas.html | The Screen; 'The Killer Is Loose' at the Palace, Alas | True | By Bosley Crowther | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/negro-lawyer-wins-dismissal-of-suit.html | NEGRO LAWYER WINS DISMISSAL OF SUIT | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/mail-experiment-made-shipment-to-venezuela-goes-in-sealed-cargo.html | MAIL EXPERIMENT MADE; Shipment to Venezuela Goes in Sealed Cargo Containers | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-03 | 1956-03-03 | https://www.nytimes.com/1956/03/03/archives/boys-high-first-in-psal-track-scores-31-points-to-retain.html | BOYS HIGH FIRST IN P.S.A.L. TRACK; Scores 31 Points to Retain Title-- Barnwell and Slowik Lower Records in Meet | True | | 1984-05-03 | RE0000204120 | B00000580452 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-mace-neufeld-has-son.html | Mrs. Mace Neufeld Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/presidents-yes-touches-off-bitter-campaign-question-of-his-health.html | PRESIDENT'S 'YES' TOUCHES OFF BITTER CAMPAIGN; Question of His Health Threatens To Overshadow All Others Contrary Opinion Health Concern New Focus Between Extremes Segregation Issue | True | By Cabell Phillips Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/springfield-team-wins-takes-new-england-mat-title-for-sixth.html | SPRINGFIELD TEAM WINS; Takes New England Mat Title for Sixth Straight Time | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mexicans-entry-seen-unchanged-barring-sharp-rise-in-farm-jobless-in.html | MEXICANS' ENTRY SEEN UNCHANGED; Barring Sharp Rise in Farm Jobless, Influx Expected to Stay at Peak Tempering Move Found More Acceptable | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/west-delays-step-on-jets-to-israel-showdown-in-washington-on-sale.html | WEST DELAYS STEP ON JETS TO ISRAEL; Showdown in Washington on Sale of 12 French Planes Is Set for Early This Week | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-kit-carey-learned.html | What Kit Carey Learned | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/honored-as-educator-dr-chinnock-feted-as-she-ends-45year-service-in.html | HONORED AS EDUCATOR; Dr. Chinnock Feted as She Ends 45-Year Service in Schools | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/expansion-in-jordan-nation-building-more-facilities-for-visitors.html | EXPANSION IN JORDAN; Nation Building More Facilities for Visitors Hotel Planned Road to Jerusalem | True | By C.b. Squire | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/television-programs-305552752.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/60-safe-as-ship-breaks-up-and-sinks-in-alaska-storm-navy-vessel.html | 60 Safe as Ship Breaks Up And Sinks in Alaska Storm; Navy Vessel Rescues All Aboard the Freighter After Dash to Side 60 Safe as Ship Breaks in Two And Sinks in Storm Off Alaska 'Extremely Strong' Storm Former Sea Tarpon | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fjord-country-norway-gains-in-favor-with-us-travelers-daily.html | FJORD COUNTRY; Norway Gains in Favor With U.S. Travelers Daily Expenses Midsummer Skiing | True | By Olav Maalandkostich Photos | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-adds-to-streak-defeats-princeton-swimmers-for-142d-victory-in.html | YALE ADDS TO STREAK; Defeats Princeton Swimmers for 142d Victory in Row | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-military-outlook-an-evaluation-of-defense-policies-as.html | The Military Outlook; An Evaluation of Defense Policies as Influenced by the President's Decision Defense Looms as Issue The Problem of Missiles | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tvradio-news-and-notes-ethel-merman-singer-signs-for-two-dramatic.html | TV-RADIO NEWS AND NOTES: ETHEL MERMAN; Singer Signs for Two Dramatic Roles On Television--Assorted Items | True | By Val Adams | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/darien-fund-sought-to-build-a-library.html | DARIEN FUND SOUGHT TO BUILD A LIBRARY | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prospectors-bodies-recovered.html | Prospectors' Bodies Recovered | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-to-the-times-toward-middle-east-peace-program-for.html | Letters to The Times; Toward Middle East Peace Program for Resettlement of Arab Refugees Offered | True | JAMES G. McDONALD. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/air-force-jet-lost-here-crashes-into-atlantic-after-leaving-base-in.html | AIR FORCE JET LOST HERE; Crashes Into Atlantic After Leaving Base in Suffolk | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms TEACHERS COLLEGE--Costs OREGON--Physical Fitness BRYN MAWR--Faculty Salaries STERN COLLEGE--Courses CINCINNATI--Cooperative NEVADA--Summer Study TEXAS CHRISTIAN--Building COLGATE--Humanities ADULT EDUCATION--Classes ANTIOCH--Self-Study EDUCATION--In Brief | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/texas-bus-company-to-quit.html | Texas Bus Company to Quit | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/son-to-mrs-paul-roberts.html | Son to Mrs. Paul Roberts | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/albert-v-brewster-syracuse-exeditor.html | ALBERT V. BREWSTER, SYRACUSE EX-EDITOR | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/son-to-the-harold-m-guzys.html | Son to the Harold M. Guzys | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/socony-helps-schools-gives-672770-to-education-up-347300.html | SOCONY HELPS SCHOOLS; Gives $672,770 to Education -- Donation Up $347,300 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-the-editor-letters-commenting-on-oral-roberts-and-the-article-by.html | TO THE EDITOR; Letters Commenting on Oral Roberts And the Article by Times' Critic PROTEST JUDGMENT MIRACLES HELPED COMMENDATION EXPLOITATION TRUTH IMPARTIAL COMPARISON SUPPORT PROJECT 'HALLELUJAH' 'INTERFERENCE' SOURCE | True | WILLIAM A. BURNELLWILLIAM T. SHERWOODMrs. STUART P. GARVERIRENE TREVORROWCHARLES H. SCHMITZTHOMAS O. MORRISC.E. STUBBSPETER V.K. FUNKALINE B. WILSONCHARLES L. IVESMrs. H.G. MILLERJOHN R. HERBERTMAY A. GILLIESJ. CAMPANA | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sally-lynne-reeves-a-teacher-fiancee-of-george-p-edmunds-jr-mit.html | Sally Lynne Reeves, a Teacher, Fiancee Of George P. Edmunds Jr., M.I.T. Student | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seoul-legislator-held-he-is-suspected-of-role-in-killing-of-army-of.html | SEOUL LEGISLATOR HELD; He Is Suspected of Role in Killing of Army Officer | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/louis-bromfield-in-hospital.html | Louis Bromfield in Hospital | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dynamics-of-success.html | Dynamics Of Success | True | By Hermann Vollmer | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fashions-for-men-shown-in-prague-elegance-noted-in-exhibit-but.html | FASHIONS FOR MEN SHOWN IN PRAGUE; Elegance Noted in Exhibit but Prices Indicate Few Can Purchase Garments Relaxing Hour Garb Shown | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tufts-medical-school-aided.html | Tufts Medical School Aided | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/county-clare-takes-gulf-stream-feature-florida-feature-to-county.html | County Clare Takes Gulf stream Feature; FLORIDA FEATURE TO COUNTY CLARE First Victory Since August | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/as-deserty-77-dead-retired-consulting-engineer-designed-ritz-tower.html | A.S. DESERTY, 77, DEAD; Retired Consulting Engineer Designed Ritz Tower Here | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/folsom-urges-us-to-plan-for-future.html | FOLSOM URGES U.S. TO PLAN FOR FUTURE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/exterminators-plan-meeting.html | Exterminators Plan Meeting | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-tahitis-of-the-gulf-sanibel-and-captiva-are-the-floridian.html | THE TAHITIS OF THE GULF; Sanibel and Captiva Are The Floridian Version Of the South Seas Beaches, Shells Four to a Mile The Lure of the Shells | True | By Merrill Folsom | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/two-men-in-one-office-keep-esopus-in-uproar.html | Two Men in One Office Keep Esopus in Uproar | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-wed-frances-gilmore-richard-scaife-who-is-at-u-of.html | STUDENT TO WED FRANCES GILMORE; Richard Scaife, Who Is at U. of Pittsburgh, Is Fiance of Vassar College Senior | True | Special to The New York Times.John Lane | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/corporation-gifts-colleges-are-benefiting-from-new-source-of-income.html | Corporation Gifts; Colleges Are Benefiting From New Source of Income | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/festival-season-in-west-germany-mozart-at-bayreuth-berlin-by-air.html | FESTIVAL SEASON IN WEST GERMANY; Mozart at Bayreuth Berlin by Air More Hotel Space | True | By M.s. HandlerJoseph Muench | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/riders-give-3752-to-fight-railroad.html | RIDERS GIVE $3,752 TO FIGHT RAILROAD | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bering-bridge-aired-moscow-talks-of-us-and-soviet-engineers.html | BERING BRIDGE AIRED; Moscow Talks of U.S. and Soviet Engineers Collaborating | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/figure-in-slayings-dies-in-ohio-of-burn.html | FIGURE IN SLAYINGS DIES IN OHIO OF BURN | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/alabama-to-heed-courts-on-taking-negro-students-but-carmichael-says.html | ALABAMA TO HEED COURTS ON TAKING NEGRO STUDENTS; But Carmichael Says School Still Opposes Integration-- Backs Miss Lucy's Ouster Contempt Action Cited ALABAMA TO HEED COURT ON NEGROES Bills in State Legislature | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tiger-in-the-pass.html | Tiger in the Pass | True | Br ROBERT PAYNE | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parisbonn-talks-on-saar-advance-substantial-accord-reached-by.html | PARIS-BONN TALKS ON SAAR ADVANCE; 'Substantial' Accord Reached by Foreign Chiefs--Next Move Is Up to Experts Five Points Enumerated French Demands Accepted | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/big-season-in-sweden-clock-tower.html | BIG SEASON IN SWEDEN; CLOCK TOWER | True | By George E. Williamsonstop Tours | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cogs-in-a-clockwork-world.html | Cogs in a Clockwork World | True | By Frederic Morton | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-herbert-c-gross-has-son.html | Mrs. Herbert C. Gross Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/transport-bills-face-long-delay-congress-not-likely-to-act-this.html | TRANSPORT BILLS FACE LONG DELAY; Congress Not Likely to Act This Year on Proposals to Change Regulations | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/where-homing-pigeons-fly-best-test-by-directions-landmarks-no.html | Where Homing Pigeons Fly Best; Test by Directions Landmarks No Answer | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/clarkson-six-wins-20th-stays-unbeaten-by-scoring-61-victory-over.html | CLARKSON SIX WINS 20TH; Stays Unbeaten by Scoring 6-1 Victory Over R.P.I. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/glubb-in-london-silent-on-ouster-says-his-personal-affairs-must-not.html | GLUBB IN LONDON; SILENT ON OUSTER; Says His 'Personal Affairs' Must Not Weaken Amity of Britain and Jordan Talk Set With Eden | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-peter-stephaich-has-son.html | Mrs. Peter Stephaich Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-eisenhower-opens-flower-show-in-capital.html | Mrs. Eisenhower Opens Flower Show in Capital | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/schedules-1955-and-1956-seven-office-hours.html | SCHEDULES: 1955 AND 1956; Seven Office Hours | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/filling-the-boot-floodlighting-on-the-colosseum.html | FILLING THE BOOT; FLOODLIGHTING ON THE COLOSSEUM | True | By Paul Hofmannhamilton Wright | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/east-side-suites-shown.html | East Side Suites Shown | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/council-inquiry-urged-jersey-cio-wants-study-of-citizens-group.html | COUNCIL INQUIRY URGED; Jersey C.I.O. Wants Study of Citizens' Group | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/greenebindelglass.html | Greene--Bindelglass | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-world-plan-for-algeria-gronchi-of-italy-balloons-again.html | THE WORLD; Plan for Algeria Gronchi of Italy Balloons Again | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-leventhal-troth-betrothed.html | MISS LEVENTHAL TROTH; Betrothed | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/suzanne-flinton-to-be-july-bride-troth-announced.html | SUZANNE FLINTON TO BE JULY BRIDE; Troth Announced | True | Special to The New York Times.Frumkin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/premiere-in-the-village.html | PREMIERE IN THE VILLAGE | True | Luis Ramirez. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/delustered-nylon-offered.html | De-Lustered Nylon Offered | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/indiana-bank-robber-caught.html | Indiana Bank Robber Caught | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/east-algeria-life-is-like-semisiege-physical-danger-for-french.html | EAST ALGERIA LIFE IS LIKE SEMI-SIEGE; Physical Danger for French Civilians Not Great--Most Damage Is in Transport Grenades Are Stocked Transport Hard Hit | True | By Thomas F. Brady Special To the New York Times.the New York Times (BY THOMAS F. BRADY) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patchogue-pair-wed-50-years.html | Patchogue Pair Wed 50 Years | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lands-of-the-crescent-authors-query.html | Lands of the Crescent; Author's Query | True | By Morroe Berger | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/he-trusted-the-russians.html | He Trusted the Russians | True | By Gordon A. Craig | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-romack-beaten.html | Miss Romack Beaten | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-to-seek-help-of-supermarket.html | U.S. TO SEEK HELP OF SUPERMARKET | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/18168818-gambled-jersey-reports-bingo-games-captured-14157096.html | $18,168,818 GAMBLED; Jersey Reports Bingo Games Captured $14,157,096 | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/single-bargaining-agency-urged-for-teachers-to-better-their-lot.html | Single Bargaining Agency Urged For Teachers to Better Their Lot; Speakers at Guild Conference Declare Joint Action on Salaries and Schools Is Needed to Revive U.S. Education Lack of Unity Decried Jansen Recruiting Aides | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/thruway-suit-to-start-1768168-claim-against-state-to-be-heard-in.html | THRUWAY SUIT TO START; $1,768,168 Claim Against State to Be Heard in Rochester | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-l-foradora-prospectiive-bride.html | MARY L. FORADORA PROSPECTIIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-envoy-seeks-to-assure-thais-denies-washington-invades-bangkok.html | U.S. ENVOY SEEKS TO ASSURE THAIS; Denies Washington Invades Bangkok Market--Replies to Communist Critics Opposition Embittered | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/march.html | MARCH | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/un-unit-to-note-anniversary.html | U.N. Unit to Note Anniversary | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/air-combine-stirs-tiff-on-birthday-story-of-north-american-10-years.html | AIR COMBINE STIRS TIFF ON BIRTHDAY; Story of North American, 10 Years Old or 6, Is One of Fights Over Flights Age Itself in Dispute Shut Down by C.A.B. Fares Have Been Cut | True | By Richard Witkin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/on-shaping-richard-iii-to-bigscreen-size-producerdirectorstar.html | ON SHAPING 'RICHARD III' TO BIG-SCREEN SIZE; Producer-Director-Star Traces Course Taken to Film Shakespeare Classic Cutting Confession Genesis Settings | True | By Sir Laurence Olivier | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/teachers-oath-upheld-by-court-illinois-loyalty-law-termed.html | TEACHERS' OATH UPHELD BY COURT; Illinois Loyalty Law Termed Constitutional--Instructors Are Ruled Not Exempt Must Sign Oath Undue Infringement Denied 100,000 Persons Affected | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-grant-stores-to-open.html | New Grant Stores to Open | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weston-to-asa-good-timing-makes-the-picture.html | WESTON TO A.S.A.; GOOD TIMING MAKES THE PICTURE | True | By Jacob Deschin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mayors-son-wins-wrestling-title-duncan-wagner-downs-his-trainer.html | MAYOR'S SON WINS WRESTLING TITLE; Duncan Wagner Downs His Trainer With Footlock for Gracie Mansion Crown | True | The New York Times (by Neal Boenzi) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/socialists-urged-to-rebuff-red-bid-norwegian-laborite-wams.html | SOCIALISTS URGED TO REBUFF RED BID; Norwegian Laborite Warns Conference Against Joining Proposed Workers' Front SOCIALISTS URGED TO REBUFF RED BID | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/espinosa-beats-komuro-for-far-eastern-title.html | Espinosa Beats Komuro For Far Eastern Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gloria-nelson-to-wed-westfield-nj-girl-engaged-to-george-c.html | GLORIA NELSON TO WED; Westfield, N.J., Girl Engaged to George C. Lissenden Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-bard-in-the-ussr.html | THE BARD IN THE U.S.S.R. | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/educator-is-wary-on-teacher-draft-doubts-value-of-drawing-science.html | EDUCATOR IS WARY ON TEACHER DRAFT; Doubts Value of Drawing Science Instructors From Ranks of Industry Ready to Participate Cites Sideline Jobs | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/houdaille-buys-sand-concern.html | Houdaille Buys Sand Concern | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/farm-expert-called-us-aide-who-balked-at-red-links-faces-new.html | FARM EXPERT CALLED; U.S. Aide Who Balked at Red Links Faces New Inquiry | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/st-josephs-beats-delaware.html | St. Joseph's Beats Delaware | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/california-rugby-victor-150.html | California Rugby Victor, 15-0 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ohio-state-retains-big-ten-swim-title.html | OHIO STATE RETAINS BIG TEN SWIM TITLE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/serbian-bus-crash-kills-14.html | Serbian Bus Crash Kills 14 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/17-on-air-force-plane-lost-in-crash-in-north-atlantic-17-lost-on.html | 17 on Air Force Plane Lost In Crash in North Atlantic; 17 LOST ON PLANE DOWN IN ATLANTIC British Ship Finds Wreckage Wantagh Man Was Navigator | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/betty-ann-elsas-becomes-fiancee-future-bride.html | BETTY ANN ELSAS BECOMES FIANCEE; Future Bride | True | Special to The New York Times.Jay Te Winburn | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/son-finds-father-dying-jersey-man-pushes-through-crowd-to-see-auto.html | SON FINDS FATHER DYING; Jersey Man Pushes Through Crowd to See Auto Victim | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-parks-of-paris-big-and-little-they-offer-pleasant-places-to-sit.html | THE PARKS OF PARIS; Big and Little, They Offer Pleasant Places to Sit and Observe the French For Picnicking Arena and Mosque View of the City The Tuileries | True | By Richmond B. Williams | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-test-slated-on-bricker-plan-amendment-revised-to-drop-most.html | NEW TEST SLATED ON BRICKER PLAN; Amendment Revised to Drop Most Disputed Section-- Action Expected Tomorrow Attitude of President | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/light-and-shade.html | Light and Shade | True | By Betty Pepis | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-mary-stang-is-a-future-bride-engaged-to-wed.html | MISS MARY STANG IS A FUTURE BRIDE; Engaged to Wed | True | Special to The New York Times.Udel Brothers | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/florida-primary-viewed-as-model-new-law-for-presidential-races.html | FLORIDA PRIMARY VIEWED AS MODEL; New Law for Presidential Races Provides for Direct Balloting on Candidates Make-Up of the Slates Procedures for Filings | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/berlin-red-aide-back-dahlem-called-an-associate-of-noel-field-in.html | BERLIN RED AIDE BACK; Dahlem, Called an Associate of Noel Field, in News Again | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/it-happened-in-court.html | It Happened In Court | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/congress-tightens-party-lines-close-division-will-decide.html | CONGRESS TIGHTENS PARTY LINES; Close Division Will Decide Legislation Notice to Democrats Increased Influence Positions Hardening Congressional Campaign Help for G.O.P. | True | By William S. White Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/89-school-expansion-thats-all-it-will-cost-li-district-under-state.html | $89 SCHOOL EXPANSION; That's All It Will Cost L.I. District Under State Aid | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cold-war-hot-war-and-hst-the-theme-of-mr-trumans-second-volume-is.html | COLD WAR, HOT WAR, AND H.S.T.; The Theme of Mr. Truman's Second Volume Is American Leadership in the Free World War and H.S.T. | True | By Allan Nevins | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/leasesale-plan-cited-for-cities-model-homes-shown-at-developments.html | LEASE-SALE PLAN CITED FOR CITIES; Model Homes Shown at Developments on Long Island | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jet-action-race-nominee.html | Jet Action Race Nominee | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/smith-college-aide-promoted.html | Smith College Aide Promoted | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tip-hints-and-ideas-workshop-problems-another-course-needed-space.html | TIP, HINTS AND IDEAS; Workshop Problems-- Another Course Needed Space Aluminum Soldering Natural Filler Sanding Burns Working With Wood | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/officer-weds-thai-girl-lieut-ralph-perrotta-marries-prime-ministers.html | OFFICER WEDS THAI GIRL; Lieut. Ralph Perrotta Marries Prime Minister's Daughter | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/traffic-talks-at-yale-law-enforcement-and-safety-will-be-conference.html | TRAFFIC TALKS AT YALE; Law Enforcement and Safety Will Be Conference Topics | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/taiwan-plane-reported-hit.html | Taiwan Plane Reported Hit | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/theatre-fete-set-by-music-school-performance-on-april-30-of-middle.html | THEATRE FETE SET BY MUSIC SCHOOL; Performance on April 30 of 'Middle of the Night' to Aid Turtle Bay Group | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/poly-prep-five-keeps-title.html | Poly Prep Five Keeps Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/7th-violation-by-li-boy-driver-injures-bicylist-64-on-van-wyck.html | 7th Violation by L.I. Boy Driver Injures Bicylist, 64, on Van Wyck Expressway | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/chain-groups-lead-green-acres-leases.html | Chain Groups Lead Green Acres Leases | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gomez-of-giants-wants-more-work-gomez-of-giants-asks-more-works.html | Gomez of Giants Wants More Work; GOMEZ OF GIANTS ASKS MORE WORKS Fifteen Victories His Goal Unable to Reach Monzant | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/public-relations-talk-to-open.html | Public Relations Talk to Open | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/no-time-for-love.html | No Time For Love | True | By Lon Tinkle | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-gets-50000-gift.html | Yale Gets $50,000 Gift | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/briton-flies-to-cyprus-war-minister-head-will-also-visit-egypt-and.html | BRITON FLIES TO CYPRUS; War Minister Head Will Also Visit Egypt and Libya | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/generals-wife-named-to-gop-finance-unit.html | General's Wife Named To G.O.P. Finance Unit | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eisenhower-record-a-chronology-of-policy-statements.html | EISENHOWER RECORD: A CHRONOLOGY OF POLICY STATEMENTS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pollution-parley-ends-wagner-college-host-to-panel-debating-air.html | POLLUTION PARLEY ENDS; Wagner College Host to Panel Debating Air Purification | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/festivals-in-finland-music-and-sports-design-show.html | FESTIVALS IN FINLAND; Music and Sports Design Show | True | By Eero Petajaniemi | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/realty-executive-named.html | Realty Executive Named | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/vision-aids-distributed-foundation-helps-those-with-small-amount-of.html | VISION AIDS DISTRIBUTED; Foundation Helps Those With Small Amount of Sight | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eisenhower-to-meet-the-leaders-of-canada-and-mexico-at-resort.html | Eisenhower to Meet the Leaders Of Canada and Mexico at Resort; EISENHOWERE SETS TALK FOR RESORT | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-stravinsky-program.html | IN STRAVINSKY PROGRAM | True | Mazelis | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drfense-exercise-set-for-tomorrow.html | DRFENSE EXERCISE SET FOR TOMORROW | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/republicans-firm-on-inquiry-setup.html | REPUBLICANS FIRM ON INQUIRY SET-UP | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cameras-capture-high-society-figures-at-work-and-at-play-on-a.html | CAMERAS CAPTURE 'HIGH SOCIETY' FIGURES AT WORK AND AT PLAY ON A STUDIO SET | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/annual-tribute-to-the-port.html | Annual Tribute to the Port | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-tj-friedman-fiancee-of-student.html | MISS T.J. FRIEDMAN FIANCEE OF STUDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eleanor-soherr-a-bride-married-to-dr-herbert-jaffe-of-rockefeller.html | ELEANOR SOHERR A BRIDE; Married to Dr. Herbert Jaffe of Rockefeller Institute | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-nation-miss-lucys-battle-comes-to-new-york-attack-hulan-jack.html | THE NATION; Miss Lucy's Battle Comes to New York Attack Hulan Jack | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/vocational-training-a-great-need-limited-opportunities-students-at.html | Vocational Training a Great Need; Limited Opportunities Students at Disadvantage | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bronx-garden-show-to-open.html | Bronx Garden Show to Open | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ivan-bunin-on-his-friend-chekhov.html | Ivan Bunin on His Friend Chekhov | True | By Marc Slonim | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/auto-expansion-hits-record-pace-industry-spending-2-billion-this.html | AUTO EXPANSION HITS RECORD PACE; Industry Spending $2 Billion This Year on New Plant Despite Output Drop 1958 Cars on the Boards Volume May Be Less | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hamilton-to-join-blawknox.html | Hamilton to Join Blaw-Knox | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/moscow-circus-a-hit-in-belgium-soviet-troupe-on-first-visit-to-west.html | MOSCOW CIRCUS A HIT IN BELGIUM; Soviet Troupe, on First Visit to West Europe, Draws Capacity Crowds | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/alice-m-boulin-becomes-fiancee-nyu-graduate-student-to-be-bride-in.html | ALICE M. BOULIN BECOMES FIANCEE; N.Y.U. Graduate Student to Be Bride in June of Serge L. Levitsky of Fordham | True | Special to The New York Times.Chapleau-Osborne | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/physician-to-wed-ann-l-mdougal-dr-william-garey-yale-and-harvard.html | PHYSICIAN TO WED ANN L. M'DOUGAL; Dr. William Garey, Yale and Harvard Graduate, and Mills Alumna Are Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/princeton-beats-cornell-80-to-76-de-voe-idle-3-weeks-paces-ivy.html | PRINCETON BEATS CORNELL, 80 TO 76; De Voe, Idle 3 Weeks, Paces Ivy League Basketball Victory With 30 Points | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/li-child-center-to-open.html | L.I. Child Center to Open | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/starcrossed-lovers.html | Star-Crossed Lovers | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 — No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/three-classics-shakespeare-strindberg-and-shaw-played-in.html | THREE CLASSICS; Shakespeare, Strindberg and Shaw Played in Off-Broadway Houses Romeo and Juliet" Miss Julie" The Dark Lady" | True | By Brooks Atkinson | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stalin-cult-lingers-in-minds-of-russians-aim-of-the-new-leaders-to.html | STALIN CULT LINGERS IN MINDS OF RUSSIANS; Aim of the New Leaders to Deflate Old Dictator Will Take Time Lingering Presence Farm Comment Praise From Pravda New Line | True | By Welles Hangen Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/shulman-memorial-parley-set.html | Shulman Memorial Parley Set | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/russo-on-most-wanted-list.html | Russo on 'Most Wanted' List | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bogart-is-recovering.html | Bogart Is Recovering | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/five-new-ships-for-the-atlantic-ocean-carriers-predict-fiveyear.html | FIVE NEW SHIPS FOR THE ATLANTIC; Ocean Carriers Predict Five-Year Increase In Tourist Trade Volume Up On the Seven Seas More Shipping, Still | True | By George Horne | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/3322-drivers-accused-days-traffic-tickets-include-871-from-unmarked.html | 3,322 DRIVERS ACCUSED; Day's Traffic Tickets Include 871 From 'Unmarked' Police | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/regional-traffic-talks-set.html | Regional Traffic Talks Set | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/martin-captures-court-tennis-final-glen-head-star-sets-back-grant.html | Martin Captures Court Tennis Final; GLEN HEAD STAR SETS BACK GRANT Martin Wins 7th Successive National Amateur Crown in Court Tennis Here A Loser Last Week Showing A Surprise | True | By Allison Danzig | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stopover-at-shannon-bargain-counter-on-europes-rim.html | STOP-OVER AT SHANNON, BARGAIN COUNTER ON EUROPE'S RIM | True | Photographs by Irish Tourist Board | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dulles-on-the-road.html | Dulles on the Road | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/caltex-orders-two-tankers.html | Caltex Orders Two Tankers | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/reese-is-lost-to-dodgers-for-at-least-four-days-dodgers-reese-out.html | Reese Is Lost to Dodgers For at Least Four Days; DODGERS' REESE OUT INDEFINITELY Roebuck to Work Today | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lloyd-in-new-delhi-upholds-alliances.html | LLOYD IN NEW DELHI; UPHOLDS ALLIANCES | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/thurmond-quits-to-keep-pledge-gives-south-carolina-chance-to-elect.html | THURMOND QUITS TO KEEP PLEDGE; Gives South Carolina Chance to Elect Him Senator in a Democratic Primary Thurmond Won Easily Thurmond Denies Deal | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-guinea-area-draws-scientists-american-museum-team-to-make.html | NEW GUINEA AREA DRAWS SCIENTISTS; American Museum Team to Make Nine-Month Study of a Vast Region Boiling Springs a Feature | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/big-ten-names-group-for-rose-bowl-talks.html | Big Ten Names Group For Rose Bowl Talks | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/testing-ground-annual-festival-could-sift-good-from-bad-all-faiths.html | TESTING GROUND; Annual Festival Could Sift Good From Bad All Faiths Close-Knit Onerous Task Natural Affinity | True | By Howard Taubman | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sour-note-sounds-at-lyric-theatre-chicago-opera-group-is-in-discord.html | SOUR NOTE SOUNDS AT LYRIC THEATRE; Chicago Opera Group Is in Discord as Artistic Director Demands 'Veto Power' Miss Fox' Statement Gained Wide Attraction | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pilot-held-for-thruway-landing.html | Pilot Held for Thruway Landing | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/borden-plans-plastics-plant.html | Borden Plans Plastics Plant | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-paul-s-hall-has-son.html | Mrs. Paul S. Hall Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/li-lifters-keep-title-petillo-and-warner-set-pace-with-record.html | L.I. LIFTERS KEEP TITLE; Petillo and Warner Set Pace With Record Performances | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sprouting-seeds-on-a-sunny-sill-preparations-should-be-made-now-to.html | SPROUTING SEEDS ON A SUNNY SILL; Preparations Should Be Made Now to Start Advance Sowing Planting Made Easy Under Cover | True | By Gertrude B. Foster | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cloth-finish-resists-stains.html | Cloth Finish Resists Stains | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/trading-artists-mexican-here-in-swap-for-american-there-flexibility.html | TRADING ARTISTS; Mexican Here in Swap For American There Flexibility Self Help Crossing Borders | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-andrews-rewed-former-ruth-prates-married-to-bruce-johnson-jr.html | MRS. ANDREWS REWED; Former Ruth Prates Married to Bruce Johnson Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-take-over-paper-plant.html | To Take Over Paper Plant | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/farming-on-the-moon.html | FARMING ON THE MOON | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/montgomery-is-stage-for-a-tense-drama-negroes-adopt-a-policy-of.html | MONTGOMERY IS STAGE FOR A TENSE DRAMA; Negroes Adopt a Policy of Passive Resistance to Segregation Irritating Pattern Boycott Begins Meeting Sets Stage Bus Firm Hurt Aimed at Laws Shift From Middle City Situation | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/house-unit-puts-dent-in-surplus-bookkeeping-move-does-not-involve.html | HOUSE UNIT PUTS DENT IN SURPLUS; Bookkeeping Move Does Not Involve Outlay but Makes Budget Balancing Harder Administration Criticized | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/but-the-sachems-had-the-power.html | But the Sachems Had the Power | True | By Henry F. Pringlephotograph From "the Gentleman and the Tiger." | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/passports-with-less-delay-revised-office-routines-and-mechanical.html | PASSPORTS WITH LESS DELAY; Revised Office Routines And Mechanical Aids To Speed Tourists Office Improvements Changes in Passports New Photographic Process | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/city-cleans-alleys-beverly-hills-sweeps-all-those-that-are-paved.html | CITY CLEANS ALLEYS; Beverly Hills Sweeps All Those That Are Paved | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hollywood-dossier-optimistic-outlook-at-rkoother-items-coming-up.html | HOLLYWOOD DOSSIER; Optimistic Outlook At R.K.O.-- Other Items Coming Up Point of View Strange Parting Long "Flight" Spurious "Brass" | True | By Thomas M. Pryor | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eisenhowers-yes-campaign-outlook-assets-for-56.html | Eisenhower's Yes; Campaign Outlook Assets for '56 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/war-on-scales.html | WAR ON SCALES | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eden-asks-mollet-to-talk-to-heal-rift-over-policy-french-premier.html | Eden Asks Mollet to Talk To Heal Rift Over Policy; French Premier Accepts London's Bid for Parley-- Pineau's Attack on West's Aims Held Basis of British Move EDEN AND MOLLET TO TALK IN LONDON No Comment in Paris | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/printers-speed-annual-reports-the-march-deluge-requires-a-3shift.html | PRINTERS SPEED ANNUAL REPORTS; The March Deluge Requires a 3-Shift, 7-Day Week PRINTERS SPEED ANNUAL REPORTS Fast Work Required | True | By Carl Spielvogel | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-new-railroad-system-22-european-countries-drop-third-class.html | THE NEW RAILROAD SYSTEM; 22 European Countries Drop Third Class Travel June 3 Initial Resistance Russian Tracks Differ New Sleepers Meals While Seated Other Conveniences | True | By Paul Henissart | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-w-miller-wlll-be-married-voice-of-america-aide-is-the-fiancee.html | MARY W. MILLER WLLL BE MARRIED; Voice of America Aide Is the Fiancee of S.A. Lawrence, a Graduate of Harvard Benton-- Kennedy | True | Special to The New York Times.John Lane | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/our-own-mote.html | OUR OWN MOTE | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cablelaying-assigned-war-marvel-ship-that-put-pipeline-across.html | Cable-Laying Assigned War Marvel Ship That Put Pipeline Across English Channel | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/vanderbilts-find-wins-63000-new-orleans-handicap-1710-shot-beats.html | Vanderbilt's Find Wins $63,000 New Orleans Handicap; 17-10 SHOT BEATS HAPPY GO LUCKY Find, Guerin Up, Is Length Victor on Sloppy Track-- Sea O Erin Is Third Bertie Is First Away Find Has Slim Lead | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/caroline-f-stone-becomes-engaged-she-is-fiancee-of-oakleigh-b.html | CAROLINE F. STONE BECOMES ENGAGED; She Is Fiancee of Oakleigh B. Thorne, a Member of the Palmer Family of Chicago | True | Special to The New York Times.Ing-John | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cleopatra-on-tv.html | 'Cleopatra' on TV | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/paris-speaks-softly.html | Paris Speaks Softly | True | By Kay Inglis-Jones Paris.photographed In Paris For the New York Times By Guy Arsac. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/program-listed-for-russian-fete-historical-display-posters-to-mark.html | PROGRAM LISTED FOR RUSSIAN FETE; Historical Display, Posters to Mark Benefit March 16 for Home for Aged Fund | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/planners-support-cultural-exchange.html | PLANNERS SUPPORT CULTURAL EXCHANGE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-and-out-of-books-iyan-capote-oxford-box-score-memoirs.html | IN AND OUT OF BOOKS; Iyan Capote Oxford Box Score Memoirs | True | By Harvey Breit | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/among-the-seasons-players-cast-in-the-roles-of-young-lovers.html | AMONG THE SEASON'S PLAYERS CAST IN THE ROLES OF YOUNG LOVERS | True | Armstrong JonesFred FehiWerner J. ZuhnWerner J. KuhnFred Fehl | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/goldmark.html | GOLDMARK | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mideast-gateway-unusual-sights.html | MIDEAST GATEWAY; Unusual Sights | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/two-join-kislak-staff.html | Two Join Kislak Staff | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-gabaldoni-to-be-remarried-vanderbilt-descendant-to-be-wed-to.html | MRS. GABALDONI TO BE REMARRIED; Vanderbilt Descendant to Be Wed to McCauley Conner, Magazine Illustrator | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whats-cooking-electronics-now-whats-cooking-its-electronics.html | What's Cooking? Electronics, Now; WHAT'S COOKING? IT'S ELECTRONICS Assembly-Line Heating Textile Printing Eyed | True | By Alfred R. Zipser | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/standin.html | STAND-IN | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/red-tape.html | Red Tape? | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/st-johns-topples-city-college-basketball-team-to-15th-defeat-of.html | St. John's Topples City College Basketball Team to 15th Defeat of Season; BRADY SETS PACE IN 77-69 TRIUMPH Registers 26 Points Against City College as St. John's Posts 12th Victory Rider Triumphs, 85 to 57 Brooklyn College Bows | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-a-qualley-married-in-iowa-she-is-bride-of-seth-s-king-u-of.html | MARY A. QUALLEY MARRIED IN IOWA; She Is Bride of Seth S. King, U. of Oklahoma Graduate in Des Moines Ceremony | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/writers-lampoon-political-figures-harriman-pictured-going-to.html | WRITERS LAMPOON POLITICAL FIGURES; Harriman Pictured Going to Washington in 'Vague Way' at Inner Circle Show Golden Arm'' Whalen Prison Payroll Parodied | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drama-set-in-the-african-bush.html | DRAMA SET IN THE AFRICAN BUSH. | True | Friedman-Abeles | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yugoslavs-in-wftu-unions-quietly-rejoin-redled-labor-body-after.html | YUGOSLAVS IN W.F.T.U.; Unions Quietly Rejoin Red-Led Labor Body After 6-Year Rift | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prison-reform-ordered-connecticut-action-follows-strike-by-inmates.html | PRISON REFORM ORDERED; Connecticut Action Follows Strike by Inmates | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/benson-milk-plan-churns-tempest-program-to-regulate-northern-jersey.html | BENSON MILK PLAN CHURNS TEMPEST; Program to Regulate Northern Jersey Separately Angers Many in New York 50,000 Farmers Affected Harriman Against Decision | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/other-books-of-the-week.html | Other Books of the Week | True | Photograph from "Adam with Arrows." | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tornado-film-offered-shows-safeguards-for-public-available-to-clubs.html | TORNADO FILM OFFERED; Shows Safeguards for Public -- Available to Clubs | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/janet-lott-pette-is-wed-in-queens-married-yesterday.html | JANET LOTT PETTE IS WED IN QUEENS; Married Yesterday | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-room-with-bath-comes-to-switzerland-changes-on-the-trains-no.html | THE ROOM WITH BATH COMES TO SWITZERLAND; Changes on the Trains No Inflation | True | MICHAEL L. HOFFMANJosef Muench | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dr-du-vigneaud-to-speak.html | Dr. du Vigneaud to Speak | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/roof-hole-laid-to-us-balloon.html | Roof Hole Laid to U.S. Balloon | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/colonial-style-shown-in-jersey-englewood-cliffs-colony-also-to-get.html | COLONIAL STYLE SHOWN IN JERSEY; Englewood Cliffs Colony Also to Get Ranch and Split-Level Houses Split-Levels in Montvale Homes for East Brunswick COLONIAL STYLE SHOWN IN JERSEY | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ship-tally-of-port-gains-by-2-in-month.html | SHIP TALLY OF PORT GAINS BY 2 IN MONTH | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-tile-makers-rush-expansions-sales-leap-to-105000000-from.html | U.S. TILE MAKERS RUSH EXPANSIONS; Sales Leap to $105,000,000 From $15,861,000, in 1940, and Demand Still Soars Demand Still Growing Method in Mixing Glazed in Second Firing | True | By Alexander R. Hammer | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/topics-of-the-times-flexibility-has-a-price-no-redress-of.html | Topics of The Times; Flexibility Has a Price No Redress of Grievances Maiming the Indestructible No End to Politics The Chancellor's Dwindling Majority | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-benstock-to-wed-stephens-graduate-is-engaged-to-max-h-stettner.html | MISS BENSTOCK TO WED; Stephens Graduate Is Engaged to Max H. Stettner | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/negroes-aided-by-fund-ford-grant-has-helped-520-enter-mixed.html | NEGROES AIDED BY FUND; Ford Grant Has Helped 520 Enter Mixed Colleges | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/turkeys-hotels-a-new-construction-era-is-in-the-making-new-hotel.html | TURKEY'S HOTELS; A New Construction Era Is in the Making New Hotel Era At Abant Lake | True | By Joseph Haff | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-louis-r-lurie-succumbs-on-coast.html | MRS. LOUIS R. LURIE SUCCUMBS ON COAST | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/harvard-defeats-cornell-in-heptagonal-track-meet-hall-sets-weight.html | Harvard Defeats Cornell In Heptagonal Track Meet; Hall Sets Weight Mark HEPTAGONAL TITLE GOES TO HARVARD A Bacon Cage Mark. TRACK EVENTS FIELD EVENTS | True | By Lincoln A. Werden Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/navy-turns-back-army-five-7867-as-bouvet-stars-middies-center.html | NAVY TURNS BACK ARMY FIVE, 78-67, AS BOUVET STARS; Middies' Center Notches 29 Points--Annapolis Team Snaps Tie in Series Bouvet Puts Navy Ahead NAVY TURNS BACK ARMY FIVE, 78-67 Binstein Gets Ovation | True | By William R. Conklin Special To the New York Times.the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/traveling-in-yugoslavia-a-higher-dollar-value-offsets-the-increased.html | TRAVELING IN YUGOSLAVIA; A Higher Dollar Value Offsets the Increased Hotel, Fare Costs Hotels Regraded People, Not Entertainment Air Link to Italy | True | By Jack Raymond | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-natchez-trace-modern-scenic-parkway-now-threads-the-trail-of.html | THE NATCHEZ TRACE; Modern Scenic Parkway Now Threads The Trail of Redskins and Pioneers The Parkway Historic Background Marking the Record Early Settler | True | By Blanche McKeown | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/429-autoists-warned-on-horns.html | 429 Autoists Warned on Horns | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/britain-is-badly-shaken-by-jordans-blow-loss-of-prestige-in-middle.html | BRITAIN IS BADLY SHAKEN BY JORDAN'S BLOW; Loss of Prestige in Middle East Is Regarded as a Calamity News in Egypt Case Before Commons Postwar Problem Other Reasons Trouble for METO | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/culture-the-keynote-in-holland-east-and-west-coastal-resort.html | CULTURE THE KEYNOTE IN HOLLAND; East and West Coastal Resort | True | By Walter H. Waggoner | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mclevy-may-run-for-senate.html | McLevy May Run for Senate | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/janet-valentine-betrothed.html | Janet Valentine Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/belgian-speedup-faster-air-and-rail-service-between-brussels-and.html | BELGIAN SPEED-UP; Faster Air and Rail Service Between Brussels and Paris to Aid Tourists More Americans Currency Regulations | True | By A.m. Op de Beeck | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/barbara-brown-bride-in-jersey-wellesley-alumna-is-wed-at-asbury.html | BARBARA BROWN BRIDE IN JERSEY; Wellesley Alumna Is Wed at Asbury Park to Lee Davis, Cornell Medical Student | True | Special to The New York Times.Drew B. Peters | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/state-to-aid-with-tax-extra-examiners-assigned-to-all-five-boroughs.html | STATE TO AID WITH TAX; Extra Examiners Assigned to All Five Boroughs | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-rebuffed-in-unesco-parley-disruptive-moves-by-russians-irk.html | SOVIET REBUFFED IN UNESCO PARLEY; Disruptive Moves by Russians Irk Other Delegates as Asian Meeting Ends | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patricia-a-baker-becomes-engaged.html | PATRICIA A. BAKER BECOMES ENGAGED | True | A. Lavlosa | | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drhauswirth-honored-1200-attend-dinner-for-beth-david-hospital.html | DR.HAUSWIRTH HONORED; 1,200 Attend Dinner for Beth David Hospital Veteran | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/that-men-may-live.html | That Men May Live | True | By Frank G. Slaughter | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/line-plans-to-fly-nonstop-to-rome-italian-company-orders-4-newmodel.html | LINE PLANS TO FLY NON-STOP TO ROME; Italian Company Orders 4 New-Model Lockheed Planes for 4,281-Mile Flights Boasts Greatest Range | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eating-in-italy-the-sacred-canons-of-gastronomy-prevail-despite.html | EATING IN ITALY; The Sacred Canons of Gastronomy Prevail Despite Innovations 'Snack Bar' Coffee Drinking | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/troth-made-known-of-maryann-moran.html | TROTH MADE KNOWN OF MARYANN MORAN | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/carolyn-mdougall-becomes-affianced.html | CAROLYN M'DOUGALL BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/in-the-northern-lake-region-the-drive-from-milan.html | IN THE NORTHERN LAKE REGION; The Drive From Milan | True | By Walter Hackett | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/how-to-obtain-a-performance-in-europe-in-benefit-concert.html | HOW TO OBTAIN A PERFORMANCE IN EUROPE; IN BENEFIT CONCERT | True | By Benjamin Leesjoe Covello | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/washington-the-human-drama-in-the-white-house-an-intriguing.html | Washington; The Human Drama in the White House. An Intriguing Exchange Dr. White and Mr. Hagerty | True | By James Reston | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/albert-i-prince-newsman-62-dies-editorial-writer-for-hartford-times.html | ALBERT I. PRINCE, NEWSMAN, 62, DIES; Editorial Writer for Hartford Times Was Ex-President of State Education Board | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/annual-meeting-for-british-unit-state-daughters-of-empire-group-to.html | ANNUAL MEETING FOR BRITISH UNIT; State Daughters of Empire Group to Hold Conclave March 13 at Biltmore | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/always-audacious-always-audacious.html | Always Audacious; Always Audacious | True | By Herbert L. Matthewsphotograph From (GIDEON GOES TO WAR.) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/50-colleges-to-meet-representatives-will-discuss-academic-freedom.html | 50 COLLEGES TO MEET; Representatives Will Discuss Academic Freedom Here | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/reception-for-new-executive.html | Reception for New Executive | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-team-downs-harvard-by-8269-free-throws-decide-in-ivy.html | YALE TEAM DOWNS HARVARD BY 82-69; Free Throws Decide in Ivy Game--Lafayette's Five Routs Rutgers, 111-69 | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/steel-union-set-to-map-demands-meetings-this-week-will-seek-member.html | STEEL UNION SET TO MAP DEMANDS; Meetings This Week Will Seek Member Views on New Pact to Run From July 1 Some Indicated Issues Idleness Pay Plans | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-automation-sped-izvestia-says-it-will-be-far-advanced-by.html | SOVIET AUTOMATION SPED; Izvestia Says It Will Be Far Advanced by 1960 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rail-inquiry-slated-smathers-to-look-into-freight-rates-in-west-and.html | RAIL INQUIRY SLATED; Smathers to Look Into Freight Rates in West and South | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nixon-13to1-choice-among-gop-chiefs.html | NIXON 13-TO-1 CHOICE AMONG G.O.P. CHIEFS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/science-lag-is-charged-hearings-are-set-on-complaints-of-federal.html | SCIENCE LAG IS CHARGED; Hearings Are Set on Complaints of Federal Red Tape | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-marry-miss-clare-hayden-affianced.html | STUDENT TO MARRY MISS CLARE HAYDEN; Affianced | True | Special to The New York Times.Eileen McClure | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/2-groups-sifting-bank-theft-case-police-of-port-chester-and-fbi.html | 2 GROUPS SIFTING BANK THEFT CASE; Police of Port Chester and F.B.I. Query 100 Persons on $188,000 Robbery | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fall-dress-dates-are-moved-ahead-showings-of-manufacturers-are.html | FALL DRESS DATES ARE MOVED AHEAD; Showings of Manufacturers Are Scheduled for Mid-May to Expedite Deliveries Would Expedite Delivery FALL DRESS DATES ARE MOVED AHEAD | True | By Glenn Fowler | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-suites-in-forest-hills.html | New Suites in Forest Hills | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/title-to-shrines-is-proved-again-philadelphia-official-says-old.html | TITLE TO SHRINES IS PROVED AGAIN; Philadelphia Official Says Old Papers Show City Owns Independence Square | True | By William G. Weart Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pj-mkenna-dies-a-horticulturist-author-and-lecturer-taught-at.html | P.J. M'KENNA DIES; A HORTICULTURIST; Author and Lecturer Taught at Hunter, Served With Botanical Gardens Here Emigrated to Canada | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/heads-college-periodical.html | Heads College Periodical | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/france-for-fun-special-celebrations-to-vie-for-visitors-attention.html | FRANCE FOR FUN; Special Celebrations to Vie for Visitors' Attention in All Parts of the Country Budget Planning Sleeping Cars Summer School Motor Races | True | By Henry Giniger | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-79-killed-by-blaze.html | Woman, 79, Killed by Blaze | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/portugal-comfort-without-cost-government-solicitude-makes-the.html | PORTUGAL: COMFORT WITHOUT COST; Government Solicitude Makes the Tourist's Life Agreeable Hotel Space Sports Facilities | True | By Herbert Richardson | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/at-the-end-a-vision.html | At the End, a Vision | True | By Henry Peyrefrom the Frontispiece For (THE FRENCH FAUST.) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gen-taylor-to-talk-at-dinner.html | Gen. Taylor to Talk at Dinner | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/science-notes-private-atomic-power-is-due-in-1957french-works.html | SCIENCE NOTES; Private Atomic Power Is Due in 1957--French Works ATOMIC POWER-- DOCTORAL THESES-- LUNG CANCER-- HEART STABS-- ANTI-MOTH VIRUS-- | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/railroad-to-shift-offices.html | Railroad to Shift Offices | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/zulueta-held-to-draw-but-verdict-in-galiana-bout-touches-off-milan.html | ZULUETA HELD TO DRAW; But Verdict in Galiana Bout Touches Off Milan Melee | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/georgian-sea-dog.html | Georgian Sea Dog | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/europe-stressing-natural-rubber-extensive-research-aimed-at-making.html | EUROPE STRESSING NATURAL RUBBER; Extensive Research Aimed at Making It Competitive With Synthetic Product EUROPE STRESSING NATURAL RUBBER | True | By James J. Nagle | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lacrossedugm.html | LaCrosse--Dugm | True | Special to The New York Times.Chapleau-Osborne | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/makarios-making-no-new-overture-not-seeking-more-talks-with-british.html | MAKARIOS MAKING NO NEW OVERTURE; Not Seeking More Talks With British on Cyprus-- Said to Await Extra Concessions Talks With Lennox-Boyd Failed | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/personalities.html | Personalities | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/from-france.html | FROM FRANCE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/along-the-highways-and-byways-of-finance-sets-up-new-unit-gas.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Sets Up New Unit Gas Business Climbs Utilities Move Ahead ... No Politics, Please Toward Longer Life Wall Street Chatter | True | By Gene Smith | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-of-the-advertising-and-marketing-fields-reverts-to-old-name.html | News of the Advertising and Marketing Fields; Reverts to Old Name Idea Is of 'Horizons' Calls It 'Partnership' New Heights in View Parade The Electronic Ad Man Notes | True | By William M. Freemantommy Weber | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-wright-sets-pace-by-two-strokes-in-open-tournament-at.html | Miss Wright Sets Pace by Two Strokes in Open Tournament at Jacksonville; SAN DIEGO GOLFER CARDS 73 FOR 145 Miss Weight Stages Rally on Return Nine--Anne Quast Takes Final, 4 and 3 Patty Berg at 153 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-anne-lewis-becomes-a-bride-wed-in-st-martins-radnor-pa-to-john.html | MISS ANNE LEWIS BECOMES A BRIDE; Wed in St. Martin's, Radnor, Pa., to John P. Benedict, Graduate of Princeton McGraugh--Quinn | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/president-plays-golf-warm-sunny-day-in-capital-lures-him-into.html | PRESIDENT PLAYS GOLF; Warm Sunny Day in Capital Lures Him Into Outdoors | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whos-at-short-thats-a-poser-for-stengel-no-fewer-than-ten-will.html | Who's at Short? That's a Poser for Stengel; No Fewer Than Ten Will Fight for Job at Yankee Camp 10 YANKS IN FIGHT FOR JOB AT SHORT Key to the Situation Martin Still Unsigned | True | By John Drebinger Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gotham-moviemaking-renaissance-bronx-lot-basis-for-revival.html | GOTHAM MOVIEMAKING RENAISSANCE; Bronx "Lot" Basis for Revival | True | By Leonard Spinrad | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/television-programs.html | TELEVISION PROGRAMS; | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/1500-in-jersey-ask-retirement-state-pension-fund-staff-is-taxed-by.html | 1,500 IN JERSEY ASK RETIREMENT; State Pension Fund Staff Is Taxed by Those Who Seek Social Security Also | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/virginia-to-hold-law-convention-40-delegates-meet-tomorrow-to-amend.html | VIRGINIA TO HOLD LAW CONVENTION; 40 Delegates Meet Tomorrow to Amend Constitution to Limit School Integration Denominational Colleges | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/harvard-library-gets-rare-works-two-private-collections-add-to.html | HARVARD LIBRARY GETS RARE WORKS; Two Private Collections Add to Holdings of Books by Major Classic Authors | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/brazil-maps-war-on-cost-of-food-emergency-move-on-inflation-to-seek.html | BRAZIL MAPS WAR ON COST OF FOOD; Emergency Move on Inflation to Seek More Output and Improved Transport Special Food Board Due Rail Conference Called | True | By Tad Szulc Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-weeks-events-highlights-of-new-yorks-big-show-classes-and.html | THE WEEK'S EVENTS; Highlights of New York's Big Show, Classes and Garden Tours Start Time to Learn In the Old South Across the Seas | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/huntington-team-takes-polo-title-defeats-hurricanes-166-in-sherman.html | HUNTINGTON TEAM TAKES POLO TITLE; Defeats Hurricanes, 16-6, in Sherman Memorial Test-- Squadron A Triumphs | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/treasure-chest-external-values-rock-and-sand-experience-of-beauty.html | Treasure Chest; External Values Rock and Sand Experience of Beauty | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/virginia-wells-becomes-bride-her-marriage-to-william-h-truesdale-2d.html | VIRGINIA WELLS BECOMES BRIDE; Her Marriage to William H. Truesdale 2d Is Held at Chapel in Devon, Pa. | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tough-boss-of-23000-police-new-yorks-commissioner-kennedy-rules-by.html | Tough Boss of 23,000 Police; New York's Commissioner Kennedy rules by the book--the official Police Regulations. Tough Boss of 23,000 Police | True | By Murray Schumach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/war-dead-honored-by-hulan-jack.html | War Dead Honored by Hulan Jack | True | The New York Times | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/western-roundup.html | Western Roundup | True | By Hoffman Birney | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/naomi-brenner-to-wed-brooklyn-teacher-is-engaged-to-murray-s.html | NAOMI BRENNER TO WED; Brooklyn Teacher Is Engaged to Murray S. Redisch | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/picture-credits-305564382.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/paul-ft-miersch-cellist-composer.html | PAUL F.T. MIERSCH, 'CELLIST, COMPOSER | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-derbyshire-troth-notre-dame-college-alumna-is-fiancee-of-john.html | MISS DERBYSHIRE TROTH; Notre Dame College Alumna Is Fiancee of John K. Halpin | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cyprus-gains-importance-as-mideast-base-british-are-more-determined.html | CYPRUS GAINS IMPORTANCE AS MIDEAST BASE; British Are More Determined Not to Give Up Island at This Time Not Sure Few Ports Good Air Base Security Setup | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/flag-drop-misses-loop-chicago-winds-disperse-some-of-disk-jockeys.html | FLAG DROP MISSES LOOP; Chicago Winds Disperse Some of Disk Jockey's Banners | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-aid-research-for-blind.html | To Aid Research for Blind | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/chart-of-gulfstream-feature.html | Chart of Gulfstream Feature | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/trees-are-assets-wtd-rate-yearround-care-winds-and-weather-before.html | TREES ARE ASSETS WTD RATE YEAR-ROUND CARE; Winds and Weather Before Trouble Starts | True | By Douglas Harris | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jersey-manager-appointed.html | Jersey Manager Appointed | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/addicttheft-suspect-escapes.html | Addict-Theft Suspect Escapes | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/records-chimes-conducts-weill-work.html | RECORDS: 'CHIMES'; CONDUCTS WEILL WORK | True | By John Briggsabresch | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nasser-to-press-gains-for-cairo-will-see-syrian-leaders-in-wake-of.html | NASSER TO PRESS GAINS FOR CAIRO; Will See Syrian Leaders in Wake of Victory on Glubb --Saud May Join Talks | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/austrias-musical-luremozart-festival-in-june-alpine-austria-hunting.html | AUSTRIA'S MUSICAL LURE--MOZART; Festival in June Alpine Austria Hunting and Fishing | True | By John MacCormacthe New York Times (SAM FALK) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rights-bills-put-to-eastland-unit-judiciary-committee-to-get-four.html | RIGHTS BILLS PUT TO EASTLAND UNIT; Judiciary Committee to Get Four Measures Backed by Hennings Group 'Impartial Chairman' | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-dance-dollars-modern-dance-in-contrasting-phases.html | THE DANCE: DOLLARS; MODERN DANCE IN CONTRASTING PHASES | True | By John Martinotto F. Hess | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/kefauver-aide-in-east-named.html | Kefauver Aide in East Named | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-cervantes-with-love.html | To Cervantes With Love | True | By Ramon Senderfrom A Drawing By Daumier. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/margaret-duby-fiancee-nurse-here-will-be-bride-of-charles-b.html | MARGARET DUBY FIANCEE; Nurse Here Will Be Bride of Charles B. Tulevech Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/presidents-from-lincoln-ontheir-ages-and-length-of-terms.html | PRESIDENTS FROM LINCOLN ON--THEIR AGES AND LENGTH OF TERMS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/one-body-on-south-seas-ship.html | One Body on South Seas Ship | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/under-the-100-plate-more-than-meets-the-eye-or-stomach-goes-into.html | Under the $100 Plate; More than meets the eye or stomach goes into those costly dinners to fatten party campaign purses. | True | By Warren Murray | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/evelyn-sachs-sings-at-twilight-concert-mezzosoprano-thrills.html | Evelyn Sachs Sings at 'Twilight Concert'; Mezzo-Soprano Thrills Capacity Audience | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/louise-w-rouner-to-be-wed-april-7-music-student-is-betrothed-to.html | LOUISE W. ROUNER TO BE WED APRIL 7; Music Student Is Betrothed to John van Kesteren of Berlin Komische Oper | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/policeman-robbed.html | Policeman Robbed | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nancy-mdaniel-a-future-bride-senior-at-north-carolina-is-fiancee-of.html | NANCY M'DANIEL A FUTURE BRIDE; Senior at North Carolina Is Fiancee of John R. Barden, Alumnus of Same School | True | Special to The New York Times.Siddell | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sunderland-tops-new-castle-by-20-eliminates-english-soccer.html | SUNDERLAND TOPS NEW CASTLE BY 2-0; Eliminates English Soccer Cup-Holder--Manchester City Team Advances Upsets 4-1 Favorite West Ham Gains Tie | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/avenue-of-americas-benefits-from-influx-of-textile-firms-avenue.html | Avenue of Americas Benefits From Influx of Textile Firms; AVENUE BENEFITS IN TEXTILE SHIFT | True | By Maurice Foley | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gronchi-and-party-arrive-in-ottawa.html | GRONCHI AND PARTY ARRIVE IN OTTAWA | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/son-to-the-herbert-sohns.html | Son to the Herbert Sohns | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/italys-other.html | Italy's Other | True | By Jane Nickerson | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/islip-gop-backs-a-shapiro-target-suffolk-aide-accused-in-ticket.html | ISLIP G.O.P. BACKS A SHAPIRO TARGET; Suffolk Aide Accused in Ticket Fixing Is Endorsed for Justice of Peace | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/another-trail-of-integration-a-modest-beginning-in-desegregation.html | Another Trail of Integration; A modest beginning in desegregation has been made at the University of North Carolina. Chapel Hill: Experiment in Integration | True | By Cabell Phillips | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/monzant-denies-reports.html | Monzant Denies Reports | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-reflection-of-selt.html | A Reflection of Selt | True | By Wallace Fowlie | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/karamanlis-defers-comment.html | Karamanlis Defers Comment | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fairless-works-is-still-growing-impact-of-giant-steel-complext.html | FAIRLESS WORKS IS STILL GROWING; Impact of Giant Steel Complex Shifts a Traditional Farm Economy to Industry Fairless Works Is Still Growing 5 Years After Ground-Breaking No Deals Completed | True | By Thomas E. Mullaneythe New York Times (BY WILLIAM C. ECKENBERG) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/site-open-for-pershing-honor.html | Site Open for Pershing Honor | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dallas-art-dispute-goes-on-exhibit-upheld-by-park-boarda-letter-of.html | DALLAS ART DISPUTE GOES ON; Exhibit Upheld by Park Board--A Letter of Protest Show to Be Held Objections Stated | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/into-glory-121-beats-oclirock-before-31529-as-lincoln-opens.html | Into Glory, 12-1, Beats Oclirock Before 31,529 as Lincoln Opens | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/frontier-folkways-the-customs-of-the-buffalo-killers-suggested-in.html | FRONTIER FOLKWAYS; The Customs of the Buffalo Killers Suggested in 'The Last Hunt' Home on the Range A La Hollywood Reviews in Brief | True | By Bosley Crowther | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-in-us-law-post-named-assistant-attorney-in-historic-move-in.html | WOMAN IN U.S. LAW POST; Named Assistant Attorney in Historic Move in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/raubinger-surveys-jersey-education.html | RAUBINGER SURVEYS JERSEY EDUCATION | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/carter-to-speak-at-columbia.html | Carter to Speak at Columbia | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/western-electric-to-build-new-plant.html | WESTERN ELECTRIC TO BUILD NEW PLANT | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seeds-of-injustice.html | Seeds of Injustice | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-shifts-a-border-award-of-part-of-kazakhstan-to-uzbekistan.html | SOVIET SHIFTS A BORDER; Award of Part of Kazakhstan to Uzbekistan Announced | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/shops-in-subway-become-popular-informal-group-organized-to-stress.html | SHOPS IN SUBWAY BECOME POPULAR; Informal Group Organized to Stress Advantages of Underground Space SHOPS IN SUBWAY BECOME POPULAR | True | By Walter H. Stern | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whats-in-japan-a-tourists-roundup-of-what-to-look-for-and-expect.html | WHAT'S IN JAPAN; A Tourist's Round-Up of What to Look For and Expect, and Why, in Nippon Pacific Trip Costlier Great Image Ancient Festivals Restaurant Fare | True | By Foster Hailey | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stalwart-group-flowering-shrubs-have-multiple-attributes-bold-red.html | STALWART GROUP; Flowering Shrubs Have Multiple Attributes Bold Red Fairy Pink | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-words-fit-best.html | What Words Fit Best | True | By Mario Pei | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/creative-art-lessons-for-college-classes.html | Creative Art Lessons For College Classes | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/model-village-for-home-show-largescaled-project-to-be-displayed-at.html | MODEL VILLAGE FOR HOME SHOW; Large-Scaled Project to Be Displayed at the Coliseum in May | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/roselle-dress-factory-burns.html | Roselle Dress Factory Burns | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/report-on-crime-hits-cicero-ill-gambling-joints-dating-from-capone.html | REPORT ON CRIME HITS CICERO, ILL.; Gambling Joints Dating From Capone Days Flourishing, Chicago Study Charges Robberies Show Decline Police Force Attacked | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/equations-personal-and-abstract.html | Equations Personal and Abstract | True | By John G. Kemeny | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/taxi-union-group-criticizes-police.html | TAXI UNION GROUP CRITICIZES POLICE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fordham-fund-to-gain-bridge-party-and-fashion-show-will-be-held.html | FORDHAM FUND TO GAIN; Bridge Party and Fashion Show Will Be Held Saturday | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/around-the-garden-the-month-to-sow-the-upturn-indoors-exotic-bloom.html | AROUND THE GARDEN; The Month to Sow The Upturn Indoors Exotic Bloom The Right Tools Spring on Wings New Book | True | By Dorothy H. Jenkins.mason Weymouth | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/apartments-rise-in-55th-st-block-four-buildings-at-sutton-place.html | APARTMENTS RISE IN 55TH ST. BLOCK; Four Buildings at Sutton Place South Will House Total of 657 Families | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/kuenn-of-tigers-agrees-to-terms-shortstop-believed-to-earn-highest.html | KUENN OF TIGERS AGREES TO TERMS; Shortstop Believed to Earn Highest Salary on Team-- Torgeson Holds Out | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/olive-buerk-mount-holyoke-senior-is-betrothed-to-daniel-oehler.html | Olive Buerk, Mount Holyoke Senior, Is Betrothed to Daniel Oehler Reich | True | DeKane | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/transition-in-morocco.html | TRANSITION IN MOROCCO | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/charlotte-a-niese-married-in-jersey.html | CHARLOTTE A. NIESE MARRIED IN JERSEY | True | Special to The New York Times.Orren Jack Turner | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bluenose-again-laid-ups-unlucky-canadian-ferry-to-return-to-drydock.html | BLUENOSE AGAIN LAID UPS; Unlucky Canadian Ferry to Return to Drydock | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/transit-trial-run.html | Transit Trial Run | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/and-by-the-way-dividends-are-3-savings-banks-softpedal-the-news.html | AND BY THE WAY, DIVIDENDS ARE 3%; Savings Banks Soft-Pedal the News, Which May Be Only Too Inviting Dry Dock in Drive AND BY THE WAY, DIVIDENDS ARE 3% 3% Draws Deposits Easily | True | By Leif H. Olsen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/evelyn-lightman-is-a-future-bride.html | EVELYN LIGHTMAN IS A FUTURE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/judge-finds-her-outgo-exceeds-her-income.html | Judge, Finds Her Outgo Exceeds Her Income | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/collectors-to-hear-museum-aide.html | Collectors to Hear Museum Aide | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tours-to-greece-the-fountainhead-of-greeces-glory.html | TOURS TO GREECE; THE FOUNTAINHEAD OF GREECE'S GLORY | True | By A.c. Sedgwickewing Galloway | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/educator-scores-pupil-counseling-says-failure-at-high-school-level.html | EDUCATOR SCORES PUPIL COUNSELING; Says Failure at High School Level Defers Many Gifted Children From College Earl Admission Urged | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/kasserns-status-being-cleared-up-expolish-consul-general-here-happy.html | KASSERN'S STATUS BEING CLEARED UP; Ex-Polish Consul General Here, Happy as the U.S. Opens Way to Residence | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fair-faces-on-television-bloom-and-olson-busy-miss-olson-reacts.html | FAIR FACES ON TELEVISION; BLOOM AND OLSON; Busy Miss Olson Reacts Speed | True | By J.p. Shanley | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/india-rebuffs-pakistan-nehru-rejects-karachi-claim-to-disputed.html | INDIA REBUFFS PAKISTAN; Nehru Rejects Karachi Claim to Disputed Marsh Area | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bethea-to-box-cab-thursday.html | Bethea to Box Cab Thursday | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nancy-sullivan-becomes-fiancee-brooklyn-girl-is-betrothed-to-cadet.html | NANCY SULLIVAN BECOMES FIANCEE; Brooklyn Girl Is Betrothed to Cadet Ransom Jerome Amlong of West Point Kramer-- Daly | True | Maurice Schneider | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-advocates-indochina-parley-urges-international-meeting-on.html | SOVIET ADVOCATES INDOCHINA PARLEY; Urges International Meeting on the Eve of Election in South Vietnam New Conference Is Urged Pravda Cites Support | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parents-in-search-of-a-summer-camp.html | Parents in Search of a Summer Camp | True | By Dorothy Barclay | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/grocers-plan-meeting-wholesale-group-to-hold-50th-convention-in.html | GROCERS PLAN MEETING; Wholesale Group to Hold 50th Convention in Chicago | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-golfers-gain-cairo-final.html | U.S. Golfers Gain Cairo Final | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/truck-taxes-protested-house-plan-to-finance-road-bill-is-called.html | TRUCK TAXES PROTESTED; House Plan to Finance Road Bill Is Called Unfair | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tr-centennial-to-be-observed-report-calls-upon-congress-to-push.html | 'T.R.' CENTENNIAL TO BE OBSERVED; Report Calls Upon Congress to Push Monuments to Roosevelt in 1958 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bridge-two-debatable-hands-these-deals-in-rubber-have-the-experts.html | BRIDGE: TWO DEBATABLE HANDS; These Deals in Rubber Have the Experts Second-Guessing Subject to Debate Slain Possibilities Lines of Play | True | By Albert H. Morehead | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/transformation.html | Transformation | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-w-vandersteel-has-son.html | Mrs. W. Vandersteel Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-wolff-engaged-she-is-fiancee-of-lieut-john-avignone-of-marine.html | MISS WOLFF ENGAGED; She Is Fiancee of Lieut. John Avignone of Marine Corps | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-tax-arrears-rise-on-long-island.html | U.S. TAX ARREARS RISE ON LONG ISLAND | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/michigan-team-takes-second-straight-big-ten-indoor-track.html | Michigan Team Takes Second Straight Big Ten Indoor Track Championship; GOLLIDAY INJURY MARS TITLE MEET He Pulls Thigh Muscle and Falls in Dash--Iowa 2d to Michigan's Squad Golliday Out One Month Brabham, Wheeler Score TRACK EVENTS FIELD EVENTS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-to-the-editor-macarthur-italy-faith-and-reason-civil-war.html | Letters to the Editor; MacArthur Italy Faith and Reason Civil War | True | ROBERT M. HARRIS.GILBERT JONAS.LIENHARD BERGEL.CHARLES R. ANDREWS.BRUCE HAWKINS.HAROLD KORETZ.DreyfusRICHARD ROBBINS.ALLEN KLEIN. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/president-helps-gop-in-hartford-decision-to-run-again-shot-in-arm.html | PRESIDENT HELPS G.O.P. IN HARTFORD; Decision to Run Again 'Shot in Arm,' Leader Asserts-- Bush Victory Foreseen | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dulles-reaches-malta-stops-over-while-en-route-to-karachi.html | DULLES REACHES MALTA; Stops Over While En Route to Karachi Conference | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-aide-joins-rotary-club.html | Soviet Aide Joins Rotary Club | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/queries-and-answers-queries.html | Queries and Answers; -- QUERIES | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/to-speak-on-bistate-agency.html | To Speak on Bi-State Agency | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/conservation-tenyear-plan-national-park-service-discloses-its.html | CONSERVATION: TEN-YEAR PLAN; National Park Service Discloses Its Program for Federal Action Fifty Million Visitors More Facilities Information Program Dangers Ahead EMPIRE STATE POLLUTION NOTES | True | By John B. Oakes | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ilas-new-ally.html | I.L.A.'s New Ally | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mary-lynn-graf-will-be-married-long-island-girl-plans-to-be-wed.html | MARY LYNN GRAF WILL BE MARRIED; Long Island Girl Plans to Be Wed Late in Autumn to Donald Roger Furth Sandelin--Ross | True | Special to The New York Times.Terzian | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jordan-declares-she-will-respect-48-british-pact-radio-says-glubb.html | JORDAN DECLARES SHE WILL RESPECT '48 BRITISH PACT; Radio Says Glubb Was Ousted for Defying Order to Build Defense Against Israel Arab Aid Welcomed JORDAN AFFIRMS '48 BRITISH PACT Radio Explains Dismissal | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tf-cullen-dies-headed-fbi-here-he-also-reorganized-detroit-and-san.html | T.F. CULLEN DIES; HEADED F.B.I. HERE; He Also Reorganized Detroit and San Francisco Bureaus --Served as Naval Attache | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/grand-street-unit-fete-settlement-will-benefit-by-cocktail-dance.html | GRAND STREET UNIT FETE; Settlement Will Benefit by Cocktail Dance March 11 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gray-canadian-champion-takes-us-junior-crosscountry-skiing-wins-by.html | Gray, Canadian Champion, Takes U.S. Junior Cross-Country Skiing Wins by 10 Seconds in 5-Mile Cannon Mountain Race-- Lamson Is Runner-Up Dion's Binding Breaks | True | By Michael Strauss Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/on-irish-highways-and-byways-another-river-launch-may-festival.html | ON IRISH HIGHWAYS AND BYWAYS; Another River Launch May Festival Large or Small Cars For Breakfast | True | By Hugh G. Smith | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/repairs-to-curb-manhattan-span-2-eastbound-lanes-will-be-closed.html | REPAIRS TO CURB MANHATTAN SPAN; 2 Eastbound Lanes Will Be Closed Daily for 2 Months Beginning on March 12 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gaza-strip-shooting-renewed.html | Gaza Strip Shooting Renewed | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/1710-choice-wins-terrang-beats-social-climbermore-glory-third-at.html | 17-10 CHOICE WINS; Terrang Beats Social Climber--More Glory Third at Arcadia 62,500 See Race TERRANG SCORES IN $158,800 RACE | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/symbol-and-image-in-current-retrospective-exhibitions.html | SYMBOL AND IMAGE; IN CURRENT RETROSPECTIVE EXHIBITIONS | True | By Howard Devree | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/immigrant-from-australia-sign-of-a-new-season.html | IMMIGRANT FROM AUSTRALIA; SIGN OF A NEW SEASON | True | Borsig from MonkmeyerPhilip Gendreau | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/polio-vaccine-cut-state-death-rate-hilleboe-report-to-governor-says.html | POLIO VACCINE CUT STATE DEATH RATE; Hilleboe Report to Governor Says Salk Shots Proved Remarkably Effective Figures Not Available Rate Is Much Higher | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/folsom-sees-firms-on-vaccine-supply.html | FOLSOM SEES FIRMS ON VACCINE SUPPLY | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jersey-womens-unit-to-meet.html | Jersey Woman's Unit to Meet | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nixon-a-gop-problem-on-the-ticket-or-off-he-has-opposition-within.html | NIXON A G.O.P. PROBLEM ON THE TICKET OR OFF; He Has Opposition Within Party But Dropping Him Would Seem A Sign of Weakness CHOICE MAY BE NIXON'S Mixed History Not Necessarily So President Grateful Influence on Campaign | True | By Arthur Krock | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/manchester-key-to-primary-fight-new-hampshires-city-vote-likely-to.html | MANCHESTER KEY TO PRIMARY FIGHT; New Hampshire's City Vote Likely to Decide Kefauver Race Against Stevenson Kefauver Visits Factory Speaks at Dartmouth | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rabbi-commends-overseas-forces-dr-mark-back-from-mission-reports.html | RABBI COMMENDS OVERSEAS FORCES; Dr. Mark, Back From Mission, Reports 'Excellent Morale' -- Newman Assails Dulles Rebuke to Dulles Suggested | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/phyllis-kandel-troth-she-plans-spring-wedding-to-dr-maurice-h.html | PHYLLIS KANDEL TROTH; She Plans Spring Wedding to Dr. Maurice H. Laszlo | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/royalty-gets-monaco-bids.html | Royalty Gets Monaco Bids | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/red-chinese-pick-clothing-designs-64-new-fashions-for-women-and.html | RED CHINESE PICK CLOTHING DESIGNS; 64 New Fashions for Women and Children Selected in Bid to Ease Austerity Hints by Woman Official | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | Abresch | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eugenio-zolli-is-dead-former-chief-rabbi-in-rome-embraced.html | EUGENIO ZOLLI IS DEAD; Former Chief Rabbi in Rome Embraced Catholicism | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/machines-on-the-road.html | Machines on the Road | True | By Reginald Cleveland | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/grants-tomb-transfer-approved-by-harriman.html | Grant's Tomb Transfer Approved by Harriman | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/utility-plans-bond-sale.html | Utility Plans Bond Sale | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/aau-is-rebuffed-in-the-air-and-on-the-ground-trackmen-score-at-the.html | A.A.U. IS REBUFFED; In the Air and on the Ground, Trackmen Score at the Garden | True | By Joseph M. Sheehanthe New York Timesthe New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/boys-try-to-burn-school.html | Boys Try to Burn School | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/delinquency-study-aid-seen.html | Delinquency Study Aid Seen | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ww-davidsonsr-inventor-is-dead-industrialist-in-graphic-arts-field.html | W.W. DAVIDSONSR., INVENTOR, IS DEAD; Industrialist in Graphic Arts Field Patented Presses and Paper Feeding Equipment | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jet-stream-facts-balloons-might-furnish-data-on-upper-air-currents.html | Jet Stream Facts; Balloons Might Furnish Data on Upper Air Currents | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/monaco-anticipates-a-brilliant-summer-royal-wedding-next-month-will.html | MONACO ANTICIPATES A BRILLIANT SUMMER; Royal Wedding Next Month Will Set Gala Mood for the Entire Season Elaborate Program Decline in Trade Familiar Setting Marine Museum | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/smooth-sailing-overseas-calm-and-deterimimed-the-tourist-mounts-a.html | SMOOTH SAILING OVERSEAS; Calm and Deterimimed, the Tourist Mounts a Peaceful Offensive Against the Capitals of the World The Tourist Proves His Courage Two-Class Train System Traffic Jams Abrod Before the Mast, and Aft | True | By Paul J.c. Friedlander | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/gonzales-wins-no-38-beats-trabert-in-pro-tennis-after-dropping.html | GONZALES WINS NO. 38; Beats Trabert in Pro Tennis After Dropping First Set | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-picks-5-collegians-for-basketball-trials.html | U.S. Picks 5 Collegians For Basketball Trials | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-presidents-decision.html | The President's Decision | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Ricethe New York Times (BY SAM FALK) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/budget-cut-in-unit-on-rents-opposed.html | BUDGET CUT IN UNIT ON RENTS OPPOSED | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/car-crash-kills-two-12-hurt-in-accident-at-curve-in-schuyler-county.html | CAR CRASH KILLS TWO; 12 Hurt in Accident at Curve in Schuyler County Road | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/spains-fealty-pledged-ambassador-calls-his-nation-stanchest-ally-of.html | SPAIN'S FEALTY PLEDGED; Ambassador Calls His Nation Stanchest Ally of U.S. | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/from-the-weeks-reviews.html | FROM THE WEEK'S REVIEWS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/key-voting-today-in-south-vietnam-republics-first-assembly-to-be.html | KEY VOTING TODAY IN SOUTH VIETNAM; Republic's First Assembly to Be Chosen--Opposition Parties Boycott Polls Lines of Allegiance Vague Constitution to Be Approved | True | By Robert Alden Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-kirk-the-aim-of-the-conservative-is-to-keep-the-best-in-life.html | Mr. Kirk: The aim of the conservative is to keep the best in life.; Conservative View | True | By Russell Kirk | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/13000000-loan-made-metropolitan-life-finances-colgatepalmolive.html | $13,000,000 LOAN MADE; Metropolitan Life Finances Colgate-Palmolive Building | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/peru-gets-pledge-of-free-election-odria-opens-way-for-illegal.html | PERU GETS PLEDGE OF FREE ELECTION; Odria Opens Way for Illegal Aprista Left to Join Him-- Assails Jailed Publisher Beltran Under Attack | True | By Edward A. Morrow Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woman-23-killed-in-car-crash.html | Woman, 23, Killed in Car Crash | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-platzman-is-future-bride-affianced.html | MISS PLATZMAN IS FUTURE BRIDE; Affianced | True | Bradford Bachrach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/melbourne-prepares-for-the-olympic-games-great-expectations-hotel.html | MELBOURNE PREPARES FOR THE OLYMPIC GAMES; Great Expectations Hotel Rates Vary Food Specialties Numerous Tours | True | By Harry Gordonaustralian News Bureau | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hong-kong-haven-visitors-to-the-british-crown-colony-benefit-by-its.html | HONG KONG HAVEN; Visitors to the British Crown Colony Benefit by Its Many Bargains Atmosphere of Calm Tourists Reassured Victoria Peak Exchange Rate Certificate Needed | True | By Henry R. Lieberman | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/painting-on-view-one-who-followed-goya-recent-abstraction-romantic.html | PAINTING ON VIEW; One Who Followed Goya --Recent Abstraction Romantic Vestige Two Americans | True | By Stuart Preston | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/indonesia-to-test-bill-sukarno-asks-courts-advice-on-cutting-dutch.html | INDONESIA TO TEST BILL; Sukarno Asks Court's Advice on Cutting Dutch Tie | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/driver-robbed-for-third-time.html | Driver Robbed for Third Time | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seton-hall-centenary-apostolic-delegate-to-receive-honorary-degree.html | SETON HALL CENTENARY; Apostolic Delegate to Receive Honorary Degree Tuesday. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-frank-veith-has-child.html | Mrs. Frank Veith Has Child | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ohrbachs-takes-newark-building-store-to-bridge-market-st-structures.html | OHRBACH'S TAKES NEWARK BUILDING; Store to Bridge Market St. Structures, Adding 4 Floors to Its Present Location Assessors Elect Officers | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/halifax-sealing-fleet-at-sea.html | Halifax Sealing Fleet at Sea | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/for-the-superfluous-in-buildings-a-critics-choice-superfluous-in.html | For the 'Superfluous' In Buildings; A CRITIC'S CHOICE 'Superfluous' In Buildings | True | By Henry Hope Reednew York Times Photographs By Sam Falk | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/father-girl-drown-upstate.html | Father, Girl Drown Upstate | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/deaths-equals.html | Death's Equals | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/portrait-of-a-metropolis.html | Portrait of a Metropolis | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/realtor-buys-nassau-home.html | Realtor Buys Nassau Home | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/antiwest-forces-happy.html | Anti-West Forces Happy | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/british-newswoman-to-speak.html | British Newswoman to Speak | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-salmon-wed-to-francis-gillet-widow-of-real-estate-man-is.html | MRS. SALMON WED TO FRANCIS GILLET; Widow of Real Estate Man Is Married in the Chantry of St. Thomas Church Here | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-nice-guy-phil-silvers-success-a-tribute-to-his-skilla-note-on.html | A NICE GUY; Phil Silvers' Success a Tribute to His Skill--A Note on Freeloading Plugs Human Credible Superfluous Plugs | True | By Jack Gould | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-schlesinger-the-liberal-wants-to-change-life-and-to-improve-it.html | Mr. Schlesinger: The liberal wants to change life and to improve it.; Liberal View | True | By Arthur Schlesinger Jr. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/huntington-st-patrick-march.html | Huntington St. Patrick March | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/house-spurs-aid-to-parched-west-vote-for-colorado-storage-plan-has.html | HOUSE SPURS AID TO PARCHED WEST; Vote for Colorado Storage Plan Has Mixed Reaction -- Californians Object Major Dams Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/press-panel-slated-marquette-plans-conference-on-communications.html | PRESS PANEL SLATED; Marquette Plans Conference on Communications Problems | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/roberts-circular-letter.html | ROBERTS' CIRCULAR LETTER | True |  | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/blocked-in-italy-opening-efforts.html | BLOCKED IN ITALY; Opening Efforts | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/grants-aid-nursing-national-association-gets-21-gifts-totaling.html | GRANTS AID NURSING; National Association Gets 21 Gifts Totaling $133,500 | True |  | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/princeton-six-wins-in-overtime-5-to-4.html | PRINCETON SIX WINS IN OVERTIME, 5 TO 4 | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/baden-vote-today-test-of-adenauer-state-election-may-clarify.html | BADEN VOTE TODAY TEST OF ADENAUER; State Election May Clarify Standing of Chancellor's Pro-Western Policy | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/on-syrian-highroads-exotic-aleppo.html | ON SYRIAN HIGHROADS; Exotic Aleppo | True |  | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-aster-story-an-old-annual-favorite-appears-in-modern-forms.html | THE ASTER STORY; AN OLD ANNUAL FAVORITE APPEARS IN MODERN FORMS | True | By Fred Statt | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-shows-its-oriental-art.html | YALE SHOWS ITS ORIENTAL ART | True |  | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/navy-swimmers-score-middies-beat-army-46-to-38-by-capturing-final.html | NAVY SWIMMERS SCORE; Middies Beat Army, 46 to 38, by Capturing Final Event | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/getting-the-car-in-europe-more-americans-to-tour-the-continent-with.html | GETTING THE CAR IN EUROPE; More Americans to Tour The Continent With Rented Cars Advance Rentals Resale in France | True | By Bert Pierce | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/wood-field-and-stream-lagging-pollution-control-to-draw-fire-at.html | Wood, Field and Stream; Lagging Pollution Control to Draw Fire at Wildlife Body's Annual Meeting | True | By John W. Randolph | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/foreign-policy-views-undergoing-a-change-new-approach-to-world.html | FOREIGN POLICY VIEWS UNDERGOING A CHANGE; New Approach to World Problems Is Suggested by the Need to Meet Russia's Active Campaign EMPHASIS ON CIVILIAN AID The Moscow Congress Special Problem Indian Position Nehru's Position | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/israel-repaying-loan-3139937-installment-is-paid-to-exportimport.html | ISRAEL REPAYING LOAN; $3,139,937 Installment Is Paid to Export-Import Bank | True |  | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/parties-in-canada-to-share-tv-time.html | PARTIES IN CANADA TO SHARE TV TIME | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/letters-india-and-the-us-arms-and-the-flag-diplomatic-wives-letters.html | Letters; INDIA AND THE U.S. ARMS AND THE FLAG DIPLOMATIC WIVES Letters BROTHERHOOD VIEW THE BARD'S MEN | True | HARI DEV SHARMA.THOMAS O. MABBOTT.MRS. ROBERT E. GARDNER.A.A. DAVIDSON.ARTHUR MANFRED FRIEDMAN. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dr-bronk-to-get-award.html | Dr. Bronk to Get Award | True | Special to The New York Times. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/montclair-art-show-to-begin.html | Montclair Art Show to Begin | True | Special to The New York Times. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/egyptian-agenda-the-pyramids.html | EGYPTIAN AGENDA; THE PYRAMIDS | True | By Osgood Caruthers | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/struggle-for-jordan-heads-arab-legion-pressure-from-egypt.html | Struggle for Jordan; Heads Arab Legion Pressure From Egypt | True | | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/2-win-ansley-awards-columbia-students-theses-for-doctors-degree.html | 2 WIN ANSLEY AWARDS; Columbia Students' Theses for Doctor's Degree Honored | True | | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prison-guard-missing-sing-sing-mans-badge-and-coat-also-gone-from.html | PRISON GUARD MISSING; Sing Sing Man's Badge and Coat Also Gone From Home | True | Special to The New York Times. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/easier-touring-in-spain-quicker-entry-better-roads-and-hotels-now.html | EASIER TOURING IN SPAIN; Quicker Entry, Better Roads and Hotels Now Assured Daily Flights The Highways Southern Spain | True | By Jane Cianfarra | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/housing-parley-set-in-monmouth-prosecutor-calls-officials-of-8.html | HOUSING PARLEY SET IN MONMOUTH; Prosecutor Calls Officials of 8 Towns as Result of Jury's Presentment | True | Special to The New York Times. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/senators-expect-eisenhower-call-for-farm-backing-president-strives.html | SENATORS EXPECT EISENHOWER CALL FOR FARM BACKING; President Strives to Defeat Democratic Measure for Higher Rigid Props BOTH SIDES CONFIDENT Ellender Thinks Party's Bill Will Win--Aiken Forecasts Flexible Support Victory Ellender Is Confident SENATORS EXPECT A FARM BILL CALL Cotton Output Rises | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-amer.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMER. STOCK EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/happy-picturemaker.html | Happy Picture-Maker | True | By Don M. Mankiewicz | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/museum-auction-to-offer-pictures-brooklyn-institution-to-sell-3.html | MUSEUM AUCTION TO OFFER PICTURES; Brooklyn Institution to Sell 3 American Works of Art --Oriental Pieces Listed Philadelphia Museum Sale | True | | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/concerts-and-recitals.html | Concerts and Recitals | True | | 1984-05-03 | RE000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/woodcallahan.html | Wood--Callahan | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-units-ready-for-long-island-sidetoside-splitlevel-houses.html | NEW UNITS READY FOR LONG ISLAND; Side-to-Side Split-Level Houses Displayed Today in Bethpage Colony OFFERED AT $18,990 Other Developments Under Way in North Brentwood and Huntington Areas Adjoining Tract Under Way Homes Rising in Oakdale | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/borrowing-saving-increase-in-canada.html | BORROWING, SAVING INCREASE IN CANADA | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/opera-producers-to-confer-here-operational-techniques-and-problems.html | OPERA PRODUCERS TO CONFER HERE; Operational Techniques and Problems to Be Considered at Parleys March 16-17 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/knight-bids-foes-back-eisenhower-californian-urges-democrats-become.html | KNIGHT BIDS FOES BACK EISENHOWER; Californian Urges Democrats Become 'Giants' in 'Grand Nonpartisan Movement' Party Unit Expected Great Crusade Urged | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dane-and-russians-discuss-trare-tie.html | DANE AND RUSSIANS DISCUSS TRARE TIE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/plane-saved-after-crew-leaps.html | Plane Saved After Crew Leaps | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sports-of-the-times-the-baffling-billy-loes-shoulder-chip.html | Sports of The Times; The Baffling Billy Loes Shoulder Chip Conversational Exchange Two That Gall | True | By Arthur Daley | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lafaves-sled-dogs-win-world-derby-test.html | LaFave's Sled Dogs Win World Derby Test | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/connecticut-nears-end-of-rent-curbs.html | CONNECTICUT NEARS END OF RENT CURBS | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nit-proposal-voted-down.html | N.I.T. Proposal Voted Down | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-lyric-philosopher.html | A Lyric Philosopher | True | By Robert Hillyer | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/israel-sees-jordan-as-trouble-source.html | ISRAEL SEES JORDAN AS TROUBLE SOURCE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Outgoing Passenger and Mail Ships Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/problems-for-israel.html | Problems for Israel | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/contrasts.html | --Contrasts-- | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sheila-kelly-to-wed-staten-island-girl-engaged-to-christopher-j.html | SHEILA KELLY TO WED; Staten Island Girl Engaged to Christopher J. Hoey | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/capital-is-upset-by-french-doubt-on-wests-policy-pineaus-complaint.html | CAPITAL IS UPSET BY FRENCH DOUBT ON WEST'S POLICY; Pineau's Complaint of Flaws in Strategy Against East Displeases Officials PLEA'S MERIT CONCEDED Timing of Criticism Decried, but More Urgent Action Is Expected to Result Lack of Proposals Cited CAPITAL IS SHAKEN BY FRENCH DOUBTS Policy Studies Pressed No Easy Solutions Likely | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bank-groups-names-head-states-aide-addresses-savings-and-loan.html | BANK GROUPS NAMES HEAD; States Aide Addresses Savings and Loan Executives | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rangers-toppled-on-boston-ice-52-bruins-keep-playoff-hopes-alive.html | RANGERS TOPPLED ON BOSTON ICE, 5-2; Bruins Keep Play-Off Hopes Alive With Easy Victory --11,694 Watch Game RANGERS TOPPLED ON BOSTON ICE, 5-2 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mideast-ferment-setback-to-britain.html | Mideast Ferment; Setback to Britain | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seniority-at-its-worst.html | SENIORITY AT ITS WORST | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patricia-judkins-will-be-married-engaged-to-wed.html | PATRICIA JUDKINS WILL BE MARRIED; Engaged to Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/long-beach-library-ceremony.html | Long Beach Library Ceremony | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/at-home-with-the-danes-the-nations-hospitality-guaranteed-to-charm.html | AT HOME WITH THE DANES; The Nation's Hospitality Guaranteed to Charm U.S. Visitors Private Homes Private Clubs | True | By Paul Lassen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-notes-from-the-field-of-travel-preview-of-the-rockies-without.html | NEWS NOTES FROM THE FIELD OF TRAVEL; PREVIEW OF THE ROCKIES WITHOUT SNOW | True | By Diana Ricejackson Lake Lodge | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/spring-summer-events-abroad-austria-belgium-canada-denmark-east.html | Spring & Summer EVENTS ABROAD; AUSTRIA BELGIUM CANADA DENMARK EAST AFRICA FINLAND FRANCE GERMANY GREAT BRITAIN GREECE INDIA IRELAND ISRAEL ITALY JAPAN JORDAN LUXEMBOURG MONACO NETHERLANDS NORWAY PACIFIC AREA. PORTUGAL SOUTH AFRICA SPAIN SWEDEN SWITZERLAND TURKEY YUGOSLAVIA | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-submits-plan-to-end-long-westinghouse-strike-special-mediators.html | U.S. Submits Plan to End Long Westinghouse Strike; Special Mediators Involved | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/form-and-substance-authors-query.html | Form and Substance; Author's Query | True | By Selden Rodman | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-barnard-student-head.html | New Barnard Student Head | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/itu-head-widens-lead-randolph-far-ahead-in-bid-for-reelection.html | I.T.U. HEAD WIDENS LEAD; Randolph Far Ahead in Bid for Re-election | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/harriman-signs-stock-gift-bill-way-eased-for-presenting-securities.html | HARRIMAN SIGNS STOCK GIFT BILL; Way Eased for Presenting Securities to Minors-- Furston Lauds Step 3 Department Bills Signed Furston Hails Action | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-josephine-logan-lloyd-wed-here-to-bruce-chandler.html | Miss Josephine Logan Lloyd Wed Here to Bruce Chandler | True | The New York Times | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/city-hall-refurbishing-bids-totaling-71701-are-33299-under.html | CITY HALL REFURBISHING; Bids Totaling $71,701 Are $33,299 Under Estimates | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/student-to-wed-susan-joy-weil-robert-nessen-who-attends-harvard-law.html | STUDENT TO WED SUSAN JOY WEIL; Robert Nessen, Who Attends Harvard Law, and Alumna of Swarthmore Engaged | True | Samuel Cooper | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/investment-funds-a-popular-subject-investing-funds-popular-subject.html | Investment Funds A Popular Subject; INVESTING FUNDS POPULAR SUBJECT | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ship-lines-chart-seaway-service-american-steamship-lines-plan-for.html | SHIP LINES CHART SEAWAY SERVICE; American Steamship Lines Plan for Great Lakes Service | True | By Jacques Nevard | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/angela-la-guardia-to-wed.html | Angela La Guardia to Wed | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/broker-wins-award-of-realty-company-for-six-deals-he-completed-last.html | Broker Wins Award of Realty Company For Six Deals He Completed Last Year | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-musical-pygmalion.html | A Musical 'Pygmalion' | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/british-see-game-periled-in-africa-use-of-tanganyika-park-by.html | BRITISH SEE GAME PERILED IN AFRICA; Use of Tanganyika Park by Nomadic Masai Tribe Held 'Disastrous' to Beasts | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-second-chance.html | The Second Chance | True | By Croswell Bowen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/group-is-revived-for-madison-ave-committee-for-upper-area.html | GROUP IS REVIVED FOR MADISON AVE.; Committee for Upper Area Reactivated as Result of New Construction There GROUP IS REVIVED FOR MADISON AVE. | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-and-gossip-of-the-rialto-paris-theatre-festival-presents.html | NEWS AND GOSSIP OF THE RIALTO; Paris Theatre Festival Presents Problems --Other Items | True | By Lewis Funke | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/play-to-aid-camps-march-13.html | Play to Aid Camps March 13 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/norwalk-easing-school-shortage-4-units-to-be-ready-this-year-are-bc.html | NORWALK EASING SCHOOL SHORTAGE; 4 Units, to Be Ready This Year, Are Being Built in $2,500,000 Program | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-quiet-corner-of-montmartre.html | A QUIET CORNER OF MONTMARTRE | True | Trans World Airlines | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/britains-unchanging-charm-tourists-will-find-everything-much-the.html | BRITAIN'S UNCHANGING CHARM; Tourists Will Find Everything Much the Same This Season Except for Improvement and Expansion of Facilities A Million Visitors Bookings in Cities Going by Car Plane Trips Coastal Cruises | True | By Wendy Hall | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/publishers-get-modern-building-crowellcollier-will-occupy-offices.html | PUBLISHERS GET MODERN BUILDING; Crowell-Collier Will Occupy Offices on Wilshire Boulevard in Los Angeles Soon | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/1400-for-2-janneck-paintings.html | $1,400 for 2 Janneck Paintings | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/van-fleet-joins-van-pelt-unit.html | Van Fleet Joins Van Pelt Unit | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jersey-art-show-set-48-to-screen-exhibitors-for-exhibit-at-rutgers.html | JERSEY ART SHOW SET; 48 to Screen Exhibitors for Exhibit at Rutgers | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-brettler-fiancee-nyu-graduate-is-betrothed-to-dr-irwin-miller.html | MISS BRETTLER FIANCEE; N.Y.U. Graduate Is Betrothed to Dr. Irwin Miller | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jeanette-s-brown-engaged-to-marry.html | JEANETTE S. BROWN ENGAGED TO MARRY | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 – No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/year-of-the-buddha-in-india-the-jama-masjid-in-indias-old-delhi.html | YEAR OF THE BUDDHA IN INDIA; THE JAMA MASJID IN INDIA'S OLD DELHI | True | By A.m. Rosenthalw. Suschitzky-Pix | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patricia-j-white-to-become-bride-lasell-exstudent-will-be-married-j.html | PATRICIA J. WHITE TO BECOME BRIDE; Lasell Ex-Student Will Be Married July 14 to Gerald Henderson, Harvard '53 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dissident-red-bloc-in-italy-protests-soft-party-line-boast-held.html | Dissident Red Bloc in Italy Protests 'Soft' Party Line; Boast Held Exaggerated ROME SEES MARCH BY DISSIDENT REDS | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-russians-roll-out-the-red-carpet-cost-of-it-all-cameras-too-in.html | THE RUSSIANS ROLL OUT THE RED CARPET; Cost of It All Cameras, Too IN THE SATELLITES | True | By Welles Hangene.c. Daniel | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-financial-week-presidents-decision-clears-up-a-major-area-of.html | THE FINANCIAL WEEK; President's Decision Clears Up a Major Area of Uncertainty in Business Outlook Soft Spots Offset Freight Rates Up | True | By John G. Forrest | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-merchants-point-of-view-differences-of-degree-to-pit-big.html | The Merchant's Point of View; Differences of Degree To Pit Big Against Little Interests Inseparable Durables May Drop | True | By Herbert Koshetz | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/education-in-review-taxes-to-support-public-schools-present-a.html | EDUCATION IN REVIEW; Taxes to Support Public Schools Present A Growing Problem for Administrators Bond Issues Rejected Two Problems Some Newer Taxes | True | By Benjamin Fine | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/texas-city-looks-for-oil-on-dump-success-of-drilling-in-areas.html | TEXAS CITY LOOKS FOR OIL ON DUMP; Success of Drilling in Areas Nearby Spurs Houston's Hopes for Production | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-world-of-music-for-the-star-singers-three-companies-will.html | THE WORLD OF MUSIC: FOR THE STAR SINGERS; Three Companies Will Present Revivals For Their Major Artists Next Season | True | By Ross Parmenter | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/daughter-to-mrs-henry-kalt.html | Daughter to Mrs. Henry Kalt | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/torelli-albinoni-vivaldi-on-lp-rhythmic-impulse-albinoni-works-in.html | TORELLI, ALBINONI, VIVALDI ON LP; Rhythmic Impulse Albinoni Works IN BRIEF | True | By Edward Downesabresch | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ultraviolet-lamp-superior-one-is-made-of-pure-synthetic-sapphire.html | Ultraviolet Lamp; Superior One Is Made of Pure Synthetic Sapphire | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/zone-of-quiet-on-the-cast-of-south-devon-hub-of-the-englishspeaking.html | ZONE OF QUIET ON THE CAST OF SOUTH DEVON; HUB OF THE ENGLISH-SPEAKING WORLD | True | By George W. Oakes | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/benson-slashes-at-surplus-knot-plan-to-offer-all-us-cotton-for.html | BENSON SLASHES AT SURPLUS KNOT; Plan to Offer All U.S. Cotton for Export at World Price Is Bid to Regain Market SALE SUBSIDY IS IMPLIED Stabilization Forecast With Smaller Crop Abroad—Textile Problem Posed 10,963,000 Bales in 1927 BENSON SLASHES AT SURPLUS KNOT | True | By J.h. Carmical | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/korea-rescue-renewed-us-helicopters-fly-supplies-to-avalanche.html | KOREA RESCUE RENEWED; U.S. Helicopters Fly Supplies to Avalanche Victims | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/brain-speeds-up-traffic-in-south-atlantas-electronic-control-keeps.html | 'BRAIN' SPEEDS UP TRAFFIC IN SOUTH; Atlanta's Electronic Control Keeps Vehicles Moving on a Busy Avenue | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/red-china-planting-youth-mobilized-to-put-trees-along-the-yellow.html | RED CHINA PLANTING; Youth Mobilized to Put Trees Along the Yellow River | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/news-of-the-world-of-stamps-return-of-postal-covers-from-antarctica.html | NEWS OF THE WORLD OF STAMPS; Return of Postal Covers From Antarctica Is Delayed FIPEX PROGRESS PATERSON CEREMONIES WEDDING IN MONACO FOR HEINE ANNUNCIATIONS | True | By Kent B. Stiles | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/communist-shanghai.html | Communist Shanghai | True | By Robert Aura Smith | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/antislave-society-reports-arab-trade.html | ANTI-SLAVE SOCIETY REPORTS ARAB TRADE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fighting-submariners-submarines.html | Fighting Submariners; Submarines | True | By Edward L. Beach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/s-schoenfeld-dies-athletic-director.html | S. SCHOENFELD DIES; ATHLETIC DIRECTOR | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/maxwell-leads-in-mexico.html | Maxwell Leads in Mexico | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/michigan-mat-victor-repeats-as-big-ten-champion-iowas-team-second.html | MICHIGAN MAT VICTOR; Repeats as Big Ten Champion —Iowa's Team Second | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/union-urges-teamsters-to-save-in-distribution-by-ending-waste.html | Union Urges Teamsters to Save In Distribution by Ending Waste; TEAMSTERS URGED TO AID CONSUMERS | True | By A.h. Raskin | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/toyland-in-new-york-56-show-expected-to-draw-14000-buyers-toy-men.html | Toyland in New York: '56 Show Expected to Draw 14,000 Buyers; Toy Men, Looking for Another Big Year, Arrive Here for Annual Fair TOY FAIR TO OPEN HERE TOMORROW Dolls More Lifelike | True | By George Auerbach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/prosoutherners-head-quits.html | Pro-Southerners Head Quits | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-passport-fraud-tied-to-china-reds.html | U.S. PASSPORT FRAUD TIED TO CHINA REDS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-sandra-rich-is-engaged.html | Miss Sandra Rich Is Engaged | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-reid-is-remarried.html | Mrs. Reid Is Remarried | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tomorrow-on-tvcaesar-and-cleopatra.html | TOMORROW ON TV-- "CAESAR AND CLEOPATRA" | True | By Friedman and Fred Hermansky (N.B.C.) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/czech-drive-aims-to-end-religion-atheists-advised-to-employ.html | CZECH DRIVE AIMS TO END RELIGION; Atheists Advised to Employ 'Scientific' Data Instead of 'Terror and Pressure' 'Terror and Pressure' Decried Ideas for Atheists Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/aviation-fare-rise-a-price-increase-spurs-a-dispute-on-some.html | AVIATION: FARE RISE; A Price Increase Spurs a Dispute On Some Fundamental Issues C.A.B.'s Position AIRLINE NOTES | True | By Richard Witkin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seixas-and-larsen-gain-they-reach-masters-tennis-finalschmidt-upset.html | SEIXAS AND LARSEN GAIN; They Reach Masters' Tennis Final-- Schmidt Upset | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nursing-service-planning-benefit-active-in-plans-for-film-event.html | NURSING SERVICE PLANNING BENEFIT; Active in Plans for Film Event | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/anniversary.html | ANNIVERSARY | True | Zinn Arthur | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lax-parents-assailed-should-pay-fog-misdeeds-of-young-fbi-chief.html | LAX PARENTS ASSAILED; Should Pay fog Misdeeds of Young, F.B.I. Chief Says | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/camera-notes-margaret-bourkewhite-retrospective-show-color.html | CAMERA NOTES; Margaret Bourke-White Retrospective Show COLOR INTERNATIONAL NEW KODAK FILMS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-big-ten.html | THE BIG TEN | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lake-lillinonahs-debut-connecticuts-new-dam-will-provide-power-plus.html | LAKE LILLINONAH'S DEBUT; Connecticut's New Dam Will Provide Power Plus Recreation Series of Power Plants Steam and Water Power | True | By Bernard J. Malahan | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/powell-weighing-bigger-bias-fight-considers-resigning-pulpit-and.html | POWELL WEIGHING BIGGER BIAS FIGHT; Considers Resigning Pulpit and Possibly Congress to Spur Integration Drive Rights Parley Gets Hall | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rutgers-award-given-dr-cr-woodward-honored-by-alumni-federation.html | RUTGERS AWARD GIVEN; Dr. C.R. Woodward Honored by Alumni Federation | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jill-felsen-betrothed-fiancee-of-robert-s-lutzker-both-students-at.html | JILL FELSEN BETROTHED; Fiancee of Robert S. Lutzker -- Both Students at N.Y.U. | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-investors-sought-ireland-said-to-offer-special-aid-for-plant.html | U.S. INVESTORS SOUGHT; Ireland Said to Offer Special Aid for Plant Builders | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/kislak-adds-staff-member.html | Kislak Adds Staff Member | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/land-sold-in-westbury.html | Land Sold in Westbury | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/stevenson-gibes-at-gop-slogan-in-minnesota-he-tags-peace-and.html | STEVENSON GIBES AT G.O.P. SLOGAN; In Minnesota, He Tags 'Peace and Prosperity' Theme a 'Worthless' Nostrum STEVENSON GIBES AT G.O.P. SLOGANS Need of Expansion Stressed Cabinet of Millionaires | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/housing-colony-set-for-kansas-suburban-development-for-2159.html | HOUSING COLONY SET FOR KANSAS; Suburban Development for 2,159 Families to Rise Outside Kansas City | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-pace-cited-in-space-ship-bid-missiles-expert-says-us-must.html | SOVIET PACE CITED IN SPACE SHIP BID; Missiles Expert Says U.S. Must Hasten 'if We Want to Be First in an Orbit' Far in the Future | True | By Anthony Leviero Special to the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dodgertown-is-home-away-from-home-for-ball-players-camp-at-vero.html | 'Dodgertown' Is Home Away From Home for Ball Players; Camp at Vero Beach Will Accommodate 450 This Season Former Naval Base Now Has Stadium, Swimming Pool Salty Aura Lingers Half-Diamond Used Excavation Forms Lake | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/france-shuns-inflation-finance-chief-says-regime-is-scanning-prices.html | FRANCE SHUNS INFLATION; Finance Chief Says Regime Is Scanning Prices Closely | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nato-mending-fences-analysis-of-recent-developments-aimed-at.html | NATO Mending Fences; Analysis of Recent Developments Aimed At Repairing Cracks in Western Alliance. Secrecy Marks Talks Smaller Nations' Victory | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/yale-six-nips-harvard-scherer-excels-with-32-saves-in-10-hockey.html | YALE SIX NIPS HARVARD; Scherer Excels With 32 Saves in 1-0 Hockey Triumph | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/schleifer-estate-disposes-of-hotel.html | SCHLEIFER ESTATE DISPOSES OF HOTEL | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/experience-wins-academic-credit-adults-in-brooklyn-college-program.html | EXPERIENCE WINS ACADEMIC CREDIT; Adults in Brooklyn College Program Speed Degrees With Outside Training | True | By Leonard Buder | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/whos-who-fifteen-news-questions-whats-what.html | Who's Who? FIFTEEN NEWS QUESTIONS What's What? | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/church-units-back-integration-drive.html | CHURCH UNITS BACK INTEGRATION DRIVE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weighing-the-theatre-shortage-outmoded-structures-theatre-shortage.html | WEIGHING THE THEATRE SHORTAGE; Outmoded Structures THEATRE SHORTAGE: PROBLEMS AND PLANS Two Approaches Building Laws | True | By Murray Schumach | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drawings-give-lift-to-youth-concert.html | DRAWINGS GIVE LIFT TO YOUTH CONCERT | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/reports-on-business-throughout-nation-new-york-philadelphia-boston.html | Reports on Business Throughout Nation; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/egyptian-suffrage-extended.html | Egyptian Suffrage Extended | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pope-gets-rid-of-cold-resumes-normal-routine-and-greets-many.html | POPE GETS RID OF COLD; Resumes Normal Routine and Greets Many Pilgrims | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/tough-law-urged-for-drug-addicts-anslinger-asks-for-forced.html | TOUGH LAW URGED FOR DRUG ADDICTS; Anslinger Asks for Forced Treatment--Police Called 22% Below 1932 Level Ohio Situation Cited | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/what-matters-with-tom-what-matters-with-tom.html | What Matters With Tom; What Matters With Tom | True | By Arthur Mizener | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-squirrels-lose-battle-in-britain.html | U.S. SQUIRRELS LOSE BATTLE IN BRITAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/blainbixler.html | Blain--Bixler | True | Special to The New York Times.Shley & Crippen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jury-in-special-session-boston-group-considers-cases-of-alleged-tax.html | JURY IN SPECIAL SESSION; Boston Group Considers Cases of Alleged Tax Evasion | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/racial-attitudes-help-mold-cities-lourenco-marques-differs-from.html | RACIAL ATTITUDES HELP MOLD CITIES; Lourenco Marques Differs from Johannesburg as Much Physically as in Policy Broad Tree-Lined Streets | True | By Leonard Ingalls Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/popular-fronts-now-are-not-so-popular-french-and-italian-parties-on.html | 'POPULAR FRONTS' NOW ARE NOT SO POPULAR; French and Italian Parties on Left Are Cool to Communist Approach FRENCH FOREWARNED Began Early Communist Defeats | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/a-flood-of-memories.html | A Flood of Memories | True | By Walter Allen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bryn-mawr-theatre-fete-is-set-april-3-event-to-aid-scholarship-fund.html | Bryn Mawr Theatre Fete Is Set; April 3 Event to Aid Scholarship Fund for This Region | True | Adelaide Passen | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/louisiana-and-texas-in-spat.html | Louisiana and Texas in Spat | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cornell-traces-founders-birth-garages-and-billboard-stand-on-bronx.html | CORNELL TRACES FOUNDER'S BIRTH; Garages and Billboard Stand on Bronx Site-- House No Longer Exists Born in Westchester Town | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/peru-to-teach-an-old-tongue.html | Peru to Teach an Old Tongue | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/joan-schick-engaged-jenkintown-pa-girl-fiancee-of-david-marion.html | JOAN SCHICK ENGAGED; Jenkintown, Pa., Girl Fiancee of David Marion Boulden | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/buying-is-strong-as-easter-nears-with-only-four-weeks-to-go.html | BUYING IS STRONG AS EASTER NEARS; With Only Four Weeks to Go, Resident Offices Report Deliveries Tightening | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/williston-paces-swim-victor-for-4th-year-in-row-in-trinity-college.html | WILLISTON PACES SWIM; Victor for 4th Year in Row in Trinity College Meet | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/cancer-group-seeks-drivers.html | Cancer Group Seeks Drivers | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sheraton-closes-option-on-astor-hotel-chain-acquires-full-control.html | SHERATON CLOSES OPTION ON ASTOR; Hotel Chain Acquires Full Control of Property in Times Square Area $8,200,000 IS INVOLVED Renovation Program Under Way to Modernize the 11-Story Structure Renovation Is Under Way Business Space Leased SHERATON CLOSES OPTION ON ASTOR Astor Enlarged Building Air Conditioning Installed Other Sheraton Activity | True | By John A. Bradley | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/just-one-break-picks-willis.html | Just One Break Picks Willis | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dutch-church-buys-downtown-realty.html | DUTCH CHURCH BUYS DOWNTOWN REALTY | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-books-for-the-younger-readers-library-a-wife-for-a-knife-best.html | New Books for the Younger Readers' Library; A Wife for a Knife Best Birthday Gift The Runaway Youngest Brother Pioneer Abolitionist Vermont Boy Man's Long Climb | True | ELLEN LEWIS BUELL.ROSE FRIEDMAN.JEANNE MASSEY.G.A.W.MIRIAM JAMES. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/recruiting-physicians-a-study-of-medical-manpower-needs-in-the.html | Recruiting Physicians; A Study of Medical Manpower Needs In the Military and How to Meet Them Much Time Unproductive | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bias-issue-balks-school-aid-bill-powell-move-causes-house-to-mark.html | BIAS ISSUE BALKS SCHOOL AID BILL; Powell Move Causes House to Mark Time--Blame for Tie-Up Is Debated Tapic Widely Embarrassing Terms of Substitute | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lobby-decor-set-for-skyscraper-water-to-cascade-over-a-glass-wall.html | LOBBY DECOR SET FOR SKYSCRAPER; Water to Cascade Over a Glass Wall in Building at 666 Fifth Avenue | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/realistic-reformer-from-tennessee-senator-albert-gore-investigating.html | Realistic Reformer From Tennessee; Senator Albert Gore, investigating political corruption, knows where a reformer's zeal may safely take him and where it may not. Tennessee Reformer | True | By William S. White | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/northwest-storms-ease-after-gusts.html | NORTHWEST STORMS EASE AFTER GUSTS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/bomb-scare-disrupts-movie.html | Bomb Scare Disrupts Movie | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/key-loyalty-case-on-court-agenda-appeal-by-ousted-us-aide-to-test.html | KEY LOYALTY CASE ON COURT AGENDA; Appeal by Ousted U.S. Aide to Test Security Program --Hearing This Week Law 733 Extended Brief Cites Testimony | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-lobby-inquiry.html | The Lobby Inquiry | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/for-aid-to-alcoholics-facilitating-wider-operation-asked-for-bridge.html | FOR AID TO ALCOHOLICS; Facilitating Wider Operation Asked for Bridge House | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/science-in-review-german-physiologist-is-sure-that-he-has.html | SCIENCE IN REVIEW; German Physiologist Is Sure That He Has Discovered the Cause of Cancer Case Proved Cells Grow Wild | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dutch-swimmer-cuts-mark.html | Dutch Swimmer Cuts Mark | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/its-the-land-that-counts.html | It's the Land That Counts | True | By Victor P. Hass | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soccer-rivals-clash-today.html | Soccer Rivals Clash Today | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/martha-l-gandy-becomes-a-bride-she-is-married-to-dean-abner-fales.html | MARTHA L. GANDY BECOMES A BRIDE; She Is Married to Dean Abner Fales Jr. at Ceremony in Clarksburg, W.Va. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/chairman-eastland.html | Chairman Eastland | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/europeans-glad-elsenhower-runs-but-they-are-critical-of-some-of-his.html | EUROPEANS GLAD ELSENHOWER RUNS; But They Are Critical Of Some of His Aides Dulles' Statement Indispensable Man Full Control? Complexities Ignored | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/leadership-in-russia-not-fully-collective-khrushchev-seems-to-have.html | LEADERSHIP IN RUSSIA NOT FULLY 'COLLECTIVE'; Khrushchev Seems to Have Control But Is Not so Powerful as Stalin Khrushchev Dominant Basic Reasons | True | By Harry Schwartz | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seeing-historic-israel-at-a-leisurely-pace-tourist-officials-are.html | SEEING HISTORIC ISRAEL AT A LEISURELY PACE; Tourist Officials Are Seeking Ways To Make Tour's More Pleasant Comfort and Information No Rise in Rates Around Tel Aviv | True | By Harry Gilroyisrael Gov'T. Tourist Office | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/joanne-stein-is-bride-marriage-to-richard-e-hunt-takes-place-in.html | JOANNE STEIN IS BRIDE; Marriage to Richard E. Hunt Takes Place in Manhasset | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/india-is-his-villain.html | India Is His Villain | True | By Marguerite A. Brown | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/purcell-in-sail-sweep-takes-four-dinghy-races-at-indian-harbor.html | PURCELL IN SAIL SWEEP; Takes Four Dinghy Races at Indian Harbor Yacht Club | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dorthy-voorhees-to-become-a-bride.html | DORTHY VOORHEES TO BECOME A BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/improvement-due-on-certified-mail-post-office-acts-to-eliminate.html | IMPROVEMENT DUE ON CERTIFIED MAIL; Post Office Acts to Eliminate Flaws Here in Delivery of Receipts for Letters Cards Get Lost | True | The New York Times | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/along-the-seine-dramas-by-two-italian-authorsplay-by-aymeother.html | ALONG THE SEINE; Dramas by Two Italian Authors--Play By Ayme --Other Notes From Paris Critic's Opinion | True | By Isolde Farrell | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/guam-recovers-from-tax-shock-resistance-to-income-levy-abatesisland.html | GUAM RECOVERS FROM TAX SHOCK; Resistance to Income Levy Abates--Island Prospers Under Self-Government Legislature Neglects Budget Economy Tied to Military | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/paraguay-devaluates-guarani-is-slashed-from-49-to-166-united-states.html | PARAGUAY DEVALUATES; Guarani Is Slashed From 4.9 to 1.66 United States Cents | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/troth-announced-of-sherrill-gray-graduate-of-webster-junior-college.html | TROTH ANNOUNCED OF SHERRILL GRAY; Graduate of Webster Junior College Will Be Bride of Richard Nash Jr. in May | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/admiral-mason-wins-50000-on-tv-show.html | ADMIRAL MASON WINS $50,000 ON TV SHOW | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/university-to-benefit-tour-of-homes-here-will-aid-jerusalem.html | UNIVERSITY TO BENEFIT; Tour of Homes Here Will Aid Jerusalem Institution | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/colonial-exhibit-in-greenwich.html | Colonial Exhibit in Greenwich | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/scene-from-the-metropolitans-revised-production-of-rosenkavalier.html | SCENE FROM THE METROPOLITANS REVISED PRODUCTION OF "ROSENKAVALIER" | True | The New York Times (by Sam Falk) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/truman-disputes-bias-in-arab-pact-says-51-treaty-with-saudis-was.html | TRUMAN DISPUTES BIAS IN ARAB PACT; Says '51 Treaty With Saudis Was Not Intended to Bar Jews From U.S. Missions Two Senators Criticized Dulles Explained Stand | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/salvador-tense-on-election-eve-presidential-campaign-held-most.html | SALVADOR TENSE ON ELECTION EVE; Presidential Campaign Held Most Rancorous in Years --Opposition in Boycott Minor Parties Rebuffed | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-reinhardt-troth-yale-library-aids-is-engaged-to-stephen.html | MISS REINHARDT TROTH; Yale Library Aids Is Engaged to Stephen Follett | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nuptials-in-june-for-elaine-burns-student-at-goucher-college-is.html | NUPTIALS IN JUNE FOR ELAINE BURNS; Student at Goucher College Is Betrothed to Lawrence Dohan, Harvard Graduate | True | Special to The New York Times.Wyckoff | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/french-units-kill-22-algerian-rebels.html | FRENCH UNITS KILL 22 ALGERIAN REBELS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-citizens-acclaim-regime-visitors-to-leninstalin-tomb-call.html | SOVIET CITIZENS ACCLAIM REGIME; Visitors to Lenin-Stalin Tomb Call Leaders 'Wonderful' --Prod U.S. on 'Peace' 'A Successful Year' | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-mahlstedt-will-be-married-oklahoma-a-and-m-senior-engaged-to.html | MISS MAHLSTEDT WILL BE MARRIED; Oklahoma A. and M. Senior Engaged to Woolf P. Gross, Who Attends Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/dartmouth-gains-ivy-court-crown-indians-beat-brown-9079-in-double.html | DARTMOUTH GAINS IVY COURT CROWN; Indians Beat Brown, 90-79, in Double Overtime, Clinch N.C.A.A. Tourney Berth DARTMOUTH GAINS IVY COURT CROWN | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/patrols-kill-3-malayan-reds.html | Patrols Kill 3 Malayan Reds | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/werner-takes-ski-cup-captures-combined-honors-in-norwegian-meet.html | WERNER TAKES SKI CUP; Captures Combined Honors in Norwegian Meet | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/classified-by-bureau-38-selfpropelled-craft-and-330-barges-rated-in.html | CLASSIFIED BY BUREAU; 38 Self-Propelled Craft and 330 Barges Rated in 1955 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/eisenhower-on-52-namination.html | EISENHOWER ON '52 NAMINATION | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hoffa-of-the-teamsters-forcing-labor-showdown-aggressive-leader-of.html | HOFFA OF THE TEAMSTERS FORCING LABOR SHOWDOWN; Aggressive Leader of the Largest Union Defies Top A.F.L.-C.I.O. Officials Younger Than Most Shifts Roles Easily Denies Ambition Delay Problems | True | By A.h. Raskin | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/ship-is-given-to-korea-army-attack-cargo-vessel-will-join-the.html | SHIP IS GIVEN TO KOREA; Army  Attack Cargo Vessel Will Join the Republic's Navy | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/along-camera-row-handbooks-for-amateur-moviemakers-varied-program.html | ALONG CAMERA ROW; Handbooks for Amateur Moviemakers -- Varied Program at Stereo Club Color Movies STEREO MEETING | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/va-honors-bnai-brith.html | V.A. Honors B'nai Brith | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-harris-to-wed-engaged-to-david-bernays-a-graduate-of-mit.html | MISS HARRIS TO WED; Engaged to David Bernays, a Graduate of M.I.T. | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/veteran-to-wed-elizabeth-hahn-harris-obrasky-who-served-in-army-to.html | VETERAN TO WED ELIZABETH HAHN; Harris O'Brasky, Who Served in Army, to Marry Student at Connecticut College | True | Special to The New York Times.Petrelle | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/turnpike-slowed-by-tardy-movers-reluctance-of-residents-in-path-of.html | TURNPIKE SLOWED BY TARDY MOVERS; Reluctance of Residents in Path of Connecticut Road Is Reported Top Problem | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/summaries-of-the-events.html | Summaries of the Events | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/pearl-buck-joins-child-group.html | Pearl Buck Joins Child Group | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/active-in-plans-for-forthcoming-fete-artists-professional-league.html | Active in Plans for Forthcoming Fete; Artists Professional League Sets Leap Year Ball for March 23 | True | Irwin Dribben | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/knotometer-makes-bid-for-yachting-acclaim-novel-speedometer-on.html | Knotometer Makes Bid for Yachting Acclaim; Novel Speedometer on Outboard Motor Tickles Pilot Brooklyn Meeting Tuesday Course at Fort Monmouth Math Sharks in Action Boat Shows Listed | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/lehigh-flood-dam-to-be-built-soon.html | LEHIGH FLOOD DAM TO BE BUILT SOON | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fordham-downs-seton-hall-7876-kuehn-sinks-field-goal-as-buzzer.html | FORDHAM DOWNS SETON HALL, 78-76; Kuehn Sinks Field Goal as Buzzer Sounds to Decide South Orange Game | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/state-fair-aide-resigns.html | State Fair Aide Resigns | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mr-gershwin-of-porgy-and-bess-george-gershwin.html | Mr. Gershwin of 'Porgy and Bess'; George Gershwin | True | By Vernon Dukephotograph From (A JOURNEY TO GREATNESS.) | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/son-to-mrs-john-sutherland.html | Son to Mrs. John Sutherland | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/5-here-belong-to-health-plan-insurance-pays-doctor-bills-for.html | 5% HERE BELONG TO HEALTH PLAN; Insurance Pays Doctor Bills for 485,000--60% Are Employes of City | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/6-survey-boards-active-in-canada-economics-group-nears-end-of.html | 6 SURVEY BOARDS ACTIVE IN CANADA; Economics Group Nears End of Task--Shipping, Radio, Art, Copyright Studied Most Important Survey Copyright Law Studied | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/seabees-are-14-years-old.html | Seabees Are 14 Years Old | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/victors-new-plan-members-only-savings.html | VICTOR'S NEW PLAN; Members Only Savings | True | By Harold C. Schonberg | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-t-o-stanley-has-son.html | Mrs. T.O. Stanley Has Son | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/vincent-reaches-final-miamian-defeats-maggi-italy-in-french-tennis.html | VINCENT REACHES FINAL; Miamian Defeats Maggi, Italy, in French Tennis Tourney | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-job-rosters-for-future-asked-appelby-urges-both-parties-to-pick.html | U.S. JOB ROSTERS FOR FUTURE ASKED; Appelby Urges Both Parties to Pick and Train Men for Government Service Varied Training Proposed Would Guard Pension Rights Flemming Speaks | True | By Douglas Dales Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/anita-l-calkins-wed-bride-of-td-shannahan-jr-in-white-plains-church.html | ANITA L. CALKINS WED; Bride of T.D. Shannahan Jr. in White Plains Church | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/drama-mailbag-a-tribute-from-tennessee-williams-to-heroic-tallulah.html | DRAMA MAILBAG; A Tribute From Tennessee Williams To 'Heroic Tallulah Bankhead | True | TENNESSEE WILLIAMS. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/miss-morris-affianced-berkeley-school-graduate-to-be-wed-to-charles.html | MISS MORRIS AFFIANCED; Berkeley School Graduate to Be Wed to Charles R. Mooney | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/long-rail-bridge-in-utah-may-go-wood-span-over-salt-lake-to-be.html | LONG RAIL BRIDGE IN UTAH MAY GO; Wood Span Over Salt Lake to Be Replaced if Fill Operations Succeed An Expensive Job | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/algerians-pose-french-dilemma-choice-before-government-may-soon-be.html | ALGERIANS POSE FRENCH DILEMMA; Choice Before Government May Soon Be to Give Up Algeria or Fight for It Mollet's Program | True | By Robert C. Doty Special To The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/mrs-tweed-elected-trustee.html | Mrs. Tweed Elected Trustee | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/culled-from-the-movie-mailbag-no-comparison-pro-chaney-vote-for.html | CULLED FROM THE MOVIE MAILBAG; NO COMPARISON PRO CHANEY VOTE FOR DEAN POSTHUMOUS HONOR WORTHY NOMINEE ACADEMY PRAISED SELECTION CHART | True | ALLEN KLEIN, Mount Vernon, N.Y.JULIUS WAGNER. Bronx, N.Y.ALBERT BANCROFT. New York City.W.R. BARHAM. New York City.STEPHANIE LOCKE, New York City.ELAINE R. MUSITANO. Philadelphia, Pa.HOWARD WATSON. Hatboro, Pa.RICHARD DERES. Queens, N.Y. | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/nyu-team-first-in-swimming-meet-violets-capture-conference-laurels.html | N.Y.U. TEAM FIRST IN SWIMMING MEET; Violets Capture Conference Laurels With 73 Points-- Kings Point Scores 70 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/soviet-is-pushing-atom-power-plan-building-a-variety-of-plants-even.html | SOVIET IS PUSHING ATOM POWER PLAN; Building a Variety of Plants, Even if Uneconomic, in Bid to Solve Problem of Cost 10 Reactors Envisaged | True | By Harry Schwartz | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/us-ponders-role-in-a-moscow-fair.html | U.S. PONDERS ROLE IN A MOSCOW FAIR | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-red-cross-is-75.html | The Red Cross Is 75 | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/31000-bowlers-on-hand-rochester-has-no-lonesome-pines-sleek-alleys.html | 31,000 Bowlers on Hand, Rochester Has No Lonesome Pines; Sleek Alleys Are Site of A.B.C. Tourney ---$403,613 in Prizes Two 300's in 1940 $7,500,000 Tourney Site Identical Pin Boys Latest-Style Alleys | True | By Frank M. Blunk Special To the New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/abby-burgess-engaged-pembroke-alumna-will-be-wed-to-john-a-rockett.html | ABBY BURGESS ENGAGED; Pembroke Alumna Will Be Wed to John A. Rockett | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/plunging-car-spills-motorist.html | Plunging Car Spills Motorist | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/historical-unit-elects-state-society-names-three-to-its-board-of.html | HISTORICAL UNIT ELECTS; State Society Names Three to Its Board of Trustees | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/triflethreat-thriller.html | Trifle-Threat Thriller | True | Painting by Walter Stuempfig Courtesy of Durlacher Brothers. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/new-challenge-of-the-soviet-the-russians-have-opened-a-worldwide.html | New Challenge of the Soviet; The Russians have opened a world-wide campaign against the West on the economic and psychological fronts. Here is a study of their strengths and weaknesses. New Challenge of the Soviet | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/fbi-arrests-bank.html | F.B.I. Arrests Bank Cashier | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/martin-forgets-a-date-but-president-does-not.html | Martin Forgets a Date, But President Does Not | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/art-exhibitions-cover-wide-scope-sculpture-tapestries-and-crystal.html | ART EXHIBITIONS COVER WIDE SCOPE; Sculpture, Tapestries and Crystal Design Included in This Week's Displays | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/rangers-here-tonight-face-hawks-in-chicagos-last-appearance-on.html | RANGERS HERE TONIGHT; Face Hawks in Chicago's Last Appearance on Local Ice | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/weekend-project-plan-for-a-spoon-rack.html | WEEK-END PROJECT; PLAN FOR A SPOON RACK | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/169-nominees-listed-for-kentucky-derby.html | 169 NOMINEES LISTED FOR KENTUCKY DERBY | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/business-index-turns-upward.html | Business Index Turns Upward | True | | 1984-05-03 | RE0000204121 | B00000580453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/sweet-harvest-maple-sugar-season-provides-a-goal-for-motorists-in.html | SWEET HARVEST; Maple Sugar Season Provides a Goal For Motorists in the Early Spring Trees in Millions Woodland Sounds Modern Machinery Vermont Centers | True | By Ward Allan Howe | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/british-jet-airliner-lead-seen.html | British Jet Airliner Lead Seen | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/hayes-high-captures-catholic-schools-track-championship-at-garden.html | Hayes High Captures Catholic Schools Track Championship at Garden Meet; CARDINALS CHECK ST. FRANCIS PREP Hayes Seniors Capture Final Event, Six-Lap Relay, for Meet Triumph Here Record Clipped in Heat Ray Smith Among Victors THE SUMMARIES | True | By William J. Briordy | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/44000-british-readers-go-on-roman-holiday.html | 44,000 British Readers Go on 'Roman Holiday' | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/columbia-halted-by-penn-60-to-58-lion-five-drops-tense-game-falls.html | COLUMBIA HALTED BY PENN, 60 TO 58; Lion Five Drops Tense Game, Falls to Ivy Tie for Second With Quakers, Princeton Milkey Narrows Gap COLUMBIA HALTED BY PENN, 60 TO 58 | True | By John Rendel | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/old-7th-fashions-book-of-the-dead-regiment-to-dedicate-may-6-a.html | OLD 7TH FASHIONS BOOK OF THE DEAD; Regiment to Dedicate May 6 a Bejeweled Tome Fit to Record Names of Heroes Pages for the Future Spotlight to Play on Book | True | By Meyer Bergerthe New York Times | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/jane-cahn-betrothed-she-will-be-bride-of-joseph-magnus-cornell.html | JANE CAHN BETROTHED; She Will Be Bride of Joseph Magnus, Cornell Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/by-way-of-report-skouras-plans-journey-to-russiaaddenda.html | BY WAY OF REPORT; Skouras Plans Journey To Russia--Addenda | True | By A.h. Weiler | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/the-battle-for-asia.html | THE BATTLE FOR ASIA | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/officer-to-wed-anne-lee-hager-lieut-douglas-griggs-army-physician.html | OFFICER TO WED ANNE LEE HAGER; Lieut. Douglas Griggs, Army Physician, and Graduate of Nursing School Engaged | True | Special to The New York Times.Henry Verby | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-04 | 1956-03-04 | https://www.nytimes.com/1956/03/04/archives/industry-will-give-its-view-on-atom.html | INDUSTRY WILL GIVE ITS VIEW ON ATOM | True | | 1984-05-03 | RE0000204121 | B00000580453 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/economic-and-finance-the-farm-problem-in-politics-back-to.html | ECONOMIC AND FINANCE; The Farm Problem in Politics Back to Economists Political Artfulness Edged Argument | True | By Edward H. Collins | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/foreign-affairs-return-of-the-nativethe-hanke-case-moscows-third.html | Foreign Affairs; Return of the Native--the Hanke Case Moscow's Third Attempt Protested Enslavement No Decision on Amnesty Freedom Is Claimed | True | By C.l. Sulzberger | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/azalea-queen-chosen-senator-eastlands-daughter-to-reign-at-norfolk.html | AZALEA QUEEN CHOSEN; Senator Eastland's Daughter to Reign at Norfolk Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tv-james-thurber-alistair-cookes-interview-with-humorist-on-omnibus.html | TV: James Thurber; Alistair Cooke's Interview With Humorist on 'Omnibus' Is Fine Entertainment Ewell in Melodrama | True | By J.p. Shanley | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/food-an-amusing-first-course-occasionally-a-fresh-twist-is-just.html | Food: An Amusing First Course; Occasionally a Fresh Twist Is Just What a Dinner Needs A Chinese Restaurant Offers Platter That Can Be Copied | True | By Jane Nickerson | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rights-sold-out-wilkins-charges-tells-convention-naacp-will-press.html | RIGHTS SOLD OUT, WILKINS CHARGES; Tells Convention N.A.A.C.P. Will Press Congress-- Eastland Denounced | | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ship-service-plan-is-set-for-africa.html | SHIP SERVICE PLAN IS SET FOR AFRICA | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/in-herald-tribune-post-whitehead-of-associated-press-to-head.html | IN HERALD TRIBUNE POST; Whitehead of Associated Press to Head Washington Bureau | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/randolph-golf-victor-defeats-golden-by-3-and-2-to-take-egyptian.html | RANDOLPH GOLF VICTOR; Defeats Golden by 3 and 2 to Take Egyptian Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/jenkins-will-quit-figure-skating-to-concentrate-on-law-studies.html | Jenkins Will Quit Figure Skating To Concentrate on Law Studies | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mrs-albert-l-key-has-son.html | Mrs. Albert L. Key Has Son | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/kovaleski-althea-gibson-win.html | Kovaleski, Althea Gibson Win | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/131-rabbis-ordained-yeshiva-convocation-is-called-largest-in.html | 131 RABBIS ORDAINED; Yeshiva Convocation Is Called Largest in History | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/egyptian-mission-in-prague.html | Egyptian Mission in Prague | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/two-killed-in-raf-crash.html | Two Killed in R.A.F. Crash | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/flood-hits-museum-of-natural-history-service-on-ind-lags.html | Flood Hits Museum Of Natural History; Service on IND Lags | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tetuan-put-under-strict-army-guard.html | TETUAN PUT UNDER STRICT ARMY GUARD | | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bbd-o-agency-names-directors.html | B.B.D.&O. Agency Names Directors | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/zurichs-market-begins-recovery-investors-again-buy-freely-as.html | ZURICH'S MARKET BEGINS RECOVERY; Investors Again Buy Freely as Confidence in Outlook for Future Is Restored Bank Shares Gain ZURICH'S MARKET BEGINS RECOVERY | | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/baptists-in-moscow-pray-for-president.html | BAPTISTS IN MOSCOW PRAY FOR PRESIDENT | | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mays-hits-homer-at-giants-camp-400foot-drive-helps-team-take.html | MAYS HITS HOMER AT GIANTS CAMP; 400-Foot Drive Helps Team Take Intrasquad Game-- Thompson Connects Singles Off Hearn Wilhelm Faces 6 Men Schmidt Works Behind Plate | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/husbandslayer-free-one-of-two-women-sentenced-to-jersey-chair.html | HUSBAND-SLAYER FREE; One of Two Women Sentenced to Jersey Chair Paroled | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/election-in-vietnam.html | ELECTION IN VIETNAM | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ge-attorney-in-new-post.html | G.E. Attorney in New Post | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/taiwan-reports-shooting.html | Taiwan Reports Shooting | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/italian-red-reelected-di-vittorio-retains-control-of-federation-of.html | ITALIAN RED RE-ELECTED; Di Vittorio Retains Control of Federation of Labor | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/frank-k-rehn-jr-art-patron-here.html | FRANK K. REHN JR., ART PATRON HERE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/gonzales-scores-again-defeats-trabert-39th-time-in-70game-coast.html | GONZALES SCORES AGAIN; Defeats Trabert 39th Time in 70-Game Coast Match | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/vincent-bows-in-final-hammersley-wins-61-46-64-61-in-france.html | VINCENT BOWS IN FINAL; Hammersley Wins, 6-1, 4-6, 6-4, 6-1, in France | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/utica-no-1-rink-on-top-beats-schenectady-team-in-st-andrews-curling.html | UTICA NO. 1 RINK ON TOP; Beats Schenectady Team in St. Andrew's Curling Trial | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/integration-ruling-hailed-as-christian.html | INTEGRATION RULING HAILED AS CHRISTIAN | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/28-cents-for-democracy.html | 28 CENTS FOR DEMOCRACY | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/louisville-bowler-takes-singles-lead.html | LOUISVILLE BOWLER TAKES SINGLES LEAD | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/british-see-peril-rising-in-mideast-glubbs-dismissal-by-jordan.html | BRITISH SEE PERIL RISING IN MIDEAST; Glubb's Dismissal by Jordan Thought to Reduce Check on Arab-Israeli War Soviet Support a Factor BRITISH SEE RISE IN MIDEAST PERIL Amman Tumult Continues King Asks Return to Work | True | By Thomas P. Ronan Special To the New York Times.dispatch of the Times, London. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/new-state-parleys-seek-tax-cut-truce-new-talks-seek-cut-in-state.html | New State Parleys Seek Tax Cut Truce; NEW TALKS SEEK CUT IN STATE TAX | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/french-see-end-of-trade-slump-under-new-accord-with-saigon-french.html | French See End of Trade Slump Under New Accord With Saigon; FRENCH SEE END OF TRADE SLUMP | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/park-for-giants-sought-by-jack-borough-head-names-group-to-find.html | PARK FOR GIANTS SOUGHT BY JACK; Borough Head Names Group to Find Site to Take Place of the Polo Grounds City Revenue Seen | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/marilyn-mccandless-a-bride.html | Marilyn McCandless a Bride | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/helene-falk-a-bride-brooklyn-girl-is-married-to-martin-f-myers.html | HELENE FALK A BRIDE; Brooklyn Girl Is Married to Martin F. Myers | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/syrians-in-egypt-for-summit-talks.html | SYRIANS IN EGYPT FOR 'SUMMIT TALKS' | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/madrid-announces-wage-rise-of-20-madrid-endorses-a-20-wage-rise.html | Madrid Announces Wage Rise of 20%; MADRID ENDORSES A 20% WAGE RISE | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bond-averages.html | BOND AVERAGES | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/john-the-baptist-keyed-to-essenes-bonnell-says-jesus-herald-lived.html | JOHN THE BAPTIST KEYED TO ESSENES; Bonnell Says Jesus' Herald Lived Near Where Dead Sea Scrolls Were Found | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bangor-aroostook-borrows.html | Bangor & Aroostook Borrows | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/john-welden-heiss-a-civil-engineer-to-wed-nell-mitchell-finch.html | John Welden Heiss, a Civil Engineer, To Wed Nell Mitchell, Finch Alumna | True | Special to The New York Times.Pach Bros. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/stratton-of-illinois-to-speak.html | Stratton of Illinois to Speak | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/record-3000000-in-us-colleges-educators-urged-to-prepare-for.html | RECORD 3,000,000 IN U.S. COLLEGES; Educators Urged to Prepare for 6,000,000 by 1970-- Lack of Planning Noted STATES PRODDED TO ACT Federal Study Shows Only 6, Including New York, Are Preparing for Future Planning Is Recommended Resolution Asks Action | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/week-for-testing-of-vision.html | Week for Testing of Vision | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/united-states-gypsum-net-was-40380967-in-1955-up-from-32371015-in.html | UNITED STATES GYPSUM; Net Was $40,380,967 in 1955, Up From $32,371,015 in '54 COMPANIES ISSUE EARNING FIGURES | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/five-apartments-are-sold-in-week-deals-in-manhattan-include-a.html | FIVE APARTMENTS ARE SOLD IN WEEK; Deals in Manhattan Include a 75-Family Dwelling at 720 Riverside Drive | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sclerosis-society-sets-fashion-fete.html | SCLEROSIS SOCIETY SETS FASHION FETE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/algerian-french-ask-us-support-europeans-in-territory-want.html | ALGERIAN FRENCH, ASK U.S. SUPPORT; Europeans in Territory Want Washington to Take Sides in the Moslem Revolt General Gives View Interference Charged Nationalists Accuse U.S. | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/suffolk-report-scored-board-chairman-calls-audit-units-work.html | SUFFOLK REPORT SCORED; Board Chairman Calls Audit Unit's Work Political | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pope-denounces-red-peace-lure-warns-world-of-insidious-pacts-with.html | POPE DENOUNCES RED 'PEACE' LURE; Warns World of 'Insidious' Pacts With 'Materialists' POPE DENOUNCES RED 'PEACE' LURE | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/histadruth-ivrith-is-40.html | Histadruth Ivrith Is 40 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/niarchos-orders-20-vessels-built-100000000-project-is-one-of-most.html | NIARCHOS ORDERS 20 VESSELS BUILT; $100,000,000 Project Is One of Most Ambitious Private Ship Deals on Record Second Largest Here | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/time-for-sergeants.html | Time for Sergeants | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mideastern-madness.html | MIDEASTERN MADNESS | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/british-markets-retreat-in-week-industrial-shares-bear-brunt-of.html | BRITISH MARKETS RETREAT IN WEEK; Industrial Shares Bear Brunt of Selling Laid to Moves Aimed Against Inflation GILT-EDGE ISSUES FIRM Stability Is Linked to Belief That Interest Rate Is Not Likely to Go Higher Gilt-Edge Stocks Firm BRITISH MARKETS RETREAT IN WEEK | True | By Lewis M. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ascap-elects-paul-winchell.html | ASCAP Elects Paul Winchell | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/honored-by-jewish-hospital.html | Honored by Jewish Hospital | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/glover-captures-aau-swim-title-tops-adler-in-metropolitan-220yard.html | GLOVER CAPTURES A.A.U. SWIM TITLE; Tops Adler in Metropolitan 220-Yard Free-Style-- Miss Burke Victor | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dr-joseph-pratt-physician-is-dead-medical-educator-succumbs-in.html | DR. JOSEPH PRATT, PHYSICIAN, IS DEAD; Medical Educator Succumbs in Boston Hospital That Was Named for Him | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/letters-to-the-times-to-foster-race-equality-its-role-in.html | letters to The Times; To Foster Race Equality Its Role in Maintaining National Unity During Cold War Stressed Blame for Immigration Laws Problem for Car Owners Change in the Schedule of Street Cleaning Is Advocated Volunteers Needed by Hospital Outside Jobs of City Workers | True | GEORGE EDMUND HAYNES,RALPH DE TOLEDANO,JOACHIM STRESEMANN,ESTHER BROMLEY,M.D. LITMAN. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/eisenhower-faces-bids-to-campaign-hall-and-knowland-agree-he-may.html | EISENHOWER FACES BIDS TO CAMPAIGN; Hall and Knowland Agree He May Have to Add Tours to Assist Candidates EISENHOWER FACES BIDS TO CAMPAIGN | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mrs-spaulding-has-third-son.html | Mrs. Spaulding Has Third Son | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lefebvre-takes-slalom.html | Lefebvre Takes Slalom | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/nora-f-francke-is-future-bride-barnard-graduate-engaged-to-frederic.html | NORA F. FRANCKE IS FUTURE BRIDE; Barnard Graduate Engaged to Frederic G. Cammann, Signal Corps Veteran | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/city-plans-speed-in-traffic-court-steps-to-ease-overcrowding.html | CITY PLANS SPEED IN TRAFFIC COURT; Steps to Ease Overcrowding Include Longer Hours and Increase in Facilities For Increase in Court Hours | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/california-gop-endorses-nixon-delegates-rise-and-cheer-after-3.html | CALIFORNIA G.O.P. ENDORSES NIXON; Delegates Rise and Cheer After 3 Factions Agree-- Democrats Spurn 'Unity' Delegates are Jubilant | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tom-brown-takes-final-defeats-schwartz-by-default-in-panama-tennis.html | TOM BROWN TAKES FINAL; Defeats Schwartz by Default in Panama Tennis Tourney | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/assembly-named-in-south-vietnam-nations-first-parliamentary.html | ASSEMBLY NAMED IN SOUTH VIETNAM; Nation's First Parliamentary Election Opposed by Reds and Other Diem Foes Torchlight Parades Held Opposition to Election | True | By Robert Alden Special To The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sports-of-the-times-the-race-to-nowhere-the-big-broadcast-not-a.html | Sports of The Times; The Race to Nowhere The Big Broadcast Not a Loophole Only the Facts, Ma'am | True | By Arthur Daley | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/1year-maturities-are-69494295203.html | 1-YEAR MATURITIES ARE $69,494,295,203 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ernest-liebold-71-aide-to-henry-ford.html | ERNEST LIEBOLD, 71, AIDE TO HENRY FORD | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/catholics-asked-to-succor-world-spellman-in-pastoral-letter-issues.html | CATHOLICS ASKED TO SUCCOR WORLD; Spellman, in Pastoral Letter, Issues Bishops' Appeal for the Needy Overseas | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/stability-shown-by-steel-market-reports-of-production-dip-overlook.html | STABILITY SHOWN BY STEEL MARKET; Reports of Production Dip Overlook the Normal Ups and Downs in Rate Added Tonnage Small | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sales-executive-raised-by-20th-centuryfox.html | Sales Executive Raised By 20th Century-Fox | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/drama-league-to-give-tea.html | Drama League to Give Tea | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/prep-school-sports-lawrenceville-trying-since-1897-has-its-first.html | Prep School Sports; Lawrenceville, Trying Since 1897, Has Its First Undefeated Hockey Season 'Practice Makes Perfect' Narimon Rifle Champion | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/a-quick-toot.html | A QUICK TOOT | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/savard-hart-opens-office.html | Savard & Hart Opens Office | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ballet-at-city-center-melissa-hayden-dances-in-robbins-cage-gives.html | Ballet: At City Center; Melissa Hayden Dances in Robbins 'Cage' --Gives Electrifying Performance | True | By John Martin | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/adenauer-makes-baden-vote-gain-but-christian-democrats-fail-to-win.html | ADENAUER MAKES BADEN VOTE GAIN; But Christian Democrats Fail to Win Majority in Election of a State Parliament ADENAUER MAKES BADEN VOTE GAIN | True | By M.s. Handler Special To The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/music-math-its-charms-for-young-but-dont-push-it-says-met-star.html | Music Math Its Charms for Young, But Don't Push It, Says 'Met' Star; Special Programs Brief Child on the Story | True | By Dorothy Barclay | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/israel-pact-urged-by-mrs-roosevelt.html | ISRAEL PACT URGED BY MRS. ROOSEVELT | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/theatre-directory-out-today.html | Theatre Directory Out Today | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/peruvians-gibe-at-us-big-stick-regimes-newspaper-asserts-the-times.html | PERUVIANS GIBE AT U.S. 'BIG STICK'; Regime's Newspaper Asserts The Times Has Forgotten Imperialism Is Dead | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/white-castle-gains-1955-sales-set-a-new-record-of-17138261.html | WHITE CASTLE GAINS; 1955 Sales Set a New Record of $17,138,261 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/texans-seek-oil-in-honduras.html | Texans Seek Oil in Honduras | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/stevenson-faces-kefauver-fire-senator-to-assail-illinoisan-on.html | STEVENSON FACES KEFAUVER FIRE; Senator to Assail Illinoisan on Record as Governor-- Invades Minnesota Today | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/goldwater-says-bill-keck-gave-to-his-campaign-sees-no-reason-why.html | GOLDWATER SAYS 'BILL KECK' GAVE TO HIS CAMPAIGN; Sees No Reason Why Gift Should Disqualify Him as Lobby Inquiry Member CONFUSIAN OVER NAME Senator Believes Contributor Is Relative of Oil Man-- Uncertain of Amount Gift Made Three Years Ago GOLDWATER GOT GIFT FROM KECK | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/cbs-is-accused-of-pact-violation-screen-actors-guild-objects-to.html | C.B.S. IS ACCUSED OF PACT VIOLATION; Screen Actors Guild Objects to A.F.T.R.A. Agreement on Pre-Recorded TV Shows Agreed to Code Revision | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/about-new-york-hauntedhouse-party-plans-a-macabre-menu-beagle.html | About New York; Haunted-House Party Plans a Macabre Menu -- Beagle Relaxes as B.M.T. Commuter | True | By Meyer Berger | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/january-had-350-strikes.html | January Had 350 Strikes | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/chess-team-ends-tour.html | Chess Team Ends Tour | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/son-born-to-the-ira-cohens.html | Son Born to the Ira Cohens | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/janice-bailey-wins-eastern-ski-honors.html | JANICE BAILEY WINS EASTERN SKI HONORS | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/israel-and-syria-in-a-new-clash-arabs-kill-two-policemen-in-their.html | ISRAEL AND SYRIA IN A NEW CLASH; Arabs Kill Two Policemen in Their Patrol Launch on Sea of Galilee ISRAEL AND SYRIA IN A NEW CLASH Prisoner Exchange Slow Egypt Charges Attack | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/columbus-circle-ready-for-shift-revised-traffic-pattern-will-be.html | COLUMBUS CIRCLE READY FOR SHIFT; Revised Traffic Pattern Will Be Tested at Bottleneck Beginning Thursday Northbound Flow Aided | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/antireds-to-honor-lawrence.html | Anti-Reds to Honor Lawrence | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/kefauver-urges-mideast-parley-bids-president-call-summit-talks-to.html | KEFAUVER URGES MIDEAST PARLEY; Bids President Call 'Summit' Talks to Ease Crisis--Cuts Off New Hampshire Tour Similar to Geneva Talks | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/speed-boat-upset-in-193-mph-trial-drivers-leg-broken-when-accident.html | SPEED BOAT UPSET IN 193 M.P.H. TRIAL; Driver's Leg Broken When Accident Ends Kaiser's Bid for World Mark | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/miss-sue-pollets-becomes-a-bride-brandeis-graduate-wed-to-jordon-s.html | MISS SUE POLLETS BECOMES A BRIDE; Brandeis Graduate Wed to Jordon S. Nagar, Official of Electrical Concern Litzky--Altman Kapotes--Joakimides Gewanter--Kahn | True | Bradford Bachrach | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/gain-in-stainless-steel-1955-shipments-up-562-over-previous-year.html | GAIN IN STAINLESS STEEL; 1955 Shipments Up 56.2% Over Previous Year | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/value-of-religions-is-urged-as-subject-for-the-classroom.html | Value of Religions Is Urged as Subject For the Classroom | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/hoover-bogged-down.html | HOOVER BOGGED DOWN? | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/martin-and-konstanty-end-holdouts-sign-with-yankees-for-20000-each.html | Martin and Konstanty End Holdouts, Sign With Yankees for $20,000 Each; INFIELDER, HURLER TAKE FIRST DRILLS Martin, Konstanty Agree to Terms With Yanks After Talking to Stengel Konstanty Is Pleased A Candidate for Short Players Respect Stengel | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/zionists-bid-us-accede-to-israel.html | ZIONISTS BID U.S. ACCEDE TO ISRAEL | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/quebec-prelate-preaches-here.html | Quebec Prelate Preaches Here | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/joins-cerro-de-pasco-corp.html | Joins Cerro de Pasco Corp. | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/diane-m-nusbaum-married.html | Diane M. Nusbaum Married | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bishop-of-hanover-urges-unity-here.html | BISHOP OF HANOVER URGES UNITY HERE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/caliente-double-pays-a-whopping-772560.html | Caliente Double Pays A Whopping $7,725.60 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pace-bowlers-lose-30-fairleigh-dickinson-clinches-loop-title-with.html | PACE BOWLERS LOSE, 3-0; Fairleigh Dickinson Clinches Loop Title With Victory | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/apparel-award-slated-manhattan-shirt-president-named-by-mens-wear.html | APPAREL AWARD SLATED; Manhattan Shirt President Named by Men's Wear Unit | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tide-water-associated-oil-companys-net-37790000-in-55-up-from.html | TIDE WATER ASSOCIATED; Oil Company's Net $37,790,000 in '55, Up From $34,547,000 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/carol-feldman-wed-in-lawrence.html | Carol Feldman Wed in Lawrence | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/robinson-fight-on-may-18.html | Robinson Fight on May 18 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/arab-girls-get-army-training.html | Arab Girls Get Army Training | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/new-york-life-grants-fivemillion-mortgage.html | New York Life Grants Five-Million Mortgage | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/airmans-letter-asks-no-regret-parents-in-wantagh-get-note-sent-by.html | AIRMAN'S LETTER ASKS NO REGRET; Parents in Wantagh Get Note Sent by Navigator Before C-124 Crashed at Sea | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/exports-on-rise-in-netherlands-foreign-trade-continues-to-male-a.html | EXPORTS ON RISE IN NETHERLANDS; Foreign Trade Continues to Male a Good Showing-- Wages to Increase 3% Condition Attached | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ccny-nine-reports-today.html | C.C.N.Y. Nine Reports Today | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/prices-on-cotton-decline-in-week-only-may-in-futures-market-closes.html | PRICES ON COTTON DECLINE IN WEEK; Only May in Futures Market Closes With a Net Gain-- Wide Range Covered Another Factor Cited | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/religion-declared-basic-in-schooling.html | RELIGION DECLARED BASIC IN SCHOOLING | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/nurse-meeting-today-educators-to-discuss-trend-to-shorten-courses.html | NURSE MEETING TODAY; Educators to Discuss Trend to Shorten Courses | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/eisenhower-hears-decisions-sermon.html | EISENHOWER HEARS 'DECISIONS SERMON | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/poetry-readings-at-library.html | Poetry Readings at Library | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/strike-widening-in-finns-capital-helsinkis-general-walkout-may.html | STRIKE WIDENING IN FINNS' CAPITAL; Helsinki's General Walk-Out May Affect City Electric Power Supply Today | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/detroit-steel-products-net-was-2059117-last-year-against-1921480-in.html | DETROIT STEEL PRODUCTS; Net Was $2,059,117 Last Year Against $1,921,480 in '54 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/buyers-jump-gun-with-orders-as-10day-toy-fair-opens-here-buyers.html | Buyers Jump Gun With Orders As 10-Day Toy Fair Opens Here; BUYERS JUMP GUN ON TOY FAIR HERE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/16-us-employes-receive-awards-rockefeller-grants-of-up-to-16000.html | 16 U.S. EMPLOYES RECEIVE AWARDS; Rockefeller Grants of Up to $16,000 Going to Career Men for Study Projects | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mister-roberts-voted-best-film-critics-honor-adaptation-of-stage.html | 'MISTER ROBERTS' VOTED BEST FILM; Critics Honor Adaptation of Stage Hit in Trade Paper Poll--'Marty' Second Workshop Begins Tomorrow | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/faisal-pardons-egyptian.html | Faisal Pardons Egyptian | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/globemaster-search-fruitless.html | Globemaster Search Fruitless | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bern-women-lose-vote-plea.html | Bern Women Lose Vote Plea | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/youth-program-given-goldberger-pianist-is-heard-at-carnegie-recital.html | YOUTH PROGRAM GIVEN; Goldberger, Pianist, Is Heard at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/books-of-the-times-confrontation-of-world-crises-decisions-for.html | Books of The Times; Confrontation of World Crises Decisions for Peace and Welfare | True | By Orville Prescott | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/melish-to-stand-on-pulpit-rights-belittling-succession-rite-he.html | MELISH TO STAND ON PULPIT RIGHTS; Belittling Succession Rite, He Awaits Court Action-- Church Test Due Sunday Competing at Altars Recalled Undismayed by Ceremony | True | By George Dugan | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/screen-twelfth-night-import-from-soviet-is-worth-trip-to-cameo.html | Screen: 'Twelfth Night'; Import From Soviet Is Worth Trip to Cameo | True | By A. H. Weiler | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/joint-choral-program-upsala-and-estonian-groups-are-heard-at-town.html | JOINT CHORAL PROGRAM; Upsala and Estonian Groups Are Heard at Town Hall | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/liberals-demand-a-4lobby-inquiry.html | LIBERALS DEMAND A 4-LOBBY INQUIRY | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/republic-of-pakistan.html | REPUBLIC OF PAKISTAN | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/botany-brands-elects-a-new-vice-president.html | Botany Brands Elects A New Vice President | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/wr-grace-forms-unit-polymer-chemicals-division-established-by.html | W.R. GRACE FORMS UNIT; Polymer Chemicals Division Established by Company | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/iran-bans-soviet-major.html | Iran Bans Soviet Major | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/univac-experts-renew-strike.html | Univac Experts Renew Strike | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/ny-telephone-calls-net-poor-annual-report-expresses-dissatisfaction.html | N.Y. TELEPHONE CALLS NET 'POOR'; Annual Report Expresses Dissatisfaction Despite Increases Last Year | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rev-j-edgar-park-retired-educator.html | REV. J. EDGAR PARK, RETIRED EDUCATOR | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/knicks-triumph-over-nationals-they-lift-hopes-for-playoff-spot-with.html | KNICKS TRIUMPH OVER NATIONALS; They Lift Hopes for Play-Off Spot With 118-111 Victory in Double Overtime | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pupils-to-send-gifts-to-italy.html | Pupils to Send Gifts to Italy | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dorothy-oxman-wed-married-to-waiter-s-helly-mit-graduate-student.html | DOROTHY OXMAN WED; Married to Waiter S. Helly, M.I.T. Graduate Student | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/exmarine-saves-4-trapped-by-blaze.html | EX-MARINE SAVES 4 TRAPPED BY BLAZE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/voting-upholds-salvador-regime-election-elevating-lemus-to.html | VOTING UPHOLDS SALVADOR REGIME; Election, Elevating Lemus to Presidency, Apathetic as Opposition Is Absent | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/business-rallied-to-aid-south-win-racial-peace.html | Business Rallied to Aid South Win Racial Peace | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/brandenburg-gains-ski-title-leap-of-128-feet-marks-triumph.html | Brandenburg Gains Ski Title; LEAP OF 128 FEET MARKS TRIUMPH Brandenburg Wins National Junior Jump--Award Goes to Butts at Franconia Governor Presents Prizes Snowstorm Delays Start | True | By Michael Strauss Special to the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/panels-folds-and-pleats-focus-interest-at-back-bergdorf-spring.html | Panels, Folds and Pleats Focus Interest at Back; Bergdorf Spring Showing Finds Fashions in Motion Protective Coloration | True | By Nan Robertson | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/allstar-coaches-selected.html | All-Star Coaches Selected | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/2-sing-at-recital-ina-selga-and-igor-eglecorvin-offer-joint-program.html | 2 SING AT RECITAL; Ina Selga and Igor Egle-Corvin Offer Joint Program | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/a-statecity-department.html | A STATE-CITY DEPARTMENT | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mary-s-mguire-engaged-to-wed-radcliffe-senior-is-fiancee-of-victor.html | MARY S. M'GUIRE ENGAGED TO WED; Radcliffe Senior Is Fiancee of Victor Morris Tyler 2d, a Graduate of M.I.T. | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/foote-mineral-in-stock-trade-company-would-take-assets-of-electro.html | FOOTE MINERAL IN STOCK TRADE; Company Would Take Assets of Electro Manganese-- Other Merger Plans Pierce Governor Admiral Finance Corp. Plomb Tool Company First Western Bank & Trust Nuclear Buys Central Sales | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/constance-hallock-former-church-aide.html | CONSTANCE HALLOCK, FORMER CHURCH AIDE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/us-aid-to-india-is-called-slight-youth-forum-speaker-says-it-totals.html | U.S. AID TO INDIA IS CALLED SLIGHT; Youth Forum Speaker Says It Totals Only 2 Per Cent of New 5-Year Plan Nehru's Leadership Praised | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/einstein-fellowship-awarded.html | Einstein Fellowship Awarded | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/gen-booth-in-pulpit-head-of-volunteers-of-america-calls-them-arm-of.html | GEN. BOOTH IN PULPIT; Head of Volunteers of America Calls Them 'Arm of Church' | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/seixas-halts-larsen-in-final.html | Seixas Halts Larsen in Final | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/exmodel-designs-maternity-clothes.html | Ex-Model Designs Maternity Clothes | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/president-hails-uso-april-is-designated-as-month-to-thank-armed.html | PRESIDENT HAILS U.S.O.; April Is Designated as Month to Thank Armed Forces | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/state-adds-to-forest-land.html | State Adds to Forest Land | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/state-agency-maps-wider-fight-on-bias.html | STATE AGENCY MAPS WIDER FIGHT ON BIAS | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/heads-wagner-college-board.html | Heads Wagner College Board | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bryan-wins-coast-auto-race.html | Bryan Wins Coast Auto Race | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rko-to-do-film-of-climax-play-wanger-will-make-day-they-gave-babies.html | R.K.O. TO DO FILM OF 'CLIMAX!' PLAY; Wanger Will Make 'Day They Gave Babies Away,' Fourth for Studio From TV Show | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/vice-president-chosen-by-american-machine.html | Vice President Chosen By American Machine | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/rangers-vanquish-black-hawks-on-gadsbys-goal-in-third-period.ht.html | Rangers Vanquish Black Hawks on Gadsby's Goal in Third Period at Garden; BLUES LATE DRIVE TOPS CHICAGO 3-2 Rangers Gain Tie for Second Place After Overcoming Hawks' 2-0 Lead Wilson, Mortson Tally Leswick Draws Penalty | True | By Joseph C. Nicholsthe New York Times (BY ROBERT WALKER) | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/maj-gen-walter-schuyler-grant-dies-50year-officer-served-in.html | Maj. Gen. Walter Schuyler Grant Dies; 50-Year Officer Served in Philippines | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/frankfurt-spring-fair-opens.html | Frankfurt Spring Fair Opens | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/the-business-bookshelf-story-of-life-work-other-business-books.html | THE BUSINESS BOOKSHELF; Story of Life Work OTHER BUSINESS BOOKS | True | By Burton Crane | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/peke-tulo-gains-specialty-prize-annexes-breed-award-after-a-twoyear.html | PEKE TULO GAINS SPECIALTY PRIZE; Annexes Breed Award After a Two-Year Absence From Show-Ring Competition | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/shipping-news-and-notes-hollandamerica-steward-will-live-here-in.html | Shipping News and Notes; Holland-America Steward Will Live Here in Retirement—Furness Cruises Set Bermuda Trips Slated Motorship Is Added Cunard Manager Retires | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/how-area-members-voted-in-congress-during-week-the-house.html | How Area Members Voted In Congress During Week; The House | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/hoboken-building-leased.html | Hoboken Building Leased | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/racial-bias-decried-bishop-griffiths-speaker-at-herald-tribune.html | RACIAL BIAS DECRIED; Bishop Griffiths Speaker at Herald Tribune Breakfast | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/weeks-bond-offerings.html | Week's Bond Offerings | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/allwool-suits-to-lead-in-field-but-flannels-for-students-bays.html | ALL-WOOL SUITS TO LEAD IN FIELD; But Flannels for Students, Bays Expected to Drop in Relative Importance Solid Colors Preferred | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dinghy-racing-canceled.html | Dinghy Racing Canceled | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/educators-elect-dr-henry.html | Educators Elect Dr. Henry | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/trough-in-antarctica-spawns-hurricane-winds-a-1000mile-chute-in-ice.html | Trough in Antarctica Spawns Hurricane Winds; A 1,000-Mile Chute in Icecap Sighted by Americans Siple Reports Gains by Byrd's Flights in Polar Area LONG ICE TROUGH CUTS ANTARCTICA | True | By Anthony Leviero Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/jay-goulds-son-iii-in-france.html | Jay Gould's Son III in France | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/news-of-advertising-and-marketing-campaigns-new-business-people.html | News of Advertising and Marketing Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/forcedout-concern-buys-at-8-beach-st.html | FORCED-OUT CONCERN BUYS AT 8 BEACH ST. | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/missing-prison-guard-ill.html | Missing Prison Guard Ill | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/group-criticizes-job-conflict-law-seminar-at-princeton-urges.html | GROUP CRITICIZES JOB CONFLICT LAW; Seminar at Princeton Urges Changes to Make-Service With U.S. Attractive Inventory Proposed | True | By Douglas Dales Special To The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mayfields-277-captures-baton-rouge-open-by-3-strokes-twobirdie.html | Mayfield's 277 Captures Baton Rouge Open by 3 Strokes; TWO-BIRDIE FINISH CLINCHES VICTORY Mayfield, With Final 69, Wins in Baton Rouge--Maxwell's 264 Takes Mexico Open Both Bogey 16th | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/section-of-pipeline-opened-in-colombia.html | SECTION OF PIPELINE OPENED IN COLOMBIA | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mr-tufts-will-retire-from-faculty-in-fall.html | 'Mr. Tufts' Will Retire From Faculty in Fall | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/segregation-penalty-dropping-of-biased-churches-by-denominations.html | SEGREGATION PENALTY; Dropping of Biased Churches by Denominations Proposed | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/talent-is-all-american-in-allenglish-title-final.html | Talent Is All American In All-English Title Final | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/poirier-boxes-tonight-welterweight-faces-perez-in-st-nicks-return.html | POIRIER BOXES TONIGHT; Welterweight Faces Perez in St. Nick's Return Bout | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/thousands-evicted-by-european-floods.html | THOUSANDS EVICTED BY EUROPEAN FLOODS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lessees-in-new-center-kresge-food-fair-national-shoe-take-space-at.html | LESSEES IN NEW CENTER; Kresge, Food Fair, National Shoe Take Space at Mahwah | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/5-exconvicts-held-search-in-bank-theft-leads-to-arrests-in-another.html | 5 EX-CONVICTS HELD; Search in Bank Theft Leads to Arrests in Another Case | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/negroes-combat-bias-by-prayers-fill-city-churches-to-hear-plea-for.html | NEGROES COMBAT BIAS BY PRAYERS; Fill City Churches to Hear Plea for Rights, Especially in South--Powell Speaks | True | By Murray Schumach | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/duke-law-dean-joins-stetson.html | Duke Law Dean Joins Stetson | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/youth-eludes-police-sleeps-next-door-as-allday-hunt-for-burglar.html | YOUTH ELUDES POLICE; Sleeps Next Door as All-Day Hunt for Burglar Proceeds | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/puget-sound-power-20-million-building-outlay-set-equity-ratio-to-be.html | PUGET SOUND POWER; $20 Million Building Outlay Set -- Equity Ratio to Be Raised | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/chicago-119-omits-festivities.html | Chicago, 119, Omits Festivities | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/wamsutta-affiliate-elects.html | Wamsutta Affiliate Elects | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/4-swedish-pilots-die-as-jets-crash-into-hill.html | 4 Swedish Pilots Die As Jets Crash Into Hill | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dr-rhee-turns-down-3d-term-nomination.html | Dr. Rhee Turns Down 3d Term Nomination | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/tv-sponsor-asks-a-summer-hiatus-pontiac-would-drop-nbcs-playwrights.html | TV SPONSOR ASKS A SUMMER HIATUS; Pontiac Would Drop N.B.C.'s 'Playwrights '56,' Switch to 'Wide Wide World' Play Based on Red Incident | True | By Val Adams | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/plan-for-2-decks-on-bridge-fades-bergen-leader-virtually-kills.html | PLAN FOR 2 DECKS ON BRIDGE FADES; Bergen Leader Virtually Kills George Washington Span Change--Cites Foes 20THIER PROPOSALS GAIN Jersey to Act on Narrows Structure-- Throgs Neck Project Is Approved Key to Throgs Neck Span | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/senators-curtis-excels-on-mound-hurts-three-hitless-innings-in-camp.html | SENATORS' CURTIS EXCELS ON MOUND; Hurts Three Hitless Innings in Camp Contest- -Garcia to Rejoin Indian Drills Garcia to Resume Drills Harmon's Team Victor | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/parcels-in-bronx-go-to-3-churches-lutheran-episcopal-roman-catholic.html | PARCELS IN BRONX GO TO 3 CHURCHES; Lutheran, Episcopal, Roman Catholic Groups Involved --Expansion Is Planned | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sins-of-the-borgias-arrives-at-globe.html | 'Sins of the Borgias' Arrives at Globe | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/new-terms-given-on-westinghouse-government-plan-calls-for-major.html | NEW TERMS GIVEN ON WESTINGHOUSE; Government Plan Calls for Major Concessions by Both Sides in 5-Year Pact | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/cameron-duncan-gynecologist-80-brooklyn-specialist-for-56-years.html | CAMERON DUNCAN, GYNECOLOGIST, 80; Brooklyn Specialist for 56 Years Dies--A Founder of Midwood Hospital | True | Conway Studios | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/building-union-chiefs-to-meet.html | Building Union Chiefs to Meet | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/astrid-visiting-in-florida.html | Astrid Visiting in Florida | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/miss-ziske-leader-with-218-on-links.html | MISS ZISKE LEADER WITH 218 ON LINKS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/boston-u-gets-theatre-grant.html | Boston U. Gets Theatre Grant | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/harriman-terms-president-a-dupe-of-kremlin-drive-eisenhowerdulles.html | HARRIMAN TERMS PRESIDENT A DUPE OF KREMLIN DRIVE; Eisenhower-Dulles Policy Is Held Incapable of Checking Red Expansion in World Dulles Assailed Vehemently HARRIMAN CALLS PRESIDENT INEPT | True | By Richard Amper | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lard-changes-small-hog-receipts-continue-heavy-and-offset-rising.html | LARD CHANGES SMALL; Hog Receipts Continue Heavy and Offset Rising Exports | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/red-china-warns-it-may-end-talks-peiping-again-accuses-us-of.html | RED CHINA WARNS IT MAY END TALKS; Peiping Again Accuses U.S. of 'Obstructing' Deadlocked Geneva Negotiations U.S. Negotiator in Prague U.S. Comment Deferred | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bolton-finishes-script-of-farce-the-golden-egg-is-slated-for.html | BOLTON FINISHES SCRIPT OF FARCE; 'The Golden Egg' Is Slated for Broadway Early in Fall --Donald Cook to Star Diane Cilento in Demand | True | By Arthur Gelb | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/william-b-ogush-a-manufacturer-maker-of-watch-cases-who-headed.html | WILLIAM B. OGUSH, A MANUFACTURER; Maker of Watch Cases, Who Headed Concern Here, Dies --Was a Gruen Executive | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/us-weighing-pineau-talk.html | U.S. Weighing Pineau Talk | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/shipping-scarce-in-charter-field-french-contract-for-20-coal.html | SHIPPING SCARCE IN CHARTER FIELD; French Contract for 20 Coal Cargoes--Tankers Likely to Haul More Grain Time Charter Market Good | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/pardoes-duo-triumphs-he-and-harrison-take-us-platform-tennis-crown.html | PARDOE'S DUO TRIUMPHS; He and Harrison Take U.S. Platform Tennis Crown | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/english-ban-tv-soccer-players-union-also-bars-its-members-from.html | ENGLISH BAN TV SOCCER; Players Union Also Bars Its Members From Night Games | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/music-allmozart-chamber-program-juilliard-group-heard-in-two.html | Music: All-Mozart Chamber Program; Juilliard Group Heard in Two Quartets Reinforced by Drucker in Clarinet Quintet Eleanor Steber Sings Cesare Siepi As Boris Variations of Style Russell Smith Songs A Promising Debut | True | By Ross Parmenter | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/filing-for-apartments-applicants-get-forms-today-for-two-city.html | FILING FOR APARTMENTS; Applicants Get Forms Today for Two City Projects | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mimi-swersey-married-columbia-graduate-is-bride-of-irving-h-von.html | MIMI SWERSEY MARRIED; Columbia Graduate Is Bride of Irving H. von Zelowitz | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reaction-marks-trade-in-grains-soybeans-also-influenced-uncertainty.html | REACTION MARKS TRADE IN GRAINS; Soybeans Also Influenced --Uncertainty on Farm Bill Affects Market Cash Wheat Holds Firm | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/santee-performance-outranked-but-his-popularity-here-is-not.html | Santee Performance Outranked, But His Popularity Here Is Not; Controversial Kansas Miler Proves Center of Attraction at K. of C. Competition-- Olympic Berth Bid Appears Doomed Margin Is 100 Yards Court Cleared Way Garden Season Ends | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/13000-tested-44-have-cancer.html | 13,000 Tested; 44 Have Cancer | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/williamsmcwilliams-names-its-top-official.html | Williams-McWilliams Names Its Top Official | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bishops-relief-fund.html | BISHOPS' RELIEF FUND | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/john-w-geary-jr-dead-export-manager-of-american-viscose-corp-was-58.html | JOHN W. GEARY JR. DEAD; Export Manager of American Viscose Corp. Was 58 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/60-rescued-at-sea-steam-for-alaska.html | 60 RESCUED AT SEA STEAM FOR ALASKA | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/france-assures-her-allies-tie-to-west-will-stay-firm-french-assure.html | France Assures Her Allies Tie to West Will Stay Firm; French Assure U.S. and Britain Tie to West Will Remain Strong | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/random-notes-from-washington-mrs-luce-is-going-back-to-rome-canada.html | Random Notes From Washington: Mrs. Luce Is Going Back to Rome; Canada Irked as Maryland Puts a Head on Beer Dispute--15 House Members Pass Up Election Fights for Pensions Brewing an Issue No Cooing in This Billing Time to Retire Some Light Reading Cotton and Aid 'Oh, Man--Ah Wilderness' | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/challenge-faced-on-asian-defense-meeting-in-karachi-will-try-to.html | CHALLENGE FACED ON ASIAN DEFENSE; Meeting in Karachi Will Try to Find Out if Alliance Can Meet Red Threat Dulles Arrives in Karachi | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/drive-for-firemen-begins-tomorrow.html | DRIVE FOR FIREMEN BEGINS TOMORROW | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/bisguier-defeated-by-denker-in-chess.html | BISGUIER DEFEATED BY DENKER IN CHESS | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/americans-lose-to-brookhattan-saisian-and-sanchez-pace-2to1-soccer.html | AMERICANS LOSE TO BROOKHATTAN; Saisian and Sanchez Pace 2-to-1 Soccer Triumph--Hispanos Tie Rockets | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/carrier-bill-opposed-joint-unit-in-albany-sees-loss-of-truck-tax.html | CARRIER BILL OPPOSED; Joint Unit in Albany Sees Loss of Truck Tax Revenue | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/apparel-failures-rise-february-insolvencies-at-113-against-109-in.html | APPAREL FAILURES RISE; February Insolvencies at 113, Against 109 in January | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lockheed-union-accepts-rise.html | Lockheed Union Accepts Rise | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/shulton-buys-toronto-plant.html | Shulton Buys Toronto Plant | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/defense-aide-denies-charges-in-oil-case.html | DEFENSE AIDE DENIES CHARGES IN OIL CASE | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lucia-irene-long-will-be-married-wheaton-alumna-fiancee-of-richard.html | LUCIA IRENE LONG WILL BE MARRIED; Wheaton Alumna Fiancee of Richard A. Gray Jr., With Pittsburgh Law Firm | True | Special to The New York Times.Little Studio | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/javits-is-available-for-senate-contest-javits-available-for-senate.html | Javits Is Available For Senate Contest; JAVITS AVAILABLE FOR SENATE RACE Wants Voice in Choice Major Debate Shaping Up Court Test Possible | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/cbs-buys-rights-to-holms-comedy-tv-aide-sees-three-men-on-a-horse-a.html | C.B.S. BUYS RIGHTS TO HOLM'S COMEDY; TV Aide Sees 'Three Men on a Horse' as Skelton Vehicle on Ford Show | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/lafaves-dog-sled-wins-race.html | LaFave's Dog Sled Wins Race | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reds-persuaded-to-end-rome-rift-hard-wing-group-dwindles-and.html | REDS 'PERSUADED' TO END ROME RIFT; 'Hard' Wing Group Dwindles and Approves Resolution That Protests Mildly Dispute Long Simmering Meeting Held Hurriedly | True | By Arnaldo Cortesi Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/socialist-parley-rebuffs-moscow-on-united-front-international-gives-a.html | SOCIALIST PARLEY REBUFFS MOSCOW ON UNITED FRONT; International Gives a Blunt 'No' to Communist Move for Political Cooperation PRECONDITIONS ARE SET Meeting in Zurich Demands an End of Dictatorship as a Prelude to Unity Arms for Israel Urged SOCIALIST PARLEY REBUFFS MOSCOW Bureau to Elaborate Stand | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/dean-of-american-engineering-to-be-97-today-dr-durand-reviews-his.html | 'Dean of American Engineering' to Be 97 Today; Dr. Durand Reviews His Aeronautic and Marine Triumphs | True | By McCandlish Phillips | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/governors-action-on-major-bills-passed.html | Governor's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/celanese-profit-double-in-year-net-for-1955-15303286-equal-to-181-a.html | CELANESE PROFIT DOUBLE IN YEAR; Net for 1955 $15,303,286, Equal to $1.81 a Share Against 32c in 1954 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/magazine-publisher-to-speak.html | Magazine Publisher to Speak | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/medal-for-hoover-jr-columbia-will-honor-him-for-service-in-geology.html | MEDAL FOR HOOVER JR.; Columbia Will Honor Him for Service in Geology | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/australia-netmen-triumph.html | Australia Netmen Triumph | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/furlough-dries-tears-absence-made-wife-ill-so-air-force-flies.html | FURLOUGH DRIES TEARS; Absence Made Wife Ill, So Air Force Flies Husband Home | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/puerto-rico-lifts-industrial-goals-operation-bootstrap-proves-its.html | PUERTO RICO LIFTS INDUSTRIAL GOALS; 'Operation Bootstrap' Proves Its Effectiveness in Development of Puerto Rico PUERTO RICO LIFTS INDUSTRIAL GOALS New Products Sought Employment for 65,000 | True | By Brendan M. Joneshamilton Wrightpuerto Rican Economic Development Administration | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/reederdew.html | Reeder--Dew | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/mrs-ak-poole-jr-has-child.html | Mrs. A.K. Poole Jr. Has Child | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/xavier-five-triumphs-8567.html | Xavier Five Triumphs, 85-67 | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/norwegian-skiers-win-take-men-and-womens-giant-slalom-as-festival.html | NORWEGIAN SKIERS WIN; Take Men and Women's Giant Slalom as Festival Ends | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/devlin-gains-laurels-has-ski-leaps-of-229-and-240-feet-in-new.html | DEVLIN GAINS LAURELS; Has Ski Leaps of 229 and 240 Feet in New Hampshire | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/city-integration-plan-commission-makes-proposals-to-board-of.html | CITY INTEGRATION PLAN; Commission Makes Proposals to Board of Education | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/canadiens-check-red-wings-6-to-4-beliveau-and-moore-get-2-goals.html | CANADIENS CHECK RED WINGS, 6 TO 4; Beliveau and Moore Get 2 Goals Each--Leafs and Bruins Play 2-2 Tie Curry Scores Goal 12,504 at Boston Game | True | | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204122 | B00000580454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-05 | 1956-03-05 | https://www.nytimes.com/1956/03/05/archives/london-times-changed-heavier-paper-free-of-curbs-to-allow-larger.html | LONDON TIMES CHANGED; Heavier Paper, Free of Curbs, to Allow Larger Editions | True | Special to The New York Times. | 1984-05-03 | RE0000204122 | B00000580454 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/kaufman-gains-award-poly-prep-player-is-honored-in-league.html | KAUFMAN GAINS AWARD; Poly Prep Player Is Honored in League Basketball | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/first-army-basketball.html | FIRST ARMY BASKETBALL | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/la-salle-five-advances.html | La Salle Five Advances | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ep-farley-dies-shipping-leader-retired-chairman-of-2-lines-held.html | E.P. FARLEY DIES; SHIPPING LEADER; Retired Chairman of 2 Lines Held Government Posts-- A Delegate to Versailles | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/tract-in-chappaqua-bought-by-builder.html | TRACT IN CHAPPAQUA BOUGHT BY BUILDER | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/brundage-backs-aau-in-dispute-says-he-doesnt-understand-how-court.html | BRUNDAGE BACKS A.A.U. IN DISPUTE; Says He Doesn't Understand How Court Can Overrule Group in Santee Case | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/use-of-the-times-curbed-in-school-solvay-near-syracuse-bars-class.html | USE OF THE TIMES CURBED IN SCHOOL; Solvay, Near Syracuse, Bars Class Subscriptions and Teacher Quits in Protest Teacher Defends The Times | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/shortened-course-for-nurses-hailed.html | SHORTENED COURSE FOR NURSES HAILED | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/big-packer-bids-for-store-chain-consolidated-foods-offers-stock-for.html | BIG PACKER BIDS FOR STORE CHAIN; Consolidated Foods Offers Stock for Piggly Wiggly Midwest Company BRINK'S STOCK SOLD J.D. Allen Reports Disposal of 44,500 Shares at $36 BUYERS TRY TOYS AS BIG FAIR OPENS | True | The Consolidated Foods Corporation, large food packer and distributor, plans to acquire the Piggly Wiggly Midwest Company, a supermarket chain in central Illinois, southern Wisconsin and eastern Iowa.Special to The New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-tax-agent-sentenced.html | U.S. Tax Agent Sentenced | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mystic-sect-gets-a-home-in-israel-hasidic-rabbi-founds-center.html | MYSTIC SECT GETS A HOME IN ISRAEL; Hasidic Rabbi Founds Center --Disciples Are Due From U.S. and Other Nations Industrial Projects Likely 650 Followers in America | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ban-on-la-prensa-is-lifted-in-peru-odria-says-newspaper-can-begin.html | BAN ON LA PRENSA IS LIFTED IN PERU; Odria Says Newspaper Can Begin Publishing Again Without Censorship | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/airman-killed-in-auto-new-york-reservist-dies-as-car-skids-in-st.html | AIRMAN KILLED IN AUTO; New York Reservist Dies as Car Skids in St. Louis | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/former-us-aide-joins-lockheed-directorate.html | Former U.S. Aide Joins Lockheed Directorate | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mediation-goes-on-at-westinghouse.html | MEDIATION GOES ON AT WESTINGHOUSE | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ila-fiscal-post-denied-to-felon-jersey-supreme-court-bars-union.html | I.L.A. FISCAL POST DENIED TO FELON; Jersey Supreme Court Bars Union Office to Calabrese --Agency Hails Ruling Only a Few Involved I.L.A. FISCAL POST DENIED TO FELON Losers Filed Suit | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/un-chief-cautions-on-charges.html | U.N. Chief Cautions on Charges | True | Special to The New York Times.By George Rowen For the New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/manati-plans-refunding.html | Manati Plans Refunding | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/swaps-to-be-sent-to-track-in-east-winner-of-derby-and-nashua.html | SWAPS TO BE SENT TO TRACK IN EAST; Winner of Derby and Nashua Possible Rivals March 17 in Gulfstream Race | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/utility-offering-rights-to-stock-washington-gas-is-making-149554.html | UTILITY OFFERING RIGHTS TO STOCK; Washington Gas is Making 149,554 Shares Available in Ratio of 1 for 8 Held L.O.F. Gloss Fibers Duro-Test Corp. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ring-group-orders-charges-filed-against-johnston-and-tarantino.html | Ring Group Orders Charges Filed Against Johnston and Tarantino; Athletic Commission Cites Fight Pilots for Violating Rule on 'Undercover' Pacts in Managing Boxers Rosi, Minelli Involved Restraining Order Issued | True | By Joseph C. Nichols | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/credit-curbs-opposed-patman-warns-controls-may-expand-to-other.html | CREDIT CURBS OPPOSED; Patman Warns Controls May Expand to Other Fields | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/west-will-meet-on-jordan-today-diplomats-of-u-s-britain-and-france.html | WEST WILL MEET ON JORDAN TODAY; Diplomats of U. S., Britain and France Will Discuss the Ouster of Glubb French Aid to Israel Deferred British Role Praised | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-lags-in-air-kefauver-finds-senator-says-reds-outstrip-us-4-to-1.html | U.S. LAGS IN AIR, KEFAUVER FINDS; Senator Says Reds Outstrip Us 4 to 1 on Planes--Ends Tour of New Hampshire | True | By John H. Fenton Special to the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wiltwyck-school-schedules-dance-women-who-are-aiding-forthcoming.html | WILTWYCK SCHOOL SCHEDULES DANCE; Women Who Are Aiding Forthcoming Benefits and Two Engaged Girls | True | Charles Rossl | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/barnes-nominated-as-a-federal-judge.html | BARNES NOMINATED AS A FEDERAL JUDGE | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/late-basket-beats-illinois.html | Late Basket Beats Illinois | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/commodity-index-off-wholesale-prices-fell-from-89-to-888-on-friday.html | COMMODITY INDEX OFF; Wholesale Prices Fell From 89 to 88.8 on Friday | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/macys-elevates-abelson.html | Macy's Elevates Abelson | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/city-fails-to-snare-10000000-bonanza.html | CITY FAILS TO SNARE $10,000,000 BONANZA | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/connelly-siena-captain.html | Connelly Siena Captain | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/streit-home-robbed-2-take-12480-in-goods-and-cash-from-matzo-maker.html | STREIT HOME ROBBED; 2 Take $12,480 in Goods and Cash From Matzo Maker | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/railroad-halts-study-of-merger-milwaukee-line-drops-joint-project.html | RAILROAD HALTS STUDY OF MERGER; Milwaukee Line Drops Joint Project With the Chicago & North Western | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/output-of-cars-rose-last-week-137011-units-turned-out-march-total.html | OUTPUT OF CARS ROSE LAST WEEK; 137,011 Units Turned Out --March Total Estimated at 610,000 Units Week's Output 137,011 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/fruehauf-names-11-officials.html | Fruehauf Names 11 Officials | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/spain-to-buy-farm-surpluses.html | Spain to Buy Farm Surpluses | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/developer-buys-an-old-camp-sites-arthur-stang-plans-nomes-on-former.html | DEVELOPER BUYS AN OLD CAMP SITES; Arthur Stang Plans Nomes on Former Y.M.C.A. Property in White Plains, N.Y. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/whiteman-to-conduct-will-lead-abc-symphony-in-gershwin-works.html | WHITEMAN TO CONDUCT; Will Lead A.B.C. Symphony in Gershwin Works Saturday | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dutch-protesting-indonesian-break.html | DUTCH PROTESTING INDONESIAN BREAK | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-business.html | New Business | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mercury-soars-to-64-warmest-of-the-yeartoday-expected-to-be-cool.html | MERCURY SOARS TO 64 ; Warmest of the Year- -Today Expected to Be Cool | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/fight-hudson-tube-bid-bondholders-oppose-purchase-of-airconditioned.html | FIGHT HUDSON TUBE BID; Bondholders Oppose Purchase of Air-Conditioned Cars | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/spindellschulman.html | Spindell--Schulman | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/de-marco-halts-bud-smith-in-ninth-round-of-nontitle-contest-at.html | De Marco Halts Bud Smith in Ninth Round of Non-Title Contest at Boston; LOSER'S SECONDS THROW IN TOWEL Smith Battered Into Ropes by De Marco's Savage Punches at Finish De Marco Scores in 8th De Marco Is Floored | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/gershweiraustrian.html | Gershweir--Austrian | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/high-school-sports-notes-steinberg-on-bencht-leads-madison-five.html | High School Sports Notes; Steinberg, on Bencht Leads Madison Five --Rhythm and Cheers Rock Garden Meshel Sprains Ankle Twirlers and Bongo Bands Broken Records Bernard's Busy Week Lincoln Fencers Lead Shot-Putter to Good Shot | True | By William J. Flynn | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/finance-concern-sells-notes.html | Finance Concern Sells Notes | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/transport-news-of-interest-here-klaveness-ship-will-serve-fernville.html | TRANSPORT NEWS OF INTEREST HERE; Klaveness Ship Will Serve Fern-Ville Line--Norguli Adds to Its Schedule Gulf Port Stops Planned Airline to Buy Viscounts Brisbane Dockers Strike | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/aide-bound-for-fairs-mack-to-head-us-information-centers-at-lyons.html | AIDE BOUND FOR FAIRS; Mack to Head U.S. Information Centers at Lyons, Paris | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rolles-of-cornell-leads-ivy-basketball-scorers.html | Rolles of Cornell Leads Ivy Basketball Scorers | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/red-sox-rookie-stars-on-mound-casale-pitches-hitless-ball-in-3.html | RED SOX' ROOKIE STARS ON MOUND; Casale Pitches Hitless Ball in 3 Innings of Boston's First Intrasquad Game | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/about-art-and-artists-ippolitos-paintings-at-bertha-schaefer.html | About Art and Artists; Ippolito's Paintings, at Bertha Schaefer, Reflect Vivid Response to Italy | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/squared-away-first-in-dash-430-choice-wins-gulfstream-race-squared.html | Squared Away First in Dash; $430 CHOICE WINS GULFSTREAM RACE Squared Away Takes Armed Handicap With Guerin Up -- Hangover Is Second Moves to the Front Woodhouse Gets Double | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/malenkov-to-visit-london.html | Malenkov to Visit London | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/society-honors-us-chemist.html | Society Honors U.S. Chemist | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/thomas-e-kennedy-syracuse-exmayor.html | THOMAS E. KENNEDY, SYRACUSE EX-MAYOR | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/commuters-delayed-16-new-haven-and-6-central-trains-late-in-morning.html | COMMUTERS DELAYED; 16 New Haven and 6 Central Trains Late in Morning | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rise-in-rail-rates-spurs-the-market-carriers-group-approaches.html | RISE IN RAIL RATES SPURS THE MARKET; Carriers Group Approaches 1955-56 High--Combined Average Gains 2.89 VOLUME UP TO 3,090,000 Westinghouse Most Active, Adding 2 5/8--Most Metal Issues Are Strong 87 Issues Set Highs | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/stassen-is-honored-for-his-peace-work.html | STASSEN IS HONORED FOR HIS PEACE WORK | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/red-leader-gives-himself-up-here-winston-last-of-4-fugitive-party.html | RED LEADER GIVES HIMSELF UP HERE; Winston, Last of 4 Fugitive Party Chiefs, Surrenders at Federal Courthouse Fugitive Wrote of Plans | True | The New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-joint-chiefs-in-secret-parley-confer-at-puerto-rico-base-in.html | U.S. JOINT CHIEFS IN SECRET PARLEY; Confer at Puerto Rico Base in Second 'New Look' JOINT CHIEFS SCAN DEFENSE POLICIES | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hunter-adds-performance.html | Hunter Adds Performance | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/10-freight-rate-rise-due.html | 10% Freight Rate Rise Due | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mirza-is-elected-in-pakistan.html | Mirza Is Elected in Pakistan | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/store-property-in-realty-deals-parcels-in-uptown-districts-change.html | STORE PROPERTY IN REALTY DEALS; Parcels in Uptown Districts Change Hands--Sale at 2d Ave and 51st St. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/marco-jones-award-college-actors-in-southwest-eligible-for-dallas.html | MARCO JONES AWARD; College Actors in Southwest Eligible for Dallas Audition | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ccny-drills-begin-squad-of-thirty-reports-for-indoor-baseball.html | C.C.N.Y. DRILLS BEGIN; Squad of Thirty Reports for Indoor Baseball Practice | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/italian-academy-names-five.html | Italian Academy Names Five | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/quiet-midtown-room-is-us-yachting-shrine-models-of-fine-craft-are.html | Quiet Midtown Room Is U.S. Yachting Shrine; Models of Fine Craft Are Displayed at N.Y. Yacht Club In Lonely Splendor Stands the Fabled America's Cup Lines Sweet and Clean On to Ranger, Endeavour Three Racers of 1866 | True | By John Rendelthe New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/platt-robbins-score-beat-cooke-and-kraffert-in-pinehurst-seniors.html | PLATT, ROBBINS SCORE; Beat Cooke and Kraffert in Pinehurst Seniors' Golf | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/british-call-off-talks-on-cyprus-say-they-will-seek-to-stamp-out.html | BRITISH CALL OFF TALKS ON CYPRUS; Say They Will Seek to Stamp Out Terrorism in View of Rebuff by Makarios 'Resolution and Force' BRITISH CALL OFF TALKS ON CYPRUS | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sonotone-corporation-chooses-new-director.html | Sonotone Corporation Chooses New Director | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/colorado-fuel-to-gain-president-predicts-records-for-sales-and.html | COLORADO FUEL TO GAIN; President' Predicts Records for Sales and Earnings | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/puccinis-manon-returns-to-met-first-production-since-1951-on-march.html | PUCCINI'S 'MANON' RETURNS TO 'MET'; First Production Since 1951, on March 14, Will Have Steber in Title Role | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/potatoess-copper-and-cocoa-climb-trade-in-other-commodity-futures.html | POTATOESS, COPPER AND COCOA CLIMB; Trade in Other Commodity Futures Is Mostly Dull-- Coffee Prices Mixed Cocoa Hits Lows Rallies COFFEE | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/brenda-phillips-wed-finch-graduate-married-here-to-stanley-l-ballin.html | BRENDA PHILLIPS WED; Finch Graduate Married Here to Stanley L. Ballin | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/decline-in-rail-jobs-noted.html | Decline in Rail Jobs Noted | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/key-west-slates-9470000-issue-revenue-bonds-to-be-put-up-for-sale.html | KEY WEST SLATES $9,470,000 ISSUE; Revenue Bonds to Be Put Up for Sale on March 20-- Other Municipal Loans Grand Rapids, Mich. Aurora, Col. Manchester, Conn. Hampton, Va. Prince George's County, Md. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/air-force-projects-spurred.html | Air Force Projects Spurred | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-use-for-shopping-bags.html | New Use for Shopping Bags | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-board-bars-dualrate-plan-transpacific-conference-of-japan-denied.html | U.S. BOARD BARS DUAL-RATE PLAN; Trans-Pacific Conference of Japan Denied Approval in Surprise, Split Decision Dual Rates Supported | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/high-court-denies-costellos-appeal.html | HIGH COURT DENIES COSTELLO'S APPEAL | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/digan-defeats-burke-triumphs-by-1511-157-158-in-squash-racquets.html | DIGAN DEFEATS BURKE; Triumphs by 15-11, 15-7, 15-8 in Squash Racquets | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/color-tv-demonstrated-at-un.html | Color TV Demonstrated at U.N. | True | Special To The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/atomic-bomb-survivor-here.html | Atomic Bomb Survivor Here | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/screen-colorful-mozart-don-juan-arrives-at-the-little-carnegie.html | Screen: Colorful Mozart; 'Don Juan' Arrives at the Little Carnegie | True | By Bosley Crowther | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/abdicated-son-helps-crown-father-cambodian-king.html | Abdicated Son Helps Crown Father Cambodian King | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/indicted-in-negros-slaying.html | Indicted in Negro's Slaying | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/brooklyn-museum-sale-date.html | Brooklyn Museum Sale Date | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/house-aides-japanese-claims.html | House Aides Japanese Claims | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/stabbing-of-youth-seen-by-girl-gang.html | STABBING OF YOUTH SEEN BY GIRL GANG | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/woman-90-dies-in-fall.html | Woman, 90, Dies in Fall | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cherry-blossom-time-near.html | Cherry Blossom Time Near | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/oklahoma-aggies-accept-nit-bid-lafayette-and-st-josephs-fives-also.html | OKLAHOMA AGGIES ACCEPT N.I.T. BID; Lafayette and St. Joseph's Fives Also Join Field for Garden Event | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/haneys-squad-triumph.html | Haney's Squad Triumph | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/britain-recalls-top-jordan-aides-as-crisis-mounts-eden-scored-by.html | BRITAIN RECALLS TOP JORDAN AIDES AS CRISIS MOUNTS; Eden Scored by Own Party and Foes Over Hussein's Ouster of Gen. Glubb 15 OFFICERS TO RETURN Amman Upholds Stand, Gives Assurances to London and Hopes Ties Will Remain Conservatives Spur Eden BRITISH SUMMON TOP JORDAN AIDES Problems Under Scrutiny | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/stevenson-sees-loss-of-primary-expects-kefauver-to-sweep-new.html | STEVENSON SEES LOSS OF PRIMARY; Expects Kefauver to Sweep New Hampshire-- Talks to Minnesota Farmers Appeals to Farmers Farm Crisis Called Dangerous | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/senator-files-on-coast.html | Senator Files on Coast | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/volume-on-first-day-put-at-10-to-15-above-1955-rate-buyers-try-out.html | Volume on First Day Put at 10% to 15% Above 1955 Rate; Buyers Try Out Toys as Big Fair Opens Here COMPANIES PLAN SALES, MERGERS GETS CONTROL OF CHAIN Builder Acquires Interest in Dilbert Food Concern | True | By George Auerbachthe New York Times (BY CARL T. GOSSETT JR.) | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/batista-will-visit-florida.html | Batista Will Visit Florida | | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/greater-new-york-fund-picks-drive-chairman.html | Greater New York Fund Picks Drive Chairman | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moves-are-mixed-for-most-grains-wheat-prices-close-steady-to-58.html | MOVES ARE MIXED FOR MOST GRAINS; Wheat Prices Close Steady to 5/8 Cent Off--Soybeans Decline to 1 Closing Prices Mixed CHICAGO | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mr-bricker-again.html | MR. BRICKER AGAIN | | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mrs-anne-beavers-rewed.html | Mrs. Anne Beavers Rewed | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/airlines-lament-traffic-snarls-space-getting-tighter-they-tell.html | AIRLINES LAMENT TRAFFIC SNARLS; Space Getting Tighter, They Tell Senators--Seek Help on New Control System Chairman Impressed Too Few Planes Handled | | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/whirlpool-shares-to-be-sold.html | Whirlpool Shares to Be Sold | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/indonesia-assailed-by-dutch-over-visa.html | INDONESIA ASSAILED BY DUTCH OVER VISA | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/philippines-faces-austerity-period-central-bank-halts-dollar.html | PHILIPPINES FACES AUSTERITY PERIOD; Central Bank Halts Dollar Allocations for Imports in Four Categories REACTIONS ARE MIXED One Group Advocates Hard Money Economy--Another Would Spend, Borrow Restrictions Set in '49 Magsaysay Takes Side | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/jordan-defends-ouster-of-glubb-terms-step-solely-internal.html | JORDAN DEFENDS OUSTER OF GLUBB; Terms Step Solely Internal Issue--Hopes to Maintain Close Ties to Britain Arab Aide to Briton Ousted Amman Reported Calmer Special to The New York Times. | True | Dispatch of The Times, London. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/closer-nato-ties-asked-by-gronchi-italian-president-in-canada.html | CLOSER NATO TIES ASKED BY GRONCHI; Italian President, in Canada, Deletes Words of Criticism From Parliament Speech Action Held Unusual To Tour Auto Plants | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-president-chosen-by-butler-brothers.html | New President Chosen By Butler Brothers | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/vailmorrissey.html | Vail--Morrissey | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cabinet-in-finland-to-seek-stride-end.html | CABINET IN FINLAND TO SEEK STRIDE END | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mayor-dedicates-day-care-center-day-care-center-children-are-hosts.html | MAYOR DEDICATES DAY CARE CENTER; Day Care Center Children Are Hosts to City Officials | True | The New York Times (by Carl T. Gossett Jr.) | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ellis-island-bill-offered.html | Ellis Island Bill Offered | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/soviet-imports-held-new-peril-capacity-of-empire-to-enter-world.html | SOVIET IMPORTS HELD NEW PERIL; Capacity of Empire to Enter World Markets Regarded as 'Cold War' Weapon | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/music-mass-by-mozart-margaret-hillis-leads-choir-in-c-minor-work.html | Music: Mass by Mozart; Margaret Hillis Leads Choir in C Minor Work | True | By Howard Taubaman | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/el-salvadors-election.html | EL SALVADOR'S ELECTION | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/loes-of-dodgers-throws-bullets-it-hurt-me-though-says-pitcheryoung.html | LOES OF DODGERS THROWS 'BULLETS'; 'It Hurt Me, Though,' Says Pitcher--Young Hurlers Lauded by Campanella Stan Williams Praised Philosopher and Friend | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wessmanmurray.html | Wessman--Murray | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/shostakovich-work-has-us-premiere.html | SHOSTAKOVICH WORK HAS U.S. PREMIERE | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/italy-boys-town-dance.html | Italy Boys Town Dance | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/traveler-styles-in-new-collection.html | Traveler Styles In New Collection | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/knick-quintet-host-to-celtics-tonignt.html | KNICK QUINTET HOST TO CELTICS TONIGNT | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/haila-stoddard-to-be-wed.html | Haila Stoddard to Be Wed | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/state-bar-urges-more-judgeships-joins-sentiment-for-bill-to-add-26.html | STATE BAR URGES MORE JUDGESHIPS; Joins Sentiment for Bill to Add 26 to Supreme Court-- Wagner Weighs Stand Crowded Calendars | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/text-of-british-statement-on-failure-of-cyprus-talks-talks-going-on.html | Text of British Statement on Failure of Cyprus 'Talks'; Talks Going on 5 Months | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/treasury-offer-lifts-note-price-terms-of-refunding-cause-maturing.html | TREASURY OFFER LIFTS NOTE PRICE; Terms of Refunding Cause Maturing Securities to Sell at a Premium | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/some-in-moscow-pay-stalin-honor-but-3d-anniversary-of-death-finds.html | SOME IN MOSCOW PAY STALIN HONOR; But 3d Anniversary of Death Finds Press, Radio Silent --Flowers at Tomb | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/food-news-cooking-with-beer-with-bock-on-tap-this-ancient-beverage.html | Food News: Cooking With Beer; With Bock on Tap, This Ancient Beverage Is Rediscovered Its Malty Taste Blends Pleasantly With So Many Dishes | True | By June Owen | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/what-the-french-want-a-review-of-western-big-3-relations-and.html | What the French Want; A Review of Western Big 3 Relations and Suggestion of Kind Word for Paris U.S. Helicopters Sent to French U.S. and British Aims Fixed | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/other-meetings-general-public-service-general-shoe.html | OTHER MEETINGS; General Public Service General Shoe | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/13392-registered-at-hunter.html | 13,392 Registered at Hunter | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/other-posts-are-listed.html | Other Posts Are Listed | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/manager-appointed-for-european-office.html | Manager Appointed For European Office | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mollet-and-us-envoy-talk.html | Mollet and U.S. Envoy Talk | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/7-firemen-hurt-upstate.html | 7 Firemen Hurt Upstate | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/judge-cm-willits-dies-philadelphia-municipal-court-member-was.html | JUDGE C.M. WILLITS DIES; Philadelphia Municipal Court Member Was Elected in '53 | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/keep-her-on-the-job.html | Keep Her on the Job | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/erich-itor-kahn-is-dead-at-50-pianist-with-chamber-groups.html | Erich Itor Kahn Is Dead at 50; Pianist With Chamber Groups | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/house-votes-durumbill-measure-encourages-growth-of-wheat-used-for.html | HOUSE VOTES DURUMBILL; Measure Encourages Growth of Wheat Used for Macaroni | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/trot-group-puts-curb-on-strikes-us-association-ruling-bars-walkout.html | TROT GROUP PUTS CURB ON STRIKES; U.S. Association Ruling Bars Walkout by Horsemen in First 14 Days of Meet | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/people.html | People | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/president-chided-over-civil-rights-weaver-state-rent-head-says.html | PRESIDENT CHIDED OVER CIVIL RIGHTS; Weaver, State Rent Head, Says Eisenhower Fails to Define and Act on Issue | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bill-to-restrict-fishing-is-killed-assembly-body-asks-further-study.html | BILL TO RESTRICT FISHING IS KILLED; Assembly Body Asks Further Study on Proper Ways to Catch Striped Bass Use Special Autos | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/studebaker-begins-layoffs.html | Studebaker Begins Lay-Offs | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/16-pickets-arrested-in-fairchild-strike.html | 16 PICKETS ARRESTED IN FAIRCHILD STRIKE | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hanover-fire-improves.html | Hanover Fire Improves | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/maryland-youth-wins-science-hunt.html | MARYLAND YOUTH WINS SCIENCE HUNT | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/books-of-the-times-not-outstanding-on-map-went-east-to-school.html | Books of The Times; Not Outstanding on Map Went East to School | True | By Charles Poore | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cotton-is-steady-to-24-points-off-market-opens-firm-but-then-breaks.html | COTTON IS STEADY TO 24 POINTS OFF; Market Opens Firm but Then Breaks Sharply-- Old March Inactive | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/briton-to-lecture-at-harvard.html | Briton to Lecture at Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/accord-at-sperry-rand-technicians-accept-tentative-pact-providing.html | ACCORD AT SPERRY RAND; Technicians Accept Tentative Pact Providing Pay Rise | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/baltimore-transit-seized-in-walkout.html | BALTIMORE TRANSIT SEIZED IN WALKOUT | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/treasury-bill-rate-falls-off-to-2173.html | TREASURY BILL RATE FALLS OFF TO 2.173% | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/neff-says-offer-to-hickenlooper-was-tied-to-vote-testify-at.html | NEFF SAYS OFFER TO HICKENLOOPER WAS TIED TO VOTE; Testify at Campaign Fund Hearing | True | By Russell Baker Special Report For the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/at-stake-in-seato.html | AT STAKE IN SEATO | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/french-here-plead-for-africa-support.html | FRENCH HERE PLEAD FOR AFRICA SUPPORT | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/arrival-of-buyers-in-new-york-arrival-of-buyers-in-the-new-york.html | Arrival of Buyers in New York; Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/j-van-deventer-editor-engineer-former-head-of-iron-age-industrial.html | J. VAN DEVENTER, EDITOR, ENGINEER; Former Head of Iron Age, Industrial Magazine, Dies --Aided Army Ordnance | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/union-oil-net-off-as-sales-set-high-profit-dip-laid-to-increases-in.html | UNION OIL NET OFF AS SALES SET HIGH; Profit Dip Laid to Increases in Costs and Accelerated Write-Offs of Facilities HARRISBURG STEEL CORP. Record Profits of $4,387,922 Were 58% Above '54 Level AMERICAN VISCOSE CORP. 1955 Net Income $24,709,000, Against $10,487,000 AMERICAN ENKA CORP. 37.6% Increase in Earnings and 19.4% in Sales Reported COMPANIES ISSUE EARNINGS FIGURES BOEING AIRPLANE CO. LINK-BELT COMPANY HUNT FOODS, INC. TEMCO AIRCRAFT CORP. COCA-COLA COMPANY OTHER COMPANY REPORTS | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/green-sets-duquesne-mark.html | Green Sets Duquesne Mark | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/notes.html | Notes | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wagner-dedicates-dual-bronx-center.html | WAGNER DEDICATES DUAL BRONX CENTER | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/club-will-be-feted-members-of-st-thomas-unit-to-attend-tea-saturday.html | CLUB WILL BE FETED; Members of St. Thomas' Unit to Attend Tea Saturday | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cypriotes-braced-for-new-terror-makarios-says-british-fail-to.html | CYPRIOTES BRACED FOR NEW TERROR; Makarios Says British Fail to Understand People's National Aspirations 'Cowardly and Despicable' Athens Radio Jammed | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mrs-probasco-quits-team.html | Mrs. Probasco Quits Team | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/four-rob-queens-restaurant.html | Four Rob Queens Restaurant | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/attorney-is-held-in-estates-fraud-accused-of-taking-232000-since.html | ATTORNEY IS HELD IN ESTATES FRAUD; Accused of Taking $232,000 Since Mid-1954 From 7 Bankrupt Properties Bail Fixed at $10,000 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rhee-nominated-anew-he-hints-he-will-run.html | Rhee Nominated Anew; He Hints He Will Run | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/benefit-planned-by-child-center-mister-johnson-at-martin-beck-will.html | BENEFIT PLANNED BY CHILD CENTER; 'Mister Johnson' at Martin Beck Will Help Agency for Emotionally Disturbed | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/swiss-continue-rent-control.html | Swiss Continue Rent Control | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/lehman-assails-cole-denounces-housing-chiefs-views-on-senate-bill.html | LEHMAN ASSAILS COLE; Denounces Housing Chief's Views on Senate Bill | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/westrum-blasts-two-homers-in-giants-intrasquad-game-catcher.html | Westrum Blasts Two Homers in Giants' Intrasquad Game; CATCHER DISPLAYS POWER AT PLATE Westrum Bat Helps Williams Side Win--Mays Comes Up With 2 Fielding Gems Throw Nips Lennon Castleman Is Ailing | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/steel-production-at-second-highest.html | STEEL PRODUCTION AT SECOND HIGHEST | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/last-einstein-formulas-printed-they-revise-relativity-theory.html | Last Einstein Formulas Printed; They Revise Relativity Theory; Equations Represent Lifelong Search for a Unified Field Theory Embracing Gravitation and Electromagnetism A Lifelong Quest Einstein Gives Opinion | True | By William L. Laurerence | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/edmund-purdoms-divorced.html | Edmund Purdoms Divorced | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/colton-shifts-dartmouth-post.html | Colton Shifts Dartmouth Post | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/poirier-vanquishes-perez-in-8-rounds.html | POIRIER VANQUISHES PEREZ IN 8 ROUNDS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/home-in-greenwich-sold.html | Home in Greenwich Sold | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/imported-goods-increase-at-fair-more-items-from-japan-and-west.html | IMPORTED GOODS INCREASE AT FAIR; More Items From Japan and West Germany Displayed at Variety Show New Plastic Items | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/a-monument-rotting-away.html | A MONUMENT ROTTING AWAY | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/topics-of-the-times-monologue-with-malice.html | Topics of The Times; Monologue With Malice | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/president-seeks-marylands-vote-enters-primarya-network-gives.html | PRESIDENT SEEKS MARYLAND'S VOTE; Enters Primary--A Network Gives Democrats Time PRESIDENT SETS MARYLAND RACE | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/beaver-coat-premiere-off.html | 'Beaver Coat' Premiere Off | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/most-stocks-off-on-london-board-middle-eastern-situation-and.html | MOST STOCKS OFF ON LONDON BOARD; Middle Eastern, Situation and Deflationary Moves Have Marked Effect | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/rookie-award-to-honor-late-writer-for-times.html | Rookie Award to Honor Late Writer for Times | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/in-the-nation-a-new-form-of-brickers-which-clause-a-horse-of.html | In The Nation; A New Form of Bricker's 'Which' Clause A Horse of Another Color | True | By Arthur Krock | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/humanizing-tax-gains-at-albany-harriman-and-republican-legislators.html | HUMANIZING TAX GAINS AT ALBANY; Harriman and Republican Legislators in Compromise --General Cut in Doubt 2 Measures Listed Agreement on Tax Cuts | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/2-subways-tied-up-in-afternoon-by-power-failure-at-substation.html | 2 Subways Tied Up in Afternoon By Power Failure at Substation | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/united-gas-corporation-1955-sales-rose-but-profit-fell-to-203-a.html | UNITED GAS CORPORATION; 1955 Sales Rose but Profit Fell to $2.03 a Share From $2.07 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/deflations-ills-fought-by-eden-he-begins-talks-with-unions-and.html | DEFLATION'S ILLS FOUGHT BY EDEN; He Begins Talks With Unions and Employers With Aim of Industrial Stability More Exports Sought | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/argus-stock-shifts-to-big-boards-list.html | ARGUS STOCK SHIFTS TO BIG BOARD'S LIST | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/carter-outpoints-burton.html | Carter Outpoints Burton | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/delaware-river-port-gains.html | Delaware River Port Gains | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-export-curbs-called-a-success.html | U.S. EXPORT CURBS CALLED A SUCCESS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/heated-subways-opposed.html | Heated Subways Opposed | True | ROBERT B. DODD. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/abc-to-expand-video-offerings-live-productions-by-the-met-and.html | A.B.C. TO EXPAND VIDEO OFFERINGS; Live Productions by the 'Met' and Theatre Guild Planned for Network Presentation | True | By Val Adams | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/schenley-aide-becomes-president-of-subsidiary.html | Schenley Aide Becomes President of Subsidiary | True | Fabian Bachrach | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/ketchams-team-gains-he-and-standing-reach-final-in-open-squash.html | KETCHAM'S TEAM GAINS; He and Standing Reach Final in Open Squash Racquets | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/belgrade-names-envoy-an-assistant-foreign-secretary-ambassador-to.html | BELGRADE NAMES ENVOY; An Assistant Foreign Secretary Ambassador to Moscow | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/basketball-coach-named.html | Basketball Coach Named | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sports-of-the-times-the-babbling-brook-balked-conversationalist.html | Sports of The Times; The Babbling Brook Balked Conversationalist Slightly Unorthodox Quick Summation | True | By Arthur Daley | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/red-china-nears-land-pool-goal-peiping-says-85-of-farm-families-are.html | RED CHINA NEARS LAND POOL GOAL; Peiping Says 85% of Farm Families Are Collectivized in Accelerated Drive | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/farm-bill-drive-by-gop-noted-pressure-for-flexible-props-related-by.html | FARM BILL DRIVE BY G.O.P. NOTED; Pressure for Flexible Props Related by Thye--Kennedy is Against Rigid Level | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/gavilan-iii-fight-put-off.html | Gavilan III, Fight Put Off | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/iron-curtain-l0-years-old.html | 'Iron Curtain' l0 Years Old | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/avila-still-holds-out.html | Avila Still Holds Out | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/miss-wright-wins-jacksonville-golf-tournament-with-late-rally-san.html | Miss Wright Wins Jacksonville Golf Tournament With Late Rally; SAN DIEGO PLAYER CARDS 73 FOR 294 Miss Weight, Down 3 Strokes With 8 Holes to Go, Beats Joyce Ziske by Shot Winner Earns $900 Birdie 3 on Fifteenth | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/white-councils-split-in-alabama-two-factions-divided-over.html | WHITE COUNCILS SPLIT IN ALABAMA; Two Factions Divided Over Anti-Semitism-- Both Call for Rallies This Week Both Formed Last October Center of Rivalry | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/daughter-to-the-fd-grants.html | Daughter to the F.D. Grants | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/yates-play-to-have-reading.html | Yates Play to Have Reading | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mrs-h-shefdon-jr-has-child.html | Mrs. H. Shefdon Jr. Has Child | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/suffolk-charter-is-being-amended-several-changes-proposed-in.html | SUFFOLK CHARTER IS BEING AMENDED; Several Changes Proposed in Legislation to Modernize the County's Government FATE OF PLANS IN DOUBT One Would Make Executive Appointive, Others Would Revise Courts, Police Resembles Other Charters Proposed Court Changes | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/5000-in-defense-drill-rescue-operations-practiced-in-5borough.html | 5,000 IN DEFENSE DRILL; Rescue Operations Practiced in 5-Borough Exercise | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/tv-caesar-minus-shaw-starfilled-spectacle-outshines-the-play.html | TV: 'Caesar' Minus Shaw; Star-Filled Spectacle Outshines the Play | True | By Jack Gould | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/news-of-the-advertising-and-marketing-fields-nixon-to-speak.html | News of the Advertising and Marketing Fields; Nixon to Speak Campaigns | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/service-club-benefit.html | Service Club Benefit | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/horn-din-cut-75-for-expert-ears-and-tooting-by-city-drivers-is.html | HORN DIN CUT 75% FOR EXPERT EARS; And Tooting by City Drivers Is Described as Gentler and Discriminating 'LEFT BANK' IS PLANNED Fourth Ave. Book Shops May, Move to Passage Between Two Subway Stations Traffic Sound Tests Begun | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/diem-is-winner-in-vietnam-vote-prowest-regime-gains-wide-victory-in.html | DIEM IS WINNER IN VIETNAM VOTE; Pro-West Regime Gains Wide Victory in South's Election REGIME IS VICTOR IN SOUTH VIETNAM | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/butler-charges-fraud-on-rights-democratic-leader-attacks-president.html | BUTLER CHARGES 'FRAUD' ON RIGHTS; Democratic Leader Attacks President on Segregation Stand in Army Career BUTLER CHARGES 'FRAUD' ON RIGHTS Quotes the President | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/phone-company-to-sell-stock.html | Phone Company to Sell Stock | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/for-students.html | For Students | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sears-sets-sales-record.html | Sears Sets Sales Record | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wood-field-and-stream-connecticut-state-rifle-matches-draw-big.html | Wood, Field and Stream; Connecticut State Rifle Matches Draw Big Field--Tests Start March 23 | True | By John W. Randolph | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/marcello-stops-bolton.html | Marcello Stops Bolton | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cotton-bill-advances-measure-would-freeze-most-allotments-at-1955.html | COTTON BILL ADVANCES; Measure Would Freeze Most Allotments at 1955 Level | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/wilson-honor-sought-house-calls-on-eisenhower-to-proclaim.html | WILSON HONOR SOUGHT; House Calls on Eisenhower to Proclaim Centennial | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/nancy-ann-keogh-is-a-future-bride-plans-wedding-on-may-12-to-edward.html | NANCY ANN KEOGH IS A FUTURE BRIDE; Plans Wedding on May 12 to Edward B. Graham Jr., Dartmouth Alumnus | True | Carlos Photos | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/chief-executive-picked-for-corn-products-co.html | Chief Executive Picked For Corn Products Co. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hajoca-to-sell-10-branch-units-stockholders-also-approve-retirement.html | HAJOCA TO SELL 10 BRANCH UNITS; Stockholders Also Approve Retirement of 100,000 Shares of Common | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/sidelights-a-helping-hand-still-extended-the-monon-lineup-day-not.html | Sidelights; A Helping Hand Still Extended The Monon Line-up Day Not Beyond Recall Beating the Bunny Old King Out Abroad Miscellany | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-expresses-concern.html | U.S. Expresses Concern | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/lane-is-indicted-on-tax-evasions-federal-grand-jury-charges-bay.html | LANE IS INDICTED ON TAX EVASIONS; Federal Grand Jury Charges Bay State Representative Withheld Levy of $38,542 Paid $4,708 in 1950 | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bricker-measure-backed-in-senate-revised-amendment-to-police.html | BRICKER MEASURE BACKED IN SENATE; Revised Amendment to Police President's Treaty Powers Passes Judiciary Group Failed by One Vote BRICKER MEASURE BACKED IN SENATE | True | By C.p. Trussell Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/kathleen-conaty-will-be-married-brooklyn-girl-betrothed-to-dr-sami.html | KATHLEEN CONATY WILL BE MARRIED; Brooklyn Girl Betrothed to Dr. Sami Hashim, on Staff of Hospital in Boston | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/1856-perry-alarm-on-russia-is-news-forecast-of-far-east-strife-is.html | 1856 PERRY ALARM ON RUSSIA IS NEWS; Forecast of Far East Strife Is Bared 100 Years Later for Congressional Record Foresaw Spreading Influence | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hostel-donations-rise-4800-sent-for-fireproofing-of-dorothy-days.html | HOSTEL DONATIONS RISE; $4,800 Sent for Fireproofing of Dorothy Day's Shelter | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/writers-ouster-by-up-is-upheld-supreme-court-referee-says-polumbaum.html | WRITER'S OUSTER BY U.P. IS UPHELD; Supreme Court Referee Says Polumbaum Gave Cause in Balking at Inquiry Different Reason Cited Interpretation of Letter | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moscow-inviting-western-artists-culture-minister-reports-bids-to-us.html | MOSCOW INVITING WESTERN ARTISTS; Culture Minister Reports Bids to U.S. Musicians--Would Send Troupes Abroad Orchestra Manager Surprised | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/built-lake-nipigon-fort.html | Built Lake Nipigon Fort | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/americans-buy-reds-cameras.html | Americans Buy Reds' Cameras | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/attended-u-of-wisconsin.html | Attended U. of Wisconsin | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/president-limits-cab-study-of-plea-for-air-service-to-japan.html | President Limits C.A.B. Study Of Plea for Air Service to Japan | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/yankees-working-hard-but-it-looks-so-easy-theres-no-relaxing-even.html | Yankees Working Hard, but It Looks So Easy; There's No Relaxing, Even in a Simple Game of Catch Everyone Weary at Day's End, Except 'Iron Mike' Baseballs, Baseballs Everywhere Infielders Keep Busy Spirited Defensive Drill | | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/jeweler-joins-sterling-bank.html | Jeweler Joins Sterling Bank | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/industrial-rayons-1955-sales-set-high-and-profit-soared-45-to.html | Industrial Rayon's 1955 Sales Set High And Profit Soared 45% to $10,681,000 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/alden-w-graves-a-publishing-aide-officer-of-thomas-y-crowell.html | ALDEN W. GRAVES, A PUBLISHING AIDE; Officer of Thomas Y. Crowell, Co-Founder of the Odyssey Press, Is Dead at 54 | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/store-chain-plans-to-spin-off-s-klein.html | STORE CHAIN PLANS TO SPIN OFF S. KLEIN | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/paris-hats-is-arrive-here-higher-larger-molded.html | Paris Hats is Arrive Here: Higher, Larger, Molded | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/pipeline-company-increases-profit-northern-natural-gas-of-omaha.html | PIPELINE COMPANY INCREASES PROFIT; Northern Natural Gas of Omaha Reports 29% Rise in Net to $13,009,794 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/races-misty-mom-honored.html | Races Misty Mom Honored | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/death-rate-is-127.html | Death Rate Is 12.7% | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/army-gains-gymnastic-title.html | Army Gains Gymnastic Title | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/letters-to-the-times-textile-policy-criticized-quota-protection.html | Letters to The Times; Textile Policy Criticized Quota Protection Asked to Bridge Gap in Existing Costs State's Pension System Changing China Reported Censure of Dictators Urged Official Attitude Toward Menace of Military Regimes Criticized Herter Urged for Vice President | True | W. RAY BELL,J.L. DAVIS.CHARLES UPSON CLARK.SAMUEL GUY INMAN.ROBERT M. DERBY. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/state-backs-red-cross-drive.html | State Backs Red Cross Drive | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/moroccans-hail-sultans-return-thousands-in-rabat-acclaim.html | MOROCCANS HAIL SULTAN'S RETURN; Thousands in Rabat Acclaim Independence-- Rebels Forces Still Active | | By Michael Clark Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/engagement-is-terminated.html | Engagement is Terminated | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/long-beach-library-opens.html | Long Beach Library Opens | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/infants-home-to-gain.html | Infants Home to Gain | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/3-polio-cases-alarm-new-rochelle-area.html | 3 POLIO CASES ALARM NEW ROCHELLE AREA | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/shivers-for-party-plank-backing-interposition.html | Shivers for Party Plank Backing Interposition | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/selling-us-way-needs-aliens-aid-man-barred-at-border-holds-control.html | SELLING 'U.S. WAY' NEEDS ALIEN'S AID; Man Barred at Border Holds Control of Movie Process for World-Touring Show | | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/guinness-to-star-in-london-farce-british-actor-will-end-2year-stage.html | 'GUINNESS' TO STAR IN LONDON FARCE; British Actor Will End 2-Year Stage Absence in April-- Broadway Run Planned | | By Sam Zolotow | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/soviet-criticism-of-trotsky-mild-history-journal-condemns-foe-of.html | SOVIET CRITICISM Of TROTSKY MILD; History Journal Condemns Foe of Stalin, but Without the Usual Epithets Language Less Vitriolic Lenin's Approach Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/road-unit-voted-by-westchester-supervisors-compromise-on-plan-to.html | ROAD UNIT VOTED BY WESTCHESTER; Supervisors Compromise on Plan to Remodel Parkways --State Must Approve Objections Believed Overcome Old Proposals Passed | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/swimmer-gets-olympic-berth.html | Swimmer Gets Olympic Berth | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/three-melish-backers-interrupt-service-to-protest-rectors.html | Three Melish Backers Interrupt Service to Protest Rector's Installation; MELISH BACKERS DELAY CEREMONY | True | By George Dugan the New York Times (BY EDWARD HAUSNER) | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/us-to-send-iron-lungs-by-plane-to-aid-argentine-polio-victims-us.html | U.S. to Send Iron Lungs by Plane To Aid Argentine Polio Victims; U.S. WILL SPEED AID TO ARGENTINA | | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dividend-raised-by-city-products-quarterly-payment-declared-on-jan.html | DIVIDEND RAISED BY CITY PRODUCTS; Quarterly Payment Declared on Jan. 24 Is Increased to 62 Cents From 50 OTHER DIVIDEND NEWS Dejay Stores, Inc. Manufacturers Trust Co. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/teachaer-is-scolded-for-sending-student-to-pay-his-traffic-fine.html | Teachaer Is Scolded for Sending Student to Pay His Traffic Fine | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/high-court-rebuffs-touhy.html | High Court Rebuffs Touhy | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/pirate-series-even.html | Pirate Series Even | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/record-6364852-for-florida.html | Record $6,364,852 for Florida | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/kalamazoo-kegler-takes-2d-in-singles.html | KALAMAZOO KEGLER TAKES 2D IN SINGLES | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/segregation-ban-extended-to-colleges-by-high-court-supreme-court.html | Segregation Ban Extended To Colleges by High Court; Supreme Court Broadens Ban On Segregation to the Colleges Warren's Opinion Cited Negroes' Lawyers File Golf Case Left Standing | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/bridge-riveter-dies-in-fall.html | Bridge Riveter Dies in Fall | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/art-travels-from-walls-to-the-floor-accent-on-the-floor.html | Art Travels From Walls To the Floor; Accent on the Floor | True | By Betty Pepis | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-utrecht-nips-evander-60-to-55-jefferson-madison-morris-clinton.html | NEW UTRECHT NIPS EVANDER, 60 TO 55; Jefferson, Madison, Morris, Clinton Also Advance in P.S.A.L. Basketball | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/uneasy-lies-his-head-king-hussein-i-of-jordan-all-manner-of.html | Uneasy Lies His Head; King Hussein I of Jordan All Manner of Troubles Married a Cousin | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/house-heaps-acclaim-on-rayburn-and-martin.html | House Heaps Acclaim On Rayburn and Martin | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/iowa-keeps-title-on-8473-triumph-beats-indiana-five-in-big-ten.html | IOWA KEEPS TITLE ON 84-73 TRIUMPH; Beats Indiana Five in Big Ten Finale--Northwestern Tops Illinois, 83-82 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/heart-study-funds-increased-by-house.html | HEART STUDY FUNDS INCREASED BY HOUSE | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/disabled-navy-plane-safe.html | Disabled Navy Plane Safe | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/2-buildings-resold-in-brooklyn-deals.html | 2 BUILDINGS RESOLD IN BROOKLYN DEALS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/oberlin-gets-new-librarian.html | Oberlin Gets New Librarian | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/pro-charges-dropped-winkler-german-equestrian-ace-keeps-amateur.html | PRO CHARGES DROPPED; Winkler, German Equestrian Ace, Keeps Amateur Status | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/interposition-gets-backing-in-virginia.html | INTERPOSITION GETS BACKING IN VIRGINIA | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/pattons-son-receives-awards.html | Patton's Son Receives Awards | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/new-role-ahead-for-rock-hudson-actor-and-henry-ginsberg-a.html | NEW 'ROLE' AHEAD FOR ROCK HUDSON; Actor and Henry Ginsberg, a Production Executive, Form Concern to Make Movies Hecht-Lancaster in Pact | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/supergun-fires-missile-at-7000-miles-an-hour.html | Supergun Fires Missile At 7,000 miles an Hour | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hoad-beats-johansson-advances-in-egyptian-tennis-mrs-hoad-loses-60.html | HOAD BEATS JOHANSSON; Advances in Egyptian Tennis --Mrs. Hoad Loses, 6-0, 6-2 | True | | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/traffic-accidents-off-weeks-deaths-injuries-also-down-from-year-ago.html | TRAFFIC ACCIDENTS OFF; Week's Deaths, Injuries Also Down From Year Ago | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/thurmonds-successor-attorney-chosen-for-senate-bars-primary-race.html | THURMOND'S SUCCESSOR; Attorney Chosen for Senate-- Bars Primary Race | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/25-key-arms-men-get-apartments-antiaircraft-experts-who-must-be.html | 25 KEY ARMS MEN GET APARTMENTS; Anti-Aircraft Experts Who Must Be Near Posts Are Housed in Queens. Government Pays Difference Kinsmen Had Briefed Him | True | By Charles Grutzner the New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/belgium-borrows-bay-state-aide-commerce-official-gives-advice-on.html | Belgium Borrows Bay State Aide; Commerce Official Gives Advice on Development Finds That Problems 'Parallel' Those of New England BAY STATE ADVICE GIVEN TO BELGIUM | True | By Walter H. Waggoner Special To the New York Times. the New York Times | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/gop-woman-doubts-dewey-is-available.html | G.O.P. WOMAN DOUBTS DEWEY IS AVAILABLE | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dance-award-to-be-given.html | Dance Award to Be Given | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/beck-seeks-a-ruling-on-loan-to-the-ila.html | BECK SEEKS A RULING ON LOAN TO THE I.L.A. | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/oppenheimer-to-speak-april-4.html | Oppenheimer to Speak April 4 | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/colleges-urged-to-raise-tuition-50-to-ease-financial-plight-mcgrath.html | Colleges Urged to Raise Tuition 50% to Ease Financial Plight; McGrath, Former U.S. Education Chief, Tells Chicago Conference Increase Would Provide Billion a Year Warns of Lower Quality | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-socialist-no.html | THE SOCIALIST "NO" | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dublinski-joins-argonauts.html | Dublinski Joins Argonauts | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/20-groups-fight-cut-in-bias-fund-672255-for-state-unit-on.html | 20 GROUPS FIGHT CUT IN BIAS FUND; $672,255 for State Unit on Discrimination, a Rise of 50 Per Cent, Is Asked | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/cyanamid-calls-preferred.html | Cyanamid Calls Preferred | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/indiana-filing-set.html | Indiana Filing Set | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/scheele-named-again-will-head-us-public-health-service-a-third-time.html | SCHEELE NAMED AGAIN; Will Head U.S. Public Health Service a Third Time | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/hettie-seifert-67-a-nursing-director.html | HETTIE SEIFERT, 67, A NURSING DIRECTOR | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/habit-of-thrift-begun-in-school-called-vital-to-economic-growth.html | Habit of Thrift, Begun in School, Called Vital to Economic Growth; ECONOMIC GAINS TIED TO SAVINGS | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/salvador-chief-scoffs-at-postelection-coup.html | Salvador Chief Scoffs At Post-Election Coup | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/jack-scouts-60s-for-giants-field-proposes-site-over-tracks-of-the.html | JACK SCOUTS 60'S FOR GIANTS FIELD; Proposes Site Over Tracks of the Central to Keep Ball Club in City After 1962 Stoneham Told of Plan | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/seixas-larsen-victors-us-tennis-aces-advance-in-tourney-in-colombia.html | SEIXAS, LARSEN VICTORS; U.S. Tennis Aces Advance in Tourney in Colombia | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/old-vic-coming-in-fall-london-troupe-will-do-three-plays-under.html | 'OLD VIC' COMING IN FALL; London Troupe Will Do Three Plays Under Hurok Aegis | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/fay-requesting-end-of-parole-barriers.html | FAY REQUESTING END OF PAROLE BARRIERS | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/syrias-border-guns-down-israeli-plane-syria-guns-down-an-israeli.html | Syria's Border Guns Down Israeli Plane; SYRIA GUNS DOWN AN ISRAELI PLANE | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/blyth-gets-option-on-shares.html | Blyth Gets Option on Shares | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-statistical-man.html | THE "STATISTICAL MAN" | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/mrs-rw-boyd-jr-has-son.html | Mrs. R.W. Boyd Jr. Has Son | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/general-motors-names-dealer-relations-chief.html | General Motors Names Dealer Relations Chief | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/the-omnibus-agency-a-survey-of-madison-avenue-trend-to-add-to.html | The Omnibus Agency; A Survey of Madison Avenue Trend To Add to Services and 15% Fee Independents Squeezed First Came Space Brokers | True | By William M. Freeman | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/dulles-cautions-asians-of-danger-in-soviet-tactics-says-on-arrival.html | DULLES CAUTIONS ASIANS OF DANGER IN SOVIET TACTICS; Says on Arrival in Pakistan New Moves by Moscow Imply Resort to Guile Soviet Change Is Cited DULLES CAUTIONS ASIANS ON SOVIET | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/lloyd-denies-pact-splits-arab-unity.html | LLOYD DENIES PACT SPLITS ARAB UNITY | True | Special to The New York Times. | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-06 | 1956-03-06 | https://www.nytimes.com/1956/03/06/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204123 | B00000580455 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/leap-kills-coachs-wife-mrs-tereshinski-jumps-to-death-in-the.html | LEAP KILLS COACH'S WIFE; Mrs. Tereshinski Jumps to Death in the Potomac | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/german-red-curb-on-church-seen-east-zone-government-said-to-have.html | GERMAN RED CURB ON CHURCH SEEN; East Zone Government Said to Have Barred Subsidies From Western Region Church Said to Lack Funds | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/tv-action-in-albany-future-of-educational-tv-in-city-hangs-on-fate.html | TV; Action in Albany Future of Educational TV in City Hangs on Fate of Rosenblatt-Asch Bill | True | By Jack Gould | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/welshgarvey.html | Welsh--Garvey | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/soviet-speeds-aid-for-farm-in-india.html | SOVIET SPEEDS AID FOR FARM IN INDIA | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/joel-quisenberry-textile-executive.html | JOEL QUISENBERRY, TEXTILE EXECUTIVE | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/text-of-presidents-talk.html | Text of President's Talk | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/paris-fashion-finale-balenciaga-and-givenchy-designers-flying.html | Paris Fashion Finale; Balenciaga and Givenchy; Designers Flying Collections Here For $100 Benefit Showing Friday | True | Photographed in Paris by Guy Arsac | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/johnson-higgins-expands.html | Johnson & Higgins Expands | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/podres-of-dodgers-is-ordered-to-report-for-induction-on-march-15.html | Podres of Dodgers Is Ordered to Report for Induction on March 15; HURLER WEIGHING BID TO DELAY CALL Switch of Podres' Induction to Miami, if Asked, Likely to Put Off Date a Month Quota Status Unaffected Loss Taken in Stride Club's Advice Available | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/silence-held-rule-on-cash.html | Silence Held Rule on Cash | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stearns-beats-cauman-dartmouth-club-player-gains-in-squash-racquets.html | STEARNS BEATS CAUMAN; Dartmouth Club Player Gains in Squash Racquets Event | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/survey-discloses-how-stores-fare-philadelphia-research-group-gives.html | SURVEY DISCLOSES HOW STORES FARE; Philadelphia Research Group Gives Breakdown of Sales by Five Big Retailers More Older Buyers | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/statements-by-delegates-to-karachi-meeting-of-southeast-asian.html | Statements by Delegates to Karachi Meeting of Southeast Asian Defense Alliance; By Chaudry Mohammed Ali 'Peace Is Indivisible' Aggression Would Be Met By Mr. Dulles Soviet Policy Noted Stability Held Improved By Mr. Lloyd By M. Pineau Improvement Is Noted By Mr. Choudhury Criticism Is Rebutted By Prince Wan By Mr. Garcia Need for New Methods By Mr. Casey By Mr. MacDonald | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/malenkovs-british-trip-to-be-his-first-abroad.html | Malenkov's British Trip To Be His First Abroad | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/regatta-listed-june-16-yale-and-harvard-to-meet-in-annual-event-on.html | REGATTA LISTED JUNE 16; Yale and Harvard to Meet in Annual Event on Thames | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/apartment-deal-is-made-in-bronx-2-buildings-on-e-165th-st-in-new.html | APARTMENT DEAL IS MADE IN BRONX; 2 Buildings on E. 165th St. in New Control--Quick Resale on Creston Ave. | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/canada-expected-to-need-uranium-demand-for-nuclear-power-is.html | CANADA EXPECTED TO NEED URANIUM; Demand for Nuclear Power Is Foreseen as Supplying Home Market for Ore | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/coaches-rate-san-francisco-five-no-1-in-nation-2d-season-in-row.html | Coaches Rate San Francisco Five No. 1 in Nation 2d Season in Row | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/4-physicians-seized-in-narcotics-sales.html | 4 PHYSICIANS SEIZED IN NARCOTICS SALES | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/herbert-merrill-dies-exassemblyman-was-liberal-and-socialist-party.html | HERBERT MERRILL DIES; Ex-Assemblyman Was Liberal and Socialist Party Leader | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/educators-hear-policies-scored-quality-of-teaching-weaker-student.html | EDUCATORS HEAR POLICIES SCORED; Quality of Teaching Weaker, Student 'Forgotten Man,' Chicago Parley Warned Calls for New System Better Teachers Stressed | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/miss-lucy-to-deny-link-to-reds-cause-miss-lucy-to-bar-tie-to-red.html | Miss Lucy to Deny Link to Reds' Cause; MISS LUCY TO BAR TIE TO RED CAUSE Denies Writing Article | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/nine-protestant-leaders-preparing-for-trip-to-moscow.html | Nine Protestant Leaders Preparing for Trip to Moscow | True | The New York Times | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/styles-of-hattie-carnegie-again-flatter-the-woman.html | Styles of Hattie Carnegie Again Flatter the Woman | True | By Nan Robertson | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/book-shops-veto-move-fourth-ave-group-is-cold-to-ind-passageway.html | BOOK SHOPS VETO MOVE; Fourth Ave. Group Is Cold to IND Passageway Proposal | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/st-louis-quintet-accepts-nit-bid-field-for-garden-tourney-is.html | ST. LOUIS QUINTET ACCEPTS N.I.T. BID; Field for Garden Tourney Is Filled--Kentucky Named for N.C.A.A. Event Kentucky Enters Tourney | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/presbyterian-hospital-womens-group-planning-a-benefit-card-party.html | Presbyterian Hospital Women's Group Planning a Benefit Card Party April 16 | True | George F. Solomon | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dinergrant.html | Diner--Grant | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sale-of-air-time-for-religion-hit-national-church-unit-assails.html | SALE OF AIR TIME FOR RELIGION HIT; National Church Unit Assails Practice, Asks Free Public Service Program Policy Resolution Quoted 'Big Surprise' to Wallace | True | By Val Adams | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bengurion-vows-israelis-will-not-attack-the-arabs-bengurion-gives.html | Ben-Gurion Vows Israelis Will Not Attack the Arabs; BEN-GURION GIVES PLEDGE ON PEACE Syria Protests to U.N. Egypt Accuses Israel Burns in Cairo for Talks | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/thief-drops-1250-youth-loses-stolen-handbag-escaping-from-subway.html | THIEF DROPS $1,250; Youth Loses Stolen Handbag Escaping From Subway | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/silver-shield-barred-albert-cohn-named-as-referee-for-debtpooling.html | SILVER SHIELD BARRED; Albert Cohn Named as Referee for Debt-Pooling Service | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sports-of-the-times-is-it-in-the-cards-hero-worshipper-going-going.html | Sports of The Times; Is It in the Cards? Hero Worshipper Going, Going, Gone Muscles Musial | True | By Arthur Daley | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/no-easing-in-newsprint-canadian-pulp-executive-says-supply-will.html | NO EASING IN NEWSPRINT; Canadian Pulp Executive Says Supply Will Remain Tight | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/2-papers-cancel-ads-2-days.html | 2 Papers Cancel Ads 2 Days | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/extortions-laid-to-4-union-heads-hogan-asserts-indicted-men-formed.html | EXTORTIONS LAID TO 4 UNION HEADS; Hogan Asserts Indicted Men Formed Local to Prey on Small Businesses | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/2-uptown-houses-sold-to-investor-deal-involves-apartments-on-west.html | 2 UPTOWN HOUSES SOLD TO INVESTOR; Deal Involves Apartments on West 151st St.--50-Year Factory Ownership Ends | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dulles-and-lloyd-tell-asians-peril-of-reds-persists-karachi-meeting.html | DULLES AND LLOYD TELL ASIANS PERIL OF REDS PERSISTS; Karachi Meeting of Defense Alliance Warned to Beware of Softer Soviet Words Language Becomes Tougher U.S. AND BRITAIN WARN THE ASIANS Subversion Issue Stressed Standing Forces Favored | | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/seavy-takes-snipe-race-beats-wells-in-opening-heat-of-clearwater.html | SEAVY TAKES SNIPE RACE; Beats Wells in Opening Heat of Clearwater Regatta | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/john-meara-78-lawyer-54-years-attorney-whose-first-client-was-elsie.html | JOHN MEARA, 78, LAWYER 54 YEARS; Attorney Whose First Client Was Elsie Janis is Dead-- On West Point Board | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bonn-house-enacts-arming-legislation-bundestag-votes-arming-measure.html | Bonn House Enacts Arming Legislation; BUNDESTAG VOTES ARMING MEASURE Socialist Warning Noted | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fites-for-seat-in-house.html | Fites for Seat in House | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/leafs-reaume-in-hospital.html | Leafs' Reaume in Hospital | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/shippingmails.html | SHIPPING--MAILS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/lawyers-club-elects.html | Lawyers Club Elects | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bennett-club-plans-circus-benefit.html | Bennett Club Plans Circus Benefit | True | Irwin Dribben | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/accused-saboteur-loses-bid.html | Accused Saboteur Loses Bid | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/library-gets-grant-for-dance-division.html | LIBRARY GETS GRANT FOR DANCE DIVISION | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/yankees-scouting-organization-has-key-role-in-clubs-success-magaolo.html | Yankees' Scouting Organization Has Key Role in Club's Success; Magaolo Is Small Man Who Plays Big Part in Discovering Talent for Bombers Throughout St. Louis District Record Speaks for Itself Too Small for Baseball Averages Mean Little | True | By John Drebinger Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/2-lose-20900-while-eating.html | 2 Lose $20,900 While Eating | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mayor-pledges-aid-to-park-arts-fete.html | MAYOR PLEDGES AID TO PARK ARTS FETE | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/b52-output-rise-weighed-by-us-wilson-tells-of-plans-but-bars.html | B-52 OUTPUT RISE WEIGHED BY U.S.; Wilson Tells of Plans, but Bars Comment on Gains in Missile Field Wilson Explains Emphasis | | By Anthony Leviero Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/editors-coming-to-us-two-indonesians-are-released-from-honolulu.html | EDITORS COMING TO U.S.; Two Indonesians Are Released From Honolulu Quarantine | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/eden-faces-test-in-house-debates-ire-over-mideast-setbacks.html | EDEN FACES TEST IN HOUSE DEBATES; Ire Over Mideast Setbacks Transcends Party Lines-- Conciliation Assailed Concerned But Not Agitated Oil Factor Paramount | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/578-dangerous-miles.html | 578 Dangerous Miles | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/magic-flute-at-met-clifford-harvuot-replacement-sings-part-of-high.html | 'MAGIC FLUTE' AT 'MET'; Clifford Harvuot, Replacement, Sings Part of High Priest | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-nylon-bonding-agent.html | New Nylon Bonding Agent | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/cairo-envoy-gets-mollet-summons-twentyminute-talk-centers-on.html | CAIRO ENVOY GETS MOLLET SUMMONS; Twenty-Minute Talk Centers on Alleged Egyptian Aid to Rebels in Algeria French Charges Listed Jebb Lauds French Policy | True | By Robert C. Doty Special To The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/woman-gets-us-post-negro-sworn-as-assistant-attorney-in-jersey.html | WOMAN GETS U.S. POST; Negro Sworn as Assistant Attorney in Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/priest-2-policemen-taken-on-wild-ride.html | PRIEST, 2 POLICEMEN TAKEN ON WILD RIDE | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/greece-awards-chamber-seats.html | Greece Awards Chamber Seats | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ribicoff-cancels-trip-snow-forces-delay-in-visit-to-litchfield.html | RIBICOFF CANCELS TRIP; Snow Forces Delay in Visit to Litchfield Flood Projects | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/money.html | Money | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/about-new-york-14th-street-to-test-new-bright-lamps-next.html | About New York; 14th Street to Test New Bright Lamps Next Week-- Imperfect Letters Explained | True | By Meyer Berger | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mrs-earle-former-councilman-dies-in-blaze-at-bellport-home-retired.html | Mrs. Earle, Former Councilman, Dies in Blaze at Bellport Home; Retired in 1949 After a Long Public Career Hero--Fire Is Confined to Bedroom Pioneer in City Research Born and Educated here | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dulles-withdraws-remark-on-prophet.html | DULLES WITHDRAWS REMARK ON PROPHET | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/clarkson-six-wins-74-to-finish-undefeated.html | Clarkson Six Wins, 7-4, To Finish Undefeated | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/cameroons-rule-hailed-un-group-praises-french-for-administration-in.html | CAMEROONS RULE HAILED; U.N. Group Praises French for Administration in Area | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/joint-move-urged-offer-is-made-subject-to-soviet-approval-of-aerial.html | JOINT MOVE URGED; Offer Is Made Subject to Soviet Approval of Aerial Checks Democrat Sees Rejection New U.S. Ideas Disclosed EISENHOWER ASKS ATOM ARMS HALT President Cites Stability | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/to-arrest-scofflaws-police-will-get-first-batch-of-7000-warrants-to.html | TO ARREST SCOFFLAWS; Police Will Get First Batch of 7,000 Warrants Today | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-bricker-plan-gets-legal-study.html | NEW BRICKER PLAN GETS LEGAL STUDY | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/brinks-directors-rebuke-chairman.html | BRINK'S DIRECTORS REBUKE CHAIRMAN | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/pitchers-excel-in-bomber-drill-terry-maier-combine-for-onehitter-in.html | PITCHERS EXCEL IN BOMBER DRILL; Terry, Maier Combine for One-Hitter in Yanks' First Camp Game McDougald Hits Triple Red Sox Pitcher Hurt | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-folk-dancers-to-tour-in-japan-couples-enthusiasm-for-folk.html | U.S. FOLK DANCERS TO TOUR IN JAPAN; Couple's Enthusiasm for Folk Dancing Is Contagious | True | The New York Times (by Ernest Sisto) | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sidelights-four-rail-men-hit-the-road-why-canadian-grain-canadians.html | Sidelights; Four Rail Men Hit the Road Why Canadian Grain? Canadians Buy Too Don't Be Fooled Air Mail Tailoring Miscellany | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/prisons-seek-surplus-food.html | Prisons Seek Surplus Food | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/giants-to-spend-90000-in-training-but-most-of-outlay-will-be.html | Giants to Spend $90,000 in Training But Most of Outlay Will Be Recouped by Exhibitions Price Is Not High for Top-Shape Club, Owner Says Orioles 12 Miles Away Daily Costs Are $1,000 Spencer to Play Second | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/army-engineer-named-canal-zone-governor.html | Army Engineer Named Canal Zone Governor | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stephanie-l-kane-engaged-to-marry.html | STEPHANIE L. KANE ENGAGED TO MARRY | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/norblad-to-seek-house-seat.html | Norblad to Seek House Seat | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/lutherans-halt-food-appeals.html | Lutherans Halt Food Appeals | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/doityourself-fans-subway-pass-changed.html | 'Do-It-Yourself' Fans: Subway Pass Changed | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/gronchi-urges-trade-tells-industrialists-in-detroit-it-takes-2-for.html | GRONCHI URGES TRADE; Tells Industrialists in Detroit 'It Takes 2 for Wedding' | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/syria-and-israel-warn-of-threats-each-tells-washington-other-masses.html | SYRIA AND ISRAEL WARN OF THREATS; Each Tells Washington Other Masses Border Troops-- 'Grave Concern' Voiced SYRIA AND ISRAEL WARN OF THREAT No Immediate Peril Seen Canada Holding Up Arms | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/plattrobbins-gain-final-in-pinehurst-senior-golf.html | Platt-Robbins Gain Final In Pinehurst Senior Golf | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/colgate-elects-giordano.html | Colgate Elects Giordano | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ballet-robbins-premiere-the-concert-set-to-12-pieces-by-chopin-is-a.html | Ballet: Robbins Premiere; 'The Concert,' Set to 12 Pieces by Chopin, Is a Half Riot at the City Center | True | By John Martin | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/premier-sets-early-reply-to-very-interesting-note-bulganin-calls.html | Premier Sets Early Reply To 'Very Interesting Note'; Bulganin Calls Letter 'Good' but Says It Requires Much Study--The Text Is Published in Moscow at Once PREMIER PLEDGES A PROMPT REPLY Early Soviet Reply Planned Soviet Publishes Letter | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-says-red-china-refuses-to-free-13.html | U.S. SAYS RED CHINA REFUSES TO FREE 13 | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/camp-vacamas-fete-march-24.html | Camp Vacamas Fete March 24 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jersey-engineer-dies-in-auto.html | Jersey Engineer Dies in Auto | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/notes-on-college-sports-harvard-is-rated-strong-enough-to-snap.html | Notes on College Sports; Harvard Is Rated Strong Enough to Snap Yale's 141-Meet Swimming Streak Dedication at Cambridge Slide Rule and Cross Bar Short Items | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/hunter-guidance-aide-named.html | Hunter Guidance Aide Named | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/park-for-dodgers-set-for-adoption-republicans-in-legislature-drop.html | PARK FOR DODGERS SET FOR ADOPTION; Republicans in Legislature Drop Opposition to Bill for Sports Center Project SPEEDY VOTE EXPECTED Attitudes of Harriman and Wagner Toward Brooklyn Proposal Are in Doubt Governor a Dodger Fan | True | By Richard P. Hunt Special to the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/to-crack-coconuts.html | To Crack Coconuts | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/student-exhorts-alabama-rally-assails-university-officials-and.html | STUDENT EXHORTS ALABAMA RALLY; Assails University Officials and Governor for Roles in Segregation Issue State Senators Heard | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-jury-to-sift-industrial-crime-new-panel-is-told-to-look-for.html | U.S. JURY TO SIFT INDUSTRIAL CRIME; New Panel is Told to Look for Rackets in Trucking and Garment Fields U.S. JURY TO SIFT INDUSTRIAL CRIME | True | By Edward Ranzal | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/islip-supervisor-quits-under-fire-willis-criticized-in-report-by.html | ISLIP SUPERVISOR QUITS UNDER FIRE; Willis Criticized in Report by State Audit Agency--He Defends Actions | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dissection-bill-defeated-again-assembly-rejects-measure-after.html | DISSECTION BILL DEFEATED AGAIN; Assembly Rejects Measure After Religious Protest-- Other Albany Action | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ontario-to-stiffen-bias-law.html | Ontario to Stiffen Bias Law | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/exhibit-effort-pushed-agency-urges-greater-drive-to-rival-communist.html | EXHIBIT EFFORT PUSHED; Agency Urges Greater Drive to Rival Communist Fair | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/natomas-presses-plan-to-diversify-merger-with-president-ship.html | NATOMAS PRESSES PLAN TO DIVERSIFY; Merger With President Ship Holding Company Proposed by Gold Dredging Concern OTHER SALES, MERGERS COMPANIES PLAN SALES, MERGERS TEXTRON AMERICAN, INC. Textile Concern to Take Over Radio, TV Parts Company Morgan & Morgan | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/homes-in-yonkers-bought.html | Homes in Yonkers Bought | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/commercial-and-savings-banks-urged-to-compose-inequalities.html | Commercial and Savings Banks Urged to Compose Inequalities; Conference Here Told That Separate Divisions Might Solve Tax Problem END INEQUALITIES, BANKERS ADVISED | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/antarctica-shelter-and-supplies-used-44-years-ago.html | Antarctica: Shelter and Supplies Used 44 Years Ago | True | The New York Times (by Bernard Kalb) | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mims-stops-morris-savage-left-to-jaw-decides-miami-beach-bout-in.html | MIMS STOPS MORRIS; Savage Left to Jaw Decides Miami Beach Bout in Ninth | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/potato-prices-up-in-heavy-trading-some-months-rise-limit-on.html | POTATO PRICES UP IN HEAVY TRADING; Some Months Rise Limit on European Buying Reports --Other Futures Mixed Cottonseed Oil Mixed | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/soviet-offers-discounted.html | Soviet Offers Discounted | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/teamsters-halt-pier-union-loan-meany-threat-causes-delay-in-payment.html | TEAMSTERS HALT PIER UNION LOAN; Meany Threat Causes Delay in Payment of $400,000 Pending Board Action Quick Action Threatened | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/brazil-jails-politician-in-embezzlement-case.html | Brazil Jails Politician In Embezzlement Case | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mine-blast-in-japan-kills-14.html | Mine Blast in Japan Kills 14 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/supertrack-group-seeks-extra-share-of-parimutuels-state-requested.html | Super-Track Group Seeks Extra Share of Pari-Mutuels; STATE REQUESTED TO CUT ITS 'TAKE' Racing Association Hopes to Get Extra $3,000,000 to Operate Super Track Jan. 1 Effective Date Control Measure Changed | True | By Warren Weaver Jr. Special to the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/grains-advance-but-react-later-traders-await-developments-on-the.html | GRAINS ADVANCE, BUT REACT LATER; Traders Await Developments on the Farm Bill--Wheat Falls, Soybeans Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/buick-names-general-manager.html | Buick Names General Manager | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/merger-curb-bill-pressed-in-house-judiciary-committee-favors.html | MERGER CURB BILL PRESSED IN HOUSE; Judiciary Committee Favors Proposal by Eisenhower for 90-Day Notification TO TIGHTEN CONTROLS Early Floor Action Expected on Measurem Said to Have Big Bipartisan Backing President Proposed Plan 500 Mergers in 1955 | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/millermack.html | Miller--Mack | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/the-calabrese-decision.html | THE CALABRESE DECISION | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stlois-awards-12150000-bonds-harris-trust-syndicate-gets-issue-on.html | ST.LOIS AWARDS $12,150,000 BONDS; Harris Trust Syndicate Gets Issue on Bid Providing an Interest Cost of 2.164% Milwaukee Santa Clara County, Calif. Lakeland, Fla. Smithtown, L.I. Ypsilanti, Mich. Cleveland County, N.C. Maryland Sale Put Off Spaldina Elects 2 Directors | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-message-to-moscow.html | NEW MESSAGE TO MOSCOW | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/arsenal-downs-preston-32.html | Arsenal Downs Preston, 3-2 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/smith-attributes-defeat-to-illness-says-specialist-passed-him-for.html | SMITH ATTRIBUTES DEFEAT TO ILLNESS; Says Specialist Passed Him for DeMarco Contest After Official Doctor Refused | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/canon-camera-to-open-here.html | Canon Camera to Open Here | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/tax-formula-approved.html | Tax Formula Approved | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/beirut-gets-un-refugee-aid.html | Beirut Gets U.N. Refugee Aid | True | Special to the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/costa-rica-maps-jobs-government-plans-measures-to-reduce.html | COSTA RICA MAPS JOBS; Government Plans Measures to Reduce Unemployment | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jet-superiority-stressed.html | Jet Superiority Stressed | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/soviet-confirms-jews-execution-correspondent-hears-top-yiddish.html | SOVIET CONFIRMS JEWS EXECUTION; Correspondent Hears Top Yiddish Writers Were Put to Death in '48 Purge Dead Attributed to Beria Wave of Terrorism | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/burlington-industries-chooses-ad-director.html | Burlington Industries Chooses Ad Director | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/news-of-advertising-and-marketing-in-the-bleachers-good-account.html | News of Advertising and Marketing. In the Bleachers Good Account Executive New Business People Notes | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/blood-gifts-arranged-texas-company-workers-are-among-donors-on-list.html | BLOOD GIFTS ARRANGED; Texas Company Workers Are Among Donors on List | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dr-db-fishwick-49-va-aide-in-florida.html | DR. D.B. FISHWICK, 49, V.A. AIDE IN FLORIDA | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/schmidt-bows-in-tennis-us-indoor-champion-upset-by-garrido-in.html | SCHMIDT BOWS IN TENNIS; U.S. Indoor Champion Upset by Garrido in Colombia | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/foreign-affairs-communism-by-the-waters-of-carlsbad-the-new.html | Foreign Affairs; Communism by the Waters of Carlsbad The New Visitors The Height of Luxury The Hidden Monument | True | By C.l. Sulzberger | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ncaa-tv-plan-passes-football-program-backed-by-22412-vote-of.html | N.C.A.A. TV PLAN PASSES; Football Program Backed by 224-12 Vote of Members | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/warehousing-loans-on-mortgages-ease-company-meetings-cuban-atlantic.html | WAREHOUSING LOANS ON MORTGAGES EASE; COMPANY MEETINGS Cuban Atlantic Sugar George Putnam Fund Shamrock Oil & Gas Corp. | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/text-of-eisenhower-letter-to-bulganin-dear-mr-chairman-us-peace.html | Text of Eisenhower Letter to Bulganin; Dear Mr. Chairman: U.S. Peace Aims Affirmed Difficulties Are Conceded U.S. Aggression Ruled Out | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/kefauver-notes-a-primary-ruse-says-new-hampshire-foes-put-stevenson.html | KEFAUVER NOTES A PRIMARY 'RUSE'; Says New Hampshire Foes Put Stevenson Backers on Slate Filed for Him Hopes for Good Showing Hall Draws Criticism Charge Is Denied | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/meany-criticizes-us-on-aid-to-tito-wams-also-on-peril-of-new.html | MEANY CRITICIZES U.S. ON AID TO TITO; Warns Also on Peril of New Soviet Line-- Honored as L.I.U. Marks 25th Year Assails Tito's Actions | True | The New York Times (by Robert Walker) | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fire-destroys-potatoes.html | Fire Destroys Potatoes | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fire-sweeps-700-acres.html | Fire Sweeps 700 Acres | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/170-decorated-by-queen.html | 170 Decorated by Queen | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fund-voted-to-london-bobby.html | Fund Voted to London Bobby | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/floor-lease-made-in-building-going-up.html | FLOOR LEASE MADE IN BUILDING GOING UP | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/woman-is-awarded-260000-of-estate.html | WOMAN IS AWARDED $260,000 OF ESTATE | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/actor-is-found-dead.html | Actor Is Found Dead | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/satellite-show-at-newark.html | Satellite Show at Newark | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/finnish-strikers-shut-gas-pumps-vehicles-are-turned-over-as-clashes.html | FINNISH STRIKERS SHUT 'GAS PUMPS; Vehicles Are Turned Over as Clashes Mark Sixth Day of General-Walkout | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-missile-added-to-defenses-of-us.html | NEW MISSILE ADDED TO DEFENSES OF U.S. | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/muriel-baron-engaged-fiancee-of-dr-ed-weitzman-an-interne-in.html | MURIEL BARON ENGAGED; Fiancee of Dr. E.D. Weitzman, an Interne in Brooklyn | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/spinster-waives-hearing.html | Spinster Waives Hearing | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/words-by-noel-coward-he-will-narrate-carnival-of-animals-at-april-7.html | WORDS BY NOEL COWARD; He Will Narrate 'Carnival of Animals' at April 7 Concert | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-tools-help-study-of-disease-science-meeting-here-weighs.html | NEW TOOLS HELP STUDY OF DISEASE; Science Meeting Here Weighs Single-Cell Work Aided by War Discoveries Effects on Disease Study | True | By Robert K. Plumb | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ralroads-score-ground-heliport-lines-back-oconnor-plan-to-use-a.html | RALROADS SCORE GROUND HELIPORT; Lines Back O'Connor Plan to Use a Rooftop Instead of Bulkhead Space Nearness to Highway Cited | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/leslie-phelps-a-bride-barnard-exstudent-married-in-london-to-vivian.html | LESLIE PHELPS A BRIDE; Barnard Ex-Student Married in London to Vivian Shohet | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/egyptians-warned-of-bomb.html | Egyptians Warned of Bomb | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/oneeighth-of-a-nation.html | ONE-EIGHTH OF A NATION | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/flower-man-robs-flat-widow-loses-4450-in-cash-and-gems-in-daytime.html | 'FLOWER MAN' ROBS FLAT; Widow Loses $4,450 in Cash and Gems in Daytime Theft | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/letters-to-the-times-to-extend-minimum-wage-hope-expressed-that.html | Letters To The Times; To Extend Minimum Wage Hope Expressed That Congress Will Correct Present Inequities Conducting Foreign Affairs Speeding D.P. Immigration Administration of Relief Act is Blamed for Quota Deficit Contribution of Rulph Bunche | True | ELIZABETH S. MAGEE,ROBERT GORDISR. NORRIS WILSON,MYRON H. ROSS. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/chester-h-pope-ink-maker-dead-chemist-70-developed-gloss-varnish.html | CHESTER H. POPE, INK MAKER, DEAD; Chemist, 70, Developed Gloss Varnish Products for Use in Printing on Cartons | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/twoforone-split-of-stock-proposed-by-american-metal-seaboard-line.html | Two-for-One Split Of Stock Proposed By American Metal; SEABOARD LINE SETS SPLIT COMPANIES TAKE DIVIDEND ACTION WESTERN MARYLAND RY. First Dividend Is Declared on 4% Second Preferred OTHER DIVIDEND NEWS Cerro de Pasco Corp. Named for Atomic Program | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/human-rights-not-so-simple.html | HUMAN RIGHTS: NOT SO SIMPLE | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/harriet-janney-becomes-fiancee-smith-college-junior-future-bride-of.html | HARRIET JANNEY BECOMES FIANCEE; Smith College Junior Future Bride of Robert M. Ball, Senior at Amherst | True | Special to The New York Times.Arlene | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/for-america-plans-election-strategy.html | FOR AMERICA PLANS ELECTION STRATEGY | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fire-wrecks-biddle-mansion.html | Fire Wrecks Biddle Mansion | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/eagles-choose-hershey-again.html | Eagles Choose Hershey Again | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ship-fire-under-control.html | Ship Fire Under Control | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/best-year-shown-by-cash-register-business-machines-maker-lifted.html | BEST YEAR SHOWN BY CASH REGISTER; Business Machines Maker Lifted Sales by 16% and Earnings by 21% ZENITH RADIO CORP. Net Income Increased 41% to $8,034,491 Last Year GRUMMAN AIRCRAFT COMPANIES ISSUE EARNINGS FIGURES ABITIBI POWER AND PAPER FEDERAL-MOGUL-BOWER OHIO OIL COMPANY J.P. STEVENS & CO. M.A. HANNA COMPANY OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/kuchel-to-run-again-senator-who-succeeded-nixon-seeks-sixyear-term.html | KUCHEL TO RUN AGAIN; Senator Who Succeeded Nixon Seeks Six-Year Term | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fund-stimulates-adult-education-commits-4425053-to-units-improving.html | FUND STIMULATES ADULT EDUCATION; Commits $4,425,053 to Units Improving Opportunities for 'Liberal' Training | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/69-are-entered-for-tony-prizes-theatre-wing-group-lists-17.html | 69 ARE ENTERED FOR 'TONY' PRIZES; Theatre Wing Group Lists 17 Categories for Annual Antoinette Perry Awards | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/power-sources-weighed-scientist-says-atom-will-give-onethird-of.html | POWER SOURCES WEIGHED; Scientist Says Atom Will Give One-Third of Total by 1980 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/paperboard-output-up-weeks-production-is-105-above-yearago-level.html | PAPERBOARD OUTPUT UP; Week's Production is 10.5% Above Year-Ago Level | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jet-accord-reached-us-and-britain-agree-upon-standards-for-engines.html | JET ACCORD REACHED; U.S. and Britain Agree Upon Standards for Engines | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stocks-are-weak-on-london-board-rally-after-fall-in-prices.html | STOCKS ARE WEAK ON LONDON BOARD; Rally After Fall in Prices Fails—Metals and Some Commodities Issues Up | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/pledge-to-soviet-evaded-by-danes-hansen-agrees-to-further-trade.html | PLEDGE TO SOVIET EVADED BY DANES; Hansen Agrees to Further Trade Talks, but Resists Ban on Foreign Bases Greenland Not Mentioned Cultural Exchange Set | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/girl-of-year-visits-harriman.html | 'Girl of Year' Visits Harriman | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/high-school-pupils-smash-3-ind-cars-on-way-to-garden-high-school.html | High School Pupils Smash 3 IND Cars On Way to Garden; HIGH SCHOOL MOB WRECKS IND CARS | True | By Alexander Feinberg | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/republican-women-cheer-presidents-surprise-visit-president-stirs.html | Republican Women Cheer President's 'Surprise' Visit; PRESIDENT STIRS WOMEN OF G.O.P. 'I Like Ike' Chanted Entered in Indiana Primary | True | By Bess Furman Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-steel-sells-its-ocean-fleet-of-24-vessels-to-states-marine-price.html | U.S. Steel Sells Its Ocean Fleet Of 24 Vessels to States Marine; Price of Isthmian Subsidiary Is Reported at More Than $30,000,000--Transfer Is Expected Before End of March To Continue Trade Routes Traces History of Fleet | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/hospital-gets-plaque-montefiore-is-praised-for-its-program-of-home.html | HOSPITAL GETS PLAQUE; Montefiore Is Praised for Its Program of Home Care | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/president-gets-trade-data-plea-advised-to-have-his-aides.html | PRESIDENT GETS TRADE DATA PLEA; Advised to Have His Aides Testify--Weeks Agrees Later to Senate Call Weeks Bars Testimony 2 Tell of Objections | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bill-to-protect-car-dealer-dies-controls-on-manufacturers-dimly.html | BILL TO PROTECT CAR DEALER DIES; Controls on Manufacturers Dimly Received at Albany --Aid to Public Doubted Exposed to Suit | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/child-to-mrs-ga-murtha-jr.html | Child to Mrs. G.A. Murtha Jr. | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/books-of-the-times-genius-not-without-faults-rebel-from-tradition.html | Books of The Times; Genius Not Without Faults Rebel From Tradition | True | By Orville Prescott | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/terrang-flown-to-florida.html | Terrang Flown to Florida | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/by-air-to-manhattan.html | BY AIR TO MANHATTAN | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/42family-building-acquired-in-jersey.html | 42-FAMILY BUILDING ACQUIRED IN JERSEY | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/revlons-drug-division.html | Revlon's Drug Division | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/miss-davidowitz-troth-she-is-engaged-to-david-e-feldman-of-un.html | MISS DAVIDOWITZ' TROTH; She Is Engaged to David E. Feldman of U.N. Secretariat | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/8-held-in-attacks-on-boy-and-2-girls.html | 8 HELD IN ATTACKS ON BOY AND 2 GIRLS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/trial-cost-bill-gains-us-would-have-to-aid-gis-abroad-under-measure.html | TRIAL COST BILL GAINS; U.S. Would Have to Aid 'G.I.'s' Abroad Under Measure | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/tractor-company-plans-stock-sale.html | TRACTOR COMPANY PLANS STOCK SALE | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bruin-sextet-buys-kilburn.html | Bruin Sextet Buys Kilburn | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/philippines-to-get-navy-ship.html | Philippines to Get Navy Ship | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/clean-trade-bill-in-britain-gains-industry-is-likely-to-drop-its.html | CLEAN TRADE BILL IN BRITAIN GAINS; Industry Is Likely to Drop Its Restrictive Practices, M.P.s Hear Before Vote | True | By Thomas P. Ronan ] Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/one-dead-8-injured-in-indiana-tornado.html | ONE DEAD, 8 INJURED IN INDIANA TORNADO | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | The New York Times (by Neal Boenzi) | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/antisleep-pills-seized.html | Anti-Sleep Pills Seized | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/senate-near-study-of-entire-oil-lobby-entire-oil-lobby-faces-an.html | Senate Near Study Of Entire Oil Lobby; ENTIRE OIL LOBBY FACES AN INQUIRY 'Keck' Confusion Resolved | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/soviet-to-exploit-diamonds.html | Soviet to Exploit Diamonds | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/hoad-gains-tennis-final-beats-destremeau-61-64-in-egyptian-title.html | HOAD GAINS TENNIS FINAL; Beats Destremeau, 6-1, 6-4, in Egyptian Title Play | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/miss-avery-will-be-feted.html | Miss Avery Will Be Feted | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/cotton-futures-turn-irregular-march-option-is-unchanged-may.html | COTTON FUTURES TURN IRREGULAR; March Option Is Unchanged, May Advances, New Crop Drops in All Positions | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/now-how-much-synthetic-can-a-pileated-woodpecker-peck-fiber-glass.html | Now, How Much Synthetic Can A Pileated Woodpecker Peck?; Fiber Glass Electric Poles Are Woodpecker-Proof GLASS POLES DEFY THE WOODPECKER | True | By Gene Smith | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/polio-vaccine-lag-likely-to-continue.html | POLIO VACCINE LAG LIKELY TO CONTINUE | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/food-news-a-menu-for-lent-86yearold-disciple-of-escoffier-offers-in.html | Food News: A Menu for Lent; 86-Year-Old Disciple of Escoffier Offers Interesting List Chef Suggests Wines and Butter in Dishes to the Home Cook SAUCE PADUA SNAP BEANS PANACHE | True | By Jane Nickerson | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/virginia-convention-endorses-proposal-to-check-integration.html | Virginia Convention Endorses Proposal to Check Integration; Amendment to Permit Tuition Grants From Public Funds Approved, 40 to 0 --Attempt to Revise Plan Beaten Revisions Turned Down North Carolina Thwarted Ministers Discuss Issue V.F.W. Protest Heard Canton Trial Underway | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/better-ports-due-in-south-africa-government-plans-to-spend-30000000.html | BETTER PORTS DUE IN SOUTH AFRICA; Government Plans to Spend $30,000,000 on Improving Handling of Cargoes | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/khalfi-in-garden-bout-algerian-replaces-morgan-as-lightburn-rival.html | KHALFI IN GARDEN BOUT; Algerian Replaces Morgan as Lightburn Rival Friday | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stocks-advance-then-fall-back-index-hits-33296-highest-since-jan-3.html | STOCKS ADVANCE, THEN FALL BACK; Index Hits 332.96, Highest Since Jan. 3, Closes at 330.98, Up 0.85 63 NEW HIGHS, 3 LOWS Aircrafts Climb and Oils Dip as Traders Eye Trouble in the Middle East Average Gains 0.85 Westinghouse Most Active STOCKS ADVANCE, THEN FALL BACK | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/misconduct-is-laid-to-petrillo-backer.html | MISCONDUCT IS LAID TO PETRILLO BACKER | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/spanish-morocco-reported-tense-nationalists-assert-32-died-in.html | SPANISH MOROCCO REPORTED TENSE; Nationalists Assert 32 Died in Clashes Provoked by Stand of Madrid on Autonomy Sultan To Make Speech Spanish Accuse 'Agitators' | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/wood-field-and-stream-report-about-salmon-fishing-prospects-on.html | Wood, Field and Stream; Report About Salmon Fishing Prospects on Miramichi Is Optimistic | True | By John W. Randolph | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/farm-income-off-a-billion-in-year-4th-drop-in-row-total-decrease.html | FARM INCOME OFF A BILLION IN YEAR; 4TH DROP IN ROW; Total Decrease Since 1951 Is $4,032,000,000--Gains in Industry Reported SUPPORTS BILL PUSHED Senate Leaders Seek Action This Week, Planning Night Sessions if Necessary Type of Supports an Issue FARM INCOME OFF A BILLION IN YEAR | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/vietnam-talks-asked-soviet-makes-formal-bid-for-a-new-conference.html | VIETNAM TALKS ASKED; Soviet Makes Formal Bid for a New Conference | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/exhibit-of-wilsoniana-city-college-display-opening-today-in-shepard.html | EXHIBIT OF WILSONIANA; City College Display Opening Today in Shepard Hall | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-drops-suit-against-movies-dismissal-of-antitrust-case-will-not.html | U.S. DROPS SUIT AGAINST MOVIES; Dismissal of Antitrust Case Will Not Be Appealed-- Releases to TV Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/kefauver-shakes-way-to-security-violation.html | Kefauver Shakes Way To Security Violation | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dinner-will-aid-ort-womens-plaza-chapter-plans-event-at-gotham.html | DINNER WILL AID ORT; Women's Plaza Chapter Plans Event at Gotham April 14 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/senate-unit-backs-money-bill.html | Senate Unit Backs Money Bill | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ohio-bowlers-in-tie-jelinek-medley-share-third-place-in-abc-doubles.html | OHIO BOWLERS IN TIE; Jelinek, Medley Share Third Place in A.B.C. Doubles | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/british-in-cyprus-jam-greek-radio-makarios-denounces-action-others.html | BRITISH IN CYPRUS JAM GREEK RADIO; Makarios Denounces Action --Others Think It Will Help Athens Case in the U.N. Subversion Laid to Church Greeks Drop B.B.C. Program Broadcasts to Continue | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/coliseum-to-get-57-travelrama-mayor-announces-plans-for-show-to.html | COLISEUM TO GET '57 TRAVELRAMA; Mayor Announces Plans for Show to Cost $350,000 Early Next February Pickets Quit for Meany | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/st-josephs-tops-lafayette-8480-overcomes-8point-deficit-in-last-ten.html | ST. JOSEPH'S TOPS LAFAYETTE, 84-80; Overcomes 8-Point Deficit in Last Ten Minutes-- Kansas State Wins Wildcats Gain Berth | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/universal-buys-tv-murder-tale-robert-arthur-will-produce-eyes-of.html | UNIVERSAL BUYS TV MURDER TALE; Robert Arthur Will Produce 'Eyes of Father Tomasino,' Story by Edwin Blum Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/aide-elected-a-director-of-american-securities.html | Aide Elected a Director Of American Securities | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/chinese-reds-shell-ship.html | Chinese Reds Shell Ship | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jordans-future-still-uncertain-orientation-in-world-politics.html | JORDAN'S FUTURE STILL UNCERTAIN; Orientation in World Politics Weighed--Substitute for British Subsidy Seen Three-Nation Offer Cited | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sylvia-l-graham-will-be-married-physician-in-boston-engaged-to.html | SYLVIA L. GRAHAM WILL BE MARRIED; Physician in Boston Engaged to Eugene Merfeld, Who is Student at M.I.T. | True | Special to The New York Times.Samuel Cooper | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/saltonstall-chides-kefauver-on-planes.html | SALTONSTALL CHIDES KEFAUVER ON PLANES | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/21-iron-lungs-sent-to-aid-argentines.html | 21 IRON LUNGS SENT TO AID ARGENTINES | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/duck-chefs-tell-how-red-chinas-top-cooks-meet-to-share-their.html | DUCK CHEFS TELL HOW; Red China's Top Cooks Meet to Share Their Secrets | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/the-robin-cookseys-have-son.html | The Robin Cookseys Have Son | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/commodity-index-rises-figure-for-monday-put-at-894-up-06-from.html | COMMODITY INDEX RISES; Figure for Monday Put at 89.4, Up 0.6 From Friday's | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/us-judges-approved-senate-confirms-levet-and-morgan-for-state.html | U.S. JUDGES APPROVED; Senate Confirms Levet and Morgan for State Districts | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/hudson-tubes-to-buy-50-cars.html | Hudson Tubes to Buy 50 Cars | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bishop-emeritus-john-s-stamm-is-dead-led-federal-council-of.html | Bishop Emeritus John S. Stamm Is Dead; Led Federal Council of Churches, 1948-49 | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/refugees-in-us-far-below-goal-only-68000-of-authorized-3year-total.html | REFUGEES IN U.S. FAR BELOW GOAL; Only 68,000 of Authorized 3-Year Total of 209,000 Had Been Settled Feb. 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/benson-deplores-farm-dissension-secretary-hits-attempts-to-put.html | BENSON DEPLORES FARM DISSENSION; Secretary Hits Attempts to Put 'Agriculture on Political Auction Block' Speaks Before Grocers | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/capital-defense-cited-evacuation-would-take-3-to-6-hours-inquiry-to.html | CAPITAL DEFENSE CITED; Evacuation Would Take 3 to 6 Hours, Inquiry Told | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/princeton-drama-panel-discussion-today-to-conclude-lectures-on-us.html | PRINCETON DRAMA PANEL; Discussion Today to Conclude Lectures on U.S. Stage | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/philadelphia-reading-picks-executive-officer.html | Philadelphia & Reading Picks Executive Officer | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/policeman-cleared-of-graft.html | Policeman Cleared of Graft | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ford-to-the-big-board-a-survey-finds-the-stock-seasoned.html | Ford to the Big Board; A Survey Finds the Stock Seasoned, Over-the-Counter Dealers Chastened Lost $1.50 a Share 'Seasoning' for Market FORD 'SEASONING' IN MARKET NOTED | True | By Robert E. Bedingfield | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/monogram-takes-gulfstream-dash-bradys-racer-only-favorite-to.html | MONOGRAM TAKES GULFSTREAM DASH; Brady's Racer Only Favorite to Triumph-- Daily Double Returns $1,059 for $2 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/panzer-five-triumphs-10386.html | Panzer Five Triumphs, 103-86 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/holman-coach-of-ccnys-quintet-applies-for-a-years-leave-of-absence.html | Holman, Coach of C.C.N.Y.'s Quintet, Applies for a Year's Leave of Absence | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/copper-price-sets-peak-quotation-in-london-equals-5448-cents-a.html | COPPER PRICE SETS PEAK; Quotation in London Equals 54.48 Cents a Pound | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/king-of-saudi-arabia-joins-nassers-parley-in-cairo-king-saud-joins.html | King of Saudi Arabia Joins Nasser's Parley in Cairo; KING SAUD JOINS CAIRO BLOC TALKS Bid to Hussein Is Hinted | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/olympic-test-dates-set-for-yachtsmen.html | OLYMPIC TEST DATES SET FOR YACHTSMEN | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/east-harlem-opens-a-new-child-center.html | EAST HARLEM OPENS A NEW CHILD CENTER | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/drills-draw-155-for-navy-eleven-record-number-including-many-new-to.html | DRILLS DRAW 155 FOR NAVY ELEVEN; Record Number, Including Many New to Game, Out to Aid Depleted Team | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/baltimore-strike-over-transit-workers-vote-return-pending-wage.html | BALTIMORE STRIKE OVER; Transit Workers Vote Return Pending Wage Settlement | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/legislative-gain-for-aged-is-seen-abrams-cites-state-and-us.html | LEGISLATIVE GAIN FOR AGED IS SEEN; Abrams Cites State and U.S. Bills--Protestant Agency Opens Its Fund Drive $342,000 Is Sought | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/paraders-in-seoul-urge-rhee-to-run.html | PARADERS IN SEOUL URGE RHEE TO RUN | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/wanted-man-seeks-aid-and-gets-prison.html | WANTED MAN SEEKS AID AND GETS PRISON | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/debentures-lead-offerings-today-100-million-in-new-issues-include.html | DEBENTURES LEAD OFFERINGS TODAY; $100 Million in New Issues Include Fruehauf Trailer, Pennsylvania Bell Fruehauf Trailer Company-- Fruehauf Trailer COMPANIES OFFER SECURITIES ISSUES General Steel Castings | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/terms-accepted-by-westinghouse-company-agrees-to-federal-plan-to.html | TERMS ACCEPTED BY WESTINGHOUSE; Company Agrees to Federal Plan to End Long Strike-- Union Asks Clarification 55,000 Workers Idle | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/brazil-takes-soccer-lead.html | Brazil Takes Soccer Lead | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/music-menuhin-plays-soloist-in-2-concertos-at-benefit-program-trio.html | Music: Menuhin Plays; Soloist in 2 Concertos at Benefit Program Trio in Debut Here Souzay at Town Hall | True | By Ross Parmenter | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/steel-union-firm-for-jobless-pay-will-also-demand-weekend-premiums.html | STEEL UNION FIRM FOR JOBLESS PAY; Will Also Demand Week-End Premiums in June Talks-- Strike Threat Posed Notice to Industry | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/scholar-with-a-mission.html | Scholar With a Mission | True | David Ben-GurionThe New York Times | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/senate-reduces-harriman-budget-gop-cuts-23-million-from-14-billion.html | SENATE REDUCES HARRIMAN BUDGET; G.O.P. Cuts 23 Million From 1.4 Billion Request--Tax Relief Now Is Doubted Cites 'Utter Callousness' HARRIMAN BUDGET IS CUT BY SENATE Greenberg Leads Protest | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/smokehealth-tie-decried.html | Smoke-Health Tie Decried | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/columbia-to-give-faculty-10-rise-merit-increases-also-due-ford.html | COLUMBIA TO GIVE FACULTY 10% RISE; Merit Increases Also Due-- Ford Grant and Higher Tuition to Cover Cost Four Units Not Affected | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/admiral-byrd-back-from-the-antarctic.html | ADMIRAL BYRD BACK FROM THE ANTARCTIC | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/ceylon-to-get-atomic-library.html | Ceylon to Get Atomic Library | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/medal-to-miss-sanchez-her-72-leads-qualifiers-in-florida-east-coast.html | MEDAL TO MISS SANCHEZ; Her 72 Leads Qualifiers in Florida East Coast Golf | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/aau-draws-blast-for-its-dictatorial-treatment-of-wes-santee-group-c.html | A.A.U. Draws Blast for its 'Dictatorial' Treatment of Wes Santee; GROUP CRITICIZED BY MEET DIRECTOR Harrigan of K. of C. Says Banishment is Unfair-- A.A.U. Hires Counsel | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/spalding-heir-dies-of-wound.html | Spalding Heir Dies of Wound | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/socialite-missing-on-coast.html | Socialite Missing on Coast | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/utility-plans-stock-issue.html | Utility Plans Stock Issue | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fromkes-regains-playhouse-here-he-will-take-over-theatre-on-48th-st.html | FROMKES REGAINS PLAYHOUSE HERE; He Will Take Over Theatre on 48th St. From Marden, Who Bought It in '46 Miss MacGrath to Stay in Play | True | By Sam Zolotow | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/exconvict-hints-test-on-job-ban-calabrese-considers-appeal-to.html | EX-CONVICT HINTS TEST ON JOB BAN; Calabrese Considers Appeal to Supreme Court Over Ruling on I.L.A. Post | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/witness-again-says-he-was-threatened.html | WITNESS AGAIN SAYS HE WAS THREATENED | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fpc-urged-to-deny-gas-export-request.html | F.P.C. URGED TO DENY GAS EXPORT REQUEST | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/leopold-back-from-jungle-trip.html | Leopold Back From Jungle Trip | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/courts-bill-defeated-measure-required-furnishing-copies-of.html | COURTS BILL DEFEATED; Measure Required Furnishing Copies of Proceedings | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-denim-of-rayon-and-cotton-developed-by-lowenstein-enka.html | New Denim of Rayon and Cotton Developed by Lowenstein, Enka | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/peru-paper-resumes-as-censoring-eases.html | PERU PAPER RESUMES AS CENSORING EASES | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/sidelights-on-parley-in-karachi-cricket-imbroglio-is-is-shadow.html | Sidelights on Parley in Karachi: Cricket Imbroglio Is is Shadow; British-Pakistani Tiff Over Roughing Up of Umpire Gives Way to International Meeting-A Pronunciation Issue It Pays to Be an Ally Just a Matter of Taste Button, Button Colorful--And Cool | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/pedestrian-deaths-totaled-457-in-55-kennedy-reports.html | Pedestrian Deaths Totaled 457 in '55, Kennedy Reports | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/reinsurance-assets-at-peak.html | Re-Insurance Assets at Peak | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/house-balks-generals-pigeonholes-bill-approving-two-for-immigration.html | HOUSE BALKS GENERALS; Pigeon-Holes Bill Approving Two for Immigration Jobs | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/stowage-group-active-cargo-bureau-made-30000-ship-inspections-in.html | STOWAGE GROUP ACTIVE; Cargo Bureau Made 30,000 Ship Inspections in 1935 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/new-trade-body-gains-in-capital-administration-aides-foresee.html | NEW TRADE BODY GAINS IN CAPITAL; Administration Aides Foresee Committee Approval of the GATT Supervising Agency | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/u-s-relief-in-turkey-first-shipment-for-victims-of-floods-arrives.html | U. S. RELIEF IN TURKEY; First Shipment for Victims of Floods Arrives | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/un-food-bodys-chief-quits-because-of-health.html | U.N. Food Body's Chief Quits Because of Health | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/henry-branstater-advertising-man-61.html | HENRY BRANSTATER, ADVERTISING MAN, 61 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/council-recalls-stock-taxi-bill-wants-to-hold-hearing-on-law-it.html | COUNCIL RECALLS STOCK TAXI BILL; Wants to Hold Hearing on Law It Passed Week Ago and Sent to Mayor HUIE PAY RISE APPROVED Vote Is 13 to 1 After Attack by Isaacs--Barnes Seeks Fluoridation Referendum Action on Huie Pay Rise Referendum Under Study | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/clashes-in-south-block-us-plan-tension-said-to-bar-any-rights-move.html | CLASHES IN SOUTH BLOCK U.S. PLAN; Tension Said to Bar Any Rights Move Now--Wider Intervention Sought Voting Rights Stressed Bipartisan Study Backed | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/hats-stay-same-a-museum-finds.html | Hats Stay Same, A Museum Finds | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/mortar-kills-us-officer.html | Mortar Kills U.S. Officer | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/annapolis-head-named-navy-chief-in-atlantic.html | Annapolis Head Named Navy Chief in Atlantic | True | | 1984-05-03 | RE0000204124 | B00000582024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/increasing-court-output.html | INCREASING COURT OUTPUT | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/jamaica-subdues-bryant-79-to-56-defending-five-advances-in-psal.html | JAMAICA SUBDUES BRYANT, 79 TO 56; Defending Five Advances in P.S.A.L. Play-Offs-- Boys, Franklin Also Win | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/knicks-defeat-celtics-hawks-trip-warriors-at-garden-felix-shows-way.html | Knicks Defeat Celtics, Hawks Trip Warriors at Garden; FELIX SHOWS WAY IN 119-99 VICTORY Scores 23 Points for Knicks Against Celtics' Quintet-- Hawks on Top, 102-97 Hawks Tie for Second Celtics Stage Rally | | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/president-spurs-recruting-plan-sets-april-2228-military-reserve.html | PRESIDENT SPURS RECRUTING PLAN; Sets April 22-28 Military Reserve Week to Help Lagging Program | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bank-of-america-plans-55-million-stock-issue.html | Bank of America Plans $55 Million Stock Issue | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/bank-bill-action-unlikely-in-1956-legislature-will-not-vote-on.html | BANK BILL ACTION UNLIKELY IN 1956; Legislature Will Not Vote on Suburban Branches, Party Leaders Told Association Wires Members CONGRESS ADVANCES BILL Senate Group Completes Action on Holding Company Curbs BANK BILL ACTION UNLIKELY IN 1956 | True | Special to The New York Times. | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/fund-assets-up-424-televisionelectronics-held-112791245-on-jan-31.html | FUND ASSETS UP 42.4%; Television-Electronics Held $112,791,245 on Jan. 31 | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/inquiry-witness-balks-hinton-wont-tell-of-antius-material-linked-to.html | INQUIRY WITNESS BALKS; Hinton Won't Tell of Anti-U.S. Material Linked to Him | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/dulles-saudi-stop-reported.html | Dulles Saudi Stop Reported | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-07 | 1956-03-07 | https://www.nytimes.com/1956/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204124 | B00000582024 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/plane-orders-reported-lufthansa-and-klm-said-to-be-buying-16-jets.html | PLANE ORDERS REPORTED; Lufthansa and KLM Said to Be Buying 16 Jets in U.S. | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/school-aid-funds-planned-for-all-executive-wont-bar-help-to.html | SCHOOL AID FUNDS PLANNED FOR ALL; Executive Won't Bar Help to Anti-Integration States, Presidential Aide Says Letter Sent to President Commission Also Asked | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/firing-on-gaza-border.html | Firing on Gaza Border | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-airfields-shut-civilian-workers-walk-out-in-protest-over.html | FRENCH AIRFIELDS SHUT; Civilian Workers Walk Out in Protest Over Wages | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/council-bars-plan-cincinnati-body-turns-down-proposal-for-elections.html | COUNCIL BARS PLAN; Cincinnati Body Turns Down Proposal for Elections | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kiel-honors-admiral-raeder.html | Kiel Honors Admiral Raeder | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/maj-gen-lafleche-canadian-hero-67.html | MAJ. GEN. LAFLECHE, CANADIAN HERO, 67 | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rhodes-defeats-dwight-34-to-33-advances-to-final-round-in-private.html | RHODES DEFEATS DWIGHT, 34 TO 33; Advances to Final Round in Private Schools Tourney-- Du Bois Five Victor | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-stamp-to-stress-wildlife-conservation.html | New Stamp to Stress Wildlife Conservation | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/profit-mark-set-by-tennessee-gas-pipeline-company-reports-30316277.html | PROFIT MARK SET BY TENNESSEE GAS; Pipeline Company Reports $30,316,277 Earnings-- New Record in Deliveries NORTHERN ILLINOIS GAS Net of $7,941,356 Reported for 1955, Equal to $1.22 a Share TRANSCONTINENTAL GAS Pipeline Company Reports New Record in Revenue for '55 OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cab-chief-favors-new-air-rate-study.html | C.A.B. CHIEF FAVORS NEW AIR RATE STUDY | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-warns-of-serious-turn-in-the-cold-war-asserts-eastwest.html | PRESIDENT WARNS OF SERIOUS TURN IN THE 'COLD WAR'; Asserts East-West Conflict Has Veered Into Political and Economic Fields DISCOUNTS MAJOR WAR But Then Cautions Against 'Powder Kegs'--Supports Flexible Foreign Aid Encouraged by Soviet PRESIDENT WARNS OF 'SERIOUS TURN Atom Bid Pleases Allies | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mays-400foot-home-run-heps-side-triumph-in-giants-intrasquad-game.html | Mays' 400-Foot Home Run Heps Side Triumph in Giants' Intrasquad Game; WILLIAMS' TEAM VICTOR AGAIN, 4-2 Mays' Homer and Lockman's Outfield Work Mark Game --Dark Gets Two Hits Lockman's Place Is Poser Worthington Yields Homer Rhodes' Back Strained | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sweden-supplying-egypt.html | Sweden Supplying Egypt | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/lawmakers-drop-charities-curbs-proposal-for-state-licenses.html | LAWMAKERS DROP CHARITIES CURBS; Proposal for State Licenses Abandoned After Groups Lodge Sharp Protests Program Found Lagging | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/3-jenner-backers-in-jersey-primary.html | 3 JENNER BACKERS IN JERSEY PRIMARY | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/indicted-legislator-praised.html | Indicted Legislator Praised | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ball-players-accept-verdicts-of-owners-on-salaries-and-tv.html | Ball Players Accept Verdicts Of Owners on Salaries and TV | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/money.html | Money | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-are-gratified.html | French Are Gratified | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/proceedings-in-the-un-yesterday-scheduled-for-today.html | Proceedings in the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/scout-to-be-honored-youth-sought-as-byrd-aide-in-antarctica-next.html | SCOUT TO BE HONORED; Youth Sought as Byrd Aide in Antarctica Next Year | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/henri-j-revilliod-swiss-internist-83.html | HENRI J. REVILLIOD, SWISS INTERNIST, 83 | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/workers-to-leave-city-oil-company-reports-on-shift-to-westchester.html | WORKERS TO LEAVE CITY; Oil Company Reports on Shift to Westchester Offices | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/saudis-boycott-is-said-to-widen-us-exporters-must-prove-that-they.html | SAUDIS' BOYCOTT IS SAID TO WIDEN; U.S. Exporters Must Prove That They Are 'Christian,' Trade Unit Here Is Told | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/heads-sarah-lawrence-club.html | Heads Sarah Lawrence Club | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/transparent-boat-offers-new-point-of-view-plastic-craft-likely-to.html | Transparent Boat Offers New Point of View; Plastic Craft Likely to Be Popular With Skin-Diving Fans Molded Hull Light, Strong, Resilient and Leakproof Hunters Can Use Craft Many Services Offered | | By Clarence E. Lovejoy | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/school-administrators-pick-executive-director.html | School Administrators Pick Executive Director | True | Special to New York Times.The New York Times | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/auto-kills-pedestrian-escort-injured-in-the-bronx-car-kills-man-in.html | AUTO KILLS PEDESTRIAN; Escort Injured in the Bronx-- Car Kills Man in Queens | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-glick-gains-on-florida-links-baltimore-player-puts-out-miss.html | MRS. GLICK GAINS ON FLORIDA LINKS; Baltimore Player Puts Out Miss DeMoss in Opening Round of Amateur Test Match Close From Start | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/docker-changes-work-testimony-payments-to-acosta-laid-to-gratitude.html | DOCKER CHANGES WORK TESTIMONY; Payments to Acosta Laid to Gratitude Rather Than to a Desire for Job | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Glogau | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-praises-faiths-relief-role.html | PRESIDENT PRAISES FAITHS RELIEF ROLE | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-jj-devendorf-has-child.html | Mrs. J.J. Devendorf Has Child | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/electricity-output-declined-last-week.html | ELECTRICITY OUTPUT DECLINED LAST WEEK | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nixon-is-hailed-by-gop-women-he-tells-their-our-superb-leader-and-a.html | NIXON IS HAILED BY G.O.P. WOMEN; He Tells Their 'Our Superb Leader' and a Record' Improve 1956 Chances | True | By Bess Furman Special To The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/private-houses-figure-in-deals-couple-buys-e-81st-street-realtypaul.html | PRIVATE HOUSES FIGURE IN DEALS; Couple Buys E. 81st Street Realty--Paul Roebling Leases His Dwelling | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/spaniards-draw-sultans-rebuke-he-criticizes-action-against-moroccan.html | SPANIARDS DRAW SULTAN'S REBUKE; He Criticizes Action Against Moroccan National Groups Marking Independence | True | By Michael Clark Special To The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/accused-jurist-backed-islip-gop-again-endorses-harris-for-state.html | ACCUSED JURIST BACKED; Islip G.O.P. Again Endorses Harris for State Assembly | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cotton-is-steady-to-34-points-off-market-breaks-after-mixed-opening.html | COTTON IS STEADY TO 34 POINTS OFF; Market Breaks After Mixed Opening, Hits Stop-Loss Sales--July Weakest | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-listed-in-oregon.html | President Listed in Oregon | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/burroughs-plans-expansion.html | Burroughs Plans Expansion | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/books-of-the-times-busybodies-fare-poorly-prairie-recaptured.html | Books of The Times; Busybodies Fare Poorly Prairie Recaptured | True | By Charles Poore | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/samuels-memorial-held.html | Samuels Memorial Held | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/paris-plans-press-bill-cabinet-would-alter-statute-of-subsidized.html | PARIS PLANS PRESS BILL; Cabinet Would Alter Statute of Subsidized News Agency | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/iraq-said-to-urge-parley.html | Iraq Said to Urge Parley | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/west-praises-bid-for-atom-freeze-diplomats-say-eisenhower-refutes.html | WEST PRAISES BID FOR ATOM FREEZE; Diplomats Say Eisenhower Refutes Soviet Charge U.S. Is Shunning Arms Cut WEST PRAISES BID FOR ATOM FREEZE | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/us-hails-paris-accord.html | U.S. Hails Paris Accord | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-leader-is-chosen-for-air-force-academy.html | New Leader Is Chosen For Air Force Academy | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/chromalloy-names-manager.html | Chromalloy Names Manager | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/text-of-sparkmans-speech-answering-eisenhowers-address-halls-view.html | Text of Sparkman's Speech Answering Eisenhower's Address; Hall's View Cited A Basic Policy Function Events Are Reviewed 'Burden Cannot Be Reduced' | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-haven-freight-derailed.html | New Haven Freight Derailed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/vote-on-by-laws-set-piasecki-helicopter-may-bar-competitors-from.html | VOTE ON BY-LAWS SET; Piasecki Helicopter May Bar Competitors From Board | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ballet-diana-adams-she-dances-her-first-swan-lake-of-the-season.html | Ballet: Diana Adams; She Dances Her First 'Swan Lake' of the Season With Andre Eglevsky | True | By John Martin | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/business-loans-rise-91000000-federal-reserve-reports-an-increase-of.html | BUSINESS LOANS RISE $91,000,000; Federal Reserve Reports an Increase of $120,000,000 Here, Drop in Chicago | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/abc-lead-unchanged-bowlers-retain-positions-in-all-rochester.html | A.B.C. LEAD UNCHANGED; Bowlers Retain Positions in All Rochester Divisions | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/philadelphia-deal-closed.html | Philadelphia Deal Closed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/two-companies-reply.html | Two Companies Reply | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/muskie-will-seek-reelection.html | Muskie Will Seek Re-election | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/hannahan-to-seek-house-seat.html | Hannahan to Seek House Seat | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rail-brakes-criticized-wreck-engineer-calls-them-unsafe-in-bad.html | RAIL BRAKES CRITICIZED; Wreck Engineer Calls Them Unsafe in Bad Weather | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/moves-are-mixed-in-grain-futures-corn-prices-advance-58-to-78.html | MOVES ARE MIXED IN GRAIN FUTURES; Corn Prices Advance 5/8 to 7/8 Cent--Soybean Oil Shows a Sharp Recession | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/travel-tax-exemption-urged.html | Travel Tax Exemption Urged | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/watchdog-unit-action-state-committee-will-enlarge-staff-of.html | 'WATCHDOG' UNIT ACTION; State Committee Will Enlarge Staff of Investigators | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/report-says-negro-holds-better-jobs.html | REPORT SAYS NEGRO HOLDS BETTER JOBS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/harvard-six-tops-princeton-2-to-1-rallies-in-third-period-to-gain.html | HARVARD SIX TOPS PRINCETON, 2 TO 1; Rallies in Third Period to Gain Victory as Watson Rink Is Dedicated | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sullivan-gains-a-split-decision-over-labua-in-syracuse-fight.html | Sullivan Gains a Split Decision Over LaBua in Syracuse Fight | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-coordinator-of-housing-asked-ira-s-robbins-urges-mayor-to.html | CITY COORDINATOR OF HOUSING ASKED; Ira S. Robbins Urges Mayor to Speed Programs for Middle-Income Group TAX ABATEMENT SOUGHT. Apartments for $20 to $30 a Room a Month Held to Be Biggest Need Here Says Programs Move Slowly | True | By Charles Grutzner | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/oils-and-coppers-rise-on-big-board-rest-of-stock-market-holds-about.html | OILS AND COPPERS RISE ON BIG BOARD; Rest of Stock Market Holds About Steady--Index Declines by 0.83 464 ISSUES UP, 418 OFF Babcock & Wilcox Jumps 6, Anaconda 3/8, Kennecott 1Â¬Â¦-- Volume Dips Oils Open Soft Armour Leads in Volume OILS AND COPPERS RISE ON BIG BOARD | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-c-anderson-educator-of-deaf.html | MRS. C. ANDERSON, EDUCATOR OF DEAF | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-richter-plans-marriage-in-july.html | MISS RICHTER PLANS MARRIAGE IN JULY | True | De Kane | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/pomare-stops-two-in-bouts-at-garden-summaries-of-finals.html | POMARE STOPS TWO IN BOUTS AT GARDEN; SUMMARIES OF FINALS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/4h-winners-see-president.html | 4-H Winners See President | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/torgeson-ends-holdout.html | Torgeson Ends Holdout | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/olympic-holiday-declared.html | Olympic Holiday Declared | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/wesson-oil-borrows-insurance-company-funds-will-be-used-to-retire.html | WESSON OIL BORROWS; Insurance Company Funds Will Be Used to Retire Stock | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/refugee-program.html | REFUGEE PROGRAM | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/house-approves-va-money-bill-also-endorses-funds-for-17-other.html | HOUSE APPROVES V.A. MONEY BILL; Also Endorses Funds for 17 Other Agencies-- Outlay Tops President's Requests | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gasoline-stocks-record-new-high-total-up-680000-barrels-in-week-to.html | GASOLINE STOCKS RECORD NEW HIGH; Total Up 680,000 Barrels in Week to 194,668,000 -- Fuel Oil Shows Dip | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/albany-tightens-rules-on-relief-senate-votes-3-bills-despite.html | ALBANY TIGHTENS RULES ON RELIEF; Senate Votes 3 Bills Despite Protests They Will Cost Localities $116,000,000 State Pays Cost Now | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bridges-reveals-visit-of-oil-man-key-republican-in-senate-lobby.html | BRIDGES REVEALS VISIT OF OIL MAN; Key Republican in Senate Lobby Inquiry Says Lawyer Discussed Gas Bill One Meeting Mentioned Questioned on Trip Town Vote List Challenged Bomb Scare at Israeli Office | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/erinusa-to-play-in-bronx.html | 'Erin-U.S.A.' to Play in Bronx | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/jordan-king-acts-to-pacify-british-talks-with-exenvoy-in-move-to.html | JORDAN KING ACTS TO PACIFY BRITISH; Talks With Ex-Envoy in Move to Repair Damage to Ties Caused by Glubb Ouster | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/the-proceedings-in-albany-yesterday-the-governor.html | The Proceedings In Albany; YESTERDAY THE GOVERNOR | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/tatelman-buys-novel-for-movie-independent-producer-gets-rights-to.html | TATELMAN BUYS NOVEL FOR MOVIE; Independent Producer Gets Rights to Robert Wilder's 'Wait for Tomorrow' Of Local Origin | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/malaya-seeks-an-anthem.html | Malaya Seeks an Anthem | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/topics-of-the-times-chaperon-sees-light-knives-and-clips-and-tea.html | Topics of The Times; Chaperon Sees Light Knives and Clips And "Tea for Two" Generation: Years Ease | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/home-cook-can-glamorize-dinner-by-serving-appropriate-hot-bread.html | Home Cook Can Glamorize Dinner By Serving Appropriate Hot Bread; BUTTERMILK DROP BISCUITS MOLASSES OATMEAL MUFFINS JAM OR MARMALADE COFFEE CAKE | True | By Ruth P. Casa-Emellos | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kramer-to-lead-michigan-five.html | Kramer to Lead Michigan Five | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/2-donigers-to-sell-shares-to-public.html | 2 DONIGERS TO SELL SHARES TO PUBLIC | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/world-aid-program-held-farm-solution.html | WORLD AID PROGRAM HELD FARM SOLUTION | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bethea-ernie-cab-box-tonight.html | Bethea, Ernie Cab Box Tonight | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-products-corp-elects.html | City Products Corp. Elects | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/matinee-for-moppets-set.html | 'Matinee for Moppets' Set | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ford-chairman-joins-lehman-corps-board.html | Ford Chairman Joins Lehman Corp.'s Board | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/calm-is-restored-in-helsinki-strike.html | CALM IS RESTORED IN HELSINKI STRIKE | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/books-published-today.html | Books Published Today | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/quick-trick.html | Quick Trick | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-reports-gains-in-fire-prevention.html | CITY REPORTS, GAINS IN FIRE PREVENTION | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rosy-film-on-us-is-a-hit-in-moscow-rosy-film-on-us-is-a-moscow-hit.html | Rosy Film on U.S. Is a Hit in Moscow; ROSY FILM ON U.S. IS A MOSCOW HIT Skyline Stirs Audience | True | By Jack Raymond Special To The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/first-dodger-test-ends-in-7to7-tie-waters-yields-all-of-herman.html | FIRST DODGER TEST ENDS IN 7-TO-7 TIE; Waters Yields All of Herman Team's Runs in 2 Innings of Intersquad Contest Snider Picks Up Umpire Fernandez Stars Afield | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/-.html | ...; ... | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kirkland-lake-mining-elects.html | Kirkland Lake Mining Elects | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/president-backs-eased-red-trade-defends-54-move-as-needed-stimulant.html | PRESIDENT BACKS EASED RED TRADE; Defends '54 Move as Needed Stimulant for the West-- McClellan Presses Inquiry Politics a Consideration PRESIDENT BACKS EASED RED TRADE | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/media-director-chosen-by-victor-bennett-co.html | Media Director Chosen By Victor Bennett Co. | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/isthmian-routes-to-be-continued-states-marine-will-operate-new.html | ISTHMIAN ROUTES TO BE CONTINUED; States Marine Will Operate New Acquisition Separately for Indefinite Period Expansion Plans Unchanged | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/the-middle-east.html | THE MIDDLE EAST | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/time-payments-planned-canadian-wheat-board-tells-terms-of.html | TIME PAYMENTS PLANNED; Canadian Wheat Board Tells Terms of Negotiations | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mollet-to-stake-tenure-on-program-in-algeria.html | Mollet to Stake Tenure On Program in Algeria | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kovaleski-scores-in-egyptian-tennis.html | KOVALESKI SCORES IN EGYPTIAN TENNIS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/downtown-block-is-sold-in-newark.html | DOWNTOWN BLOCK IS SOLD IN NEWARK | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/canada-holds-up-planes.html | Canada Holds Up Planes | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/the-opera-bastianini-heard-as-rigoletto-at-met.html | The Opera; Bastianini Heard as Rigoletto at 'Met' | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/100000-jobless-in-detroit.html | 100,000 Jobless in Detroit | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dorothy-brooks-will-be-married-53-spence-school-graduate-fiancee-of.html | DOROTHY BROOKS WILL BE MARRIED; 53 Spence School Graduate Fiancee of James Hale 3d, Former Yale Student | True | Arthur Avedon | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/federal-jobs-after-70-opposed.html | Federal Jobs After 70 Opposed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-issue-offers-total-46000000-2-utilities-and-steel-makers-common.html | NEW ISSUE OFFERS TOTAL $46,000,000; 2 Utilities and Steel Maker's Common Stock and Bonds to Be Marketed Today COMPANIES OFFER SECURITIES ISSUES Houston Lighting & Power Oklahoma Gas & Electric | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/paris-in-discord-over-opera-shift-reappointment-of-socialist-as.html | PARIS IN DISCORD OVER OPERA SHIFT; Reappointment of Socialist as Administrator Seen by Some as Political Move | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/overseer-of-the-atom-lewis-l-strauss-man-in-the-news.html | Overseer of the Atom; Lewis L. Strauss Man in the News | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dodgers-defeat-giants-symphonically-that-is.html | Dodgers Defeat Giants, Symphonically, That Is | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/us-neptunes-in-tokyo-two-new-aircraft-arrive-for-japans-submarine.html | U.S. NEPTUNES IN TOKYO; Two New Aircraft Arrive for Japan's Submarine Patrol | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fordham-plays-tonight-rams-meet-manhattan-five-in-rose-hill.html | FORDHAM PLAYS TONIGHT; Rams Meet Manhattan Five in Rose Hill Gymnasium | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/irish-stylist-thanks-us.html | Irish Stylist Thanks U.S. | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rights-proposals-due-soon.html | Rights Proposals Due Soon | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kefauver-terms-harriman-rival-sees-governor-competitor-for.html | KEFAUVER TERMS HARRIMAN RIVAL; Sees Governor 'Competitor' for Nomination--Goes to Capital for Farm Vote Returns for Farm Vote | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/flower-show-to-open-mayor-proclaims-week-for-exhibit-starting.html | FLOWER SHOW TO OPEN; Mayor Proclaims Week for Exhibit Starting Sunday | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cernik-czech-net-star-here.html | Cernik, Czech Net Star, Here | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sidelights-business-outlook-fair-and-mild-dumaines-carry-on.html | Sidelights; Business Outlook Fair and Mild Dumaines Carry On Significant Donation Railroad or Oil Company? 'Java' Booms Again | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-light-nylon-replaces-canvas-neoprenecoated-it-is-used-in.html | NEW LIGHT NYLON REPLACES CANVAS; Neoprene-Coated, It Is Used in Trucking, Warehousing as Improved Tarpaulin Used for Airplanes | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/california-files-2-rival-tickets-eisenhower-delegation-slate.html | CALIFORNIA FILES 2 RIVAL TICKETS; Eisenhower Delegation Slate Named--Stevenson Gets 15 From Kefauver Side | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/transport-news-and-notes-intercity-trucking-sets-new-record-flights.html | Transport News and Notes; Intercity Trucking Sets New Record-- Flights to Moscow Offered $644.80 to Moscow 3 French Sailors Retire New Harbor Map Issues Mariners Club to Meet | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/forstmann-names-sales-head.html | Forstmann Names Sales Head | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/eden-chides-egypt-on-antiwest-talk-wins-vote-in-house-eden-chides.html | Eden Chides Egypt On Anti-West Talk; Wins Vote in House; Eden Chides Egyptian Regime; Wins Vote in Commons Debate More Valuable to Israel | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/color-is-put-in-city-flat-at-low-cost-black-iron-predominates.html | Color Is Put In City Flat At Low Cost; Black Iron Predominates Making Accessories | True | By Faith Corrigan | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/takehome-pay-is-up-january-rate-45-higher-than-in-55-in-factories.html | TAKE-HOME PAY IS UP; January Rate 4.5% Higher Than in '55 in Factories | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-try-four-in-security-case-accused-said-to-have-bared.html | FRENCH TRY FOUR IN SECURITY CASE; Accused Said to Have Bared Military Secrets at Time of War in Indochina | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/central-betters-ontime-record-wins-reprieve-from-threat-by-psc-to.html | CENTRAL BETTERS ON-TIME RECORD; Wins Reprieve From Threat by P.S.C. to Punish It for Running Late HEARINGS TO CONTINUE Road Claims 80% Mark for February as Result of New Executive Policy Lays Lateness to Economies Commuter Trains Cited | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/alcoa-official-to-retire.html | Alcoa Official to Retire | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/2-babies-rescued-from-crib-in-fire-firemen-go-through-wall-of-flame.html | 2 BABIES RESCUED FROM CRIB IN FIRE; Firemen Go Through Wall of Flame to Save Them After Mother Is Forced Back | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gop-offers-bill-on-auto-liability-compulsory-insurance-plan.html | G.O.P. OFFERS BILL ON AUTO LIABILITY; Compulsory Insurance Plan Submitted to Assembly-- Follows Dewey Program Fate in Senate Doubtful Indemnifications Omitted | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/retreads-honor-mayor-veterans-of-both-world-wars-give-him-their.html | RETREADS HONOR MAYOR; Veterans of Both World Wars Give Him Their Hut's Award | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/allischalmers-slates-21-split-stockholder-vote-scheduled-for-the.html | ALLIS-CHALMERS SLATES 2-1 SPLIT; Stockholder Vote Scheduled for the Annual Meeting-- Other Dividend News | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/music-an-allstravinsky-program-symphony-of-air-is-led-by-bernstein.html | Music: An All-Stravinsky Program; Symphony of Air Is Led by Bernstein Friskin Plays Bach Keyboard Works The Program | True | By Howard Taubman | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/benson-assures-cotton-growers-will-trade-higher-props-for-support.html | BENSON ASSURES COTTON GROWERS; Will Trade Higher Props for Support on Farm Plan-- Senate Debate On Today Ellender Is Hopeful Range of Support Level | True | By William M. Blair Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/expansion-in-copper-authorized-by-chile.html | EXPANSION IN COPPER AUTHORIZED BY CHILE | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/glubb-breaks-silence.html | Glubb Breaks Silence | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/todays-blood-donors-naval-air-personnel-oil-and-phone-staffs-slated.html | TODAY'S BLOOD DONORS; Naval Air Personnel, Oil and Phone Staffs Slated | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/scofflaw-arrested-jailed-for-30-days-scofflaw-jailed-ignored.html | Scofflaw Arrested, Jailed for 30 Days; SCOFFLAW JAILED; IGNORED AMNESTY | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/top-ten-corporations-in-numbers-of-holders.html | Top Ten Corporations In Numbers of Holders | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sales-and-mergers-swanfinch-oil-corp-vitro-corp.html | SALES AND MERGERS; Swan-Finch Oil Corp. Vitro Corp. | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/albert-hackett-aids-school.html | Albert Hackett Aids School | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/ousted-aide-testifies-former-toll-bridge-chairman-heard-in.html | OUSTED AIDE TESTIFIES; Former Toll Bridge Chairman Heard in Pennsylvania | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/garment-workers-gain-8500-in-philadelphia-receive-7-to-10cent-pay.html | GARMENT WORKERS GAIN; 8,500 in Philadelphia Receive 7 to 10-Cent Pay Increase | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/three-fruits-come-to-dinner-as-spicy-desserts.html | Three Fruits Come to Dinner as Spicy Desserts | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/pickets-and-the-mayor.html | PICKETS AND THE MAYOR | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/suspect-is-seized-in-188400-theft-100000-port-chester-bank-loot.html | SUSPECT IS SEIZED IN $188,400 THEFT; $100,000 Port Chester Bank Loot Reported Recovered SUSPECT IS SEIZED IN $188,400 THEFT Banker Forced to Carry Loot | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/lewis-college-picks-gillespie.html | Lewis College Picks Gillespie | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/armed-services-police-combined-army-navy-air-force-unit-here-is.html | ARMED SERVICES POLICE; Combined Army, Navy, Air Force Unit Here Is Permanent | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/indonesian-premier-set-ali-sastroamidjojo-is-called-to-form-a.html | INDONESIAN PREMIER SET; Ali Sastroamidjojo is Called to Form a Coalition Cabinet | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/eisenhower-calls-on-un-for-urgent-mideast-action-asks-early.html | Eisenhower Calls on U.N. For Urgent Mideast Action; Asks Early Concerted Move for PeaceMarine Batalion Is Ordered to JoinSixth Fleet in Mediterranean EISENHOWER ASKS MIDEAST ACTION | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/condition-of-reserve-member-banks-in-94-cities-feb-29-1956.html | Condition of Reserve Member Banks in 94 Cities Feb. 29, 1956 | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cocktail-dance-on-sunday-will-benefit-grand-street-settlement.html | Cocktail Dance on Sunday Will Benefit Grand Street Settlement Summer Camp | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dr-whites-actions-praised.html | Dr. White's Actions Praised | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/the-weapons-race.html | THE WEAPONS RACE | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/norton-is-spokesman-basketball-coaches-here-pick-him-for-ncaa.html | NORTON IS SPOKESMAN; Basketball Coaches Here Pick Him for N.C.A.A. Meeting | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/colombian-red-press-raided.html | Colombian Red Press Raided | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/yale-club-wins-30-beats-columbia-and-retains-lead-in-squash-tennis.html | YALE CLUB WINS, 3-0; Beats Columbia and Retains Lead in Squash Tennis | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mattarella-in-caracas-minister-of-foreign-trade-to-close-italy.html | MATTARELLA IN CARACAS; Minister of Foreign Trade to Close 'Italy Produces' Fair | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/other-company-meetings-kroger-co-marine-midland-corp.html | OTHER COMPANY MEETINGS; Kroger Co. Marine Midland Corp. | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bonnbelgrade-accord-damage-claims-against-nazis-to-be-paid-to.html | BONN-BELGRADE ACCORD; Damage Claims Against Nazis to Be Paid to Yugoslavs | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/better-interest-urged-on-savings-commercial-units-advised-at.html | BETTER INTEREST URGED ON SAVINGS; Commercial Units Advised at Meeting Here to Pay More 'Reasonable' Rate Advises Better Banking Job 'Ground Swell' in Congress | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/teletype-clatters-on-atlantic-flight-in-test-to-clear-air-of.html | Teletype Clatters on Atlantic Flight In Test to Clear Air of Weather Data | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rain-halts-presidents-golf.html | Rain Halts President's Golf | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/wire-cloth-loom-developed.html | Wire Cloth Loom Developed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/musicians-show-art-works-of-five-philharmonic-painters-at-carnegie.html | MUSICIANS SHOW ART; Works of Five Philharmonic Painters at Carnegie Hall | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/caa-nominee-backed-bricker-urges-senate-group-to-approve-cj-lowen.html | C.A.A. NOMINEE BACKED; Bricker Urges Senate Group to Approve C.J. Lowen | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/philadelphia-jury-convicts-red-aide.html | PHILADELPHIA JURY CONVICTS RED AIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/talking-mailbox-fast-on-answers-but-device-at-grand-central-branch.html | TALKING MAILBOX FAST ON ANSWERS; But Device at Grand Central Branch Limits Its Replies to Post Office Data Box Accepts Letters, Too Questions in Serious Vein | True | By Edmond J. Bartnett | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/us-said-to-urge-shift.html | U.S. Said to Urge Shift | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/6-cypriotes-get-life-terms.html | 6 Cypriotes Get Life Terms | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/aircraft-outlay-in-us-increasing-national-aviation-corp-head-is.html | AIRCRAFT OUTLAY IN U.S. INCREASING; National Aviation Corp. Head Is Optimistic on Outlook For Coming Years | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/letters-to-the-times-to-regulate-welfare-funds-legislation.html | Letters to The Times; To Regulate Welfare Funds Legislation to Assure Their Proper Administration Backed Misuse of Litter Baskets Efforts of Sanitation Men to Control Refuse Disposal Recounted Greek Party's Record Program for Aged Praised Support Urged for Bill to Provide Expansion of Day Centers Existing Aid for Arabs | True | islators. LOUIS HOLLANDER,ANDREW W. MULRAIN,KOSMAS FOURNARAKIS,HERBERT TENZERMILLAR BURROWS, | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/warriors-defeat-knicks-and-take-eastern-division-title-new-yorkers.html | Warriors Defeat Knicks and Take Eastern Division Title; NEW YORKERS BOW IN BOSTON, 108-87 Knicks Unable to Stop Late Drive by Philadelphians-- Celtics Top Nationals Arizin Sets Up Plays Warriors Miss 4 Fouls | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/canadian-railways-raise-some-rates.html | CANADIAN RAILWAYS RAISE SOME RATES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/union-is-said-to-bar-us-plan-for-peace-with-westinghouse-iue.html | Union Is Said to Bar U.S. Plan for Peace With Westinghouse; I.U.E. REJECTION OF ACCORD HINTED Plant Managers Assured | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/union-agent-shot-in-jersey-street-exconvict-is-fired-upon-in.html | UNION AGENT SHOT IN JERSEY STREET; Ex-Convict Is Fired Upon in Newark--Dissension in His Local Reported | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/defenders-gain-in-handball.html | Defenders Gain in Handball | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/world-role-hailed-by-ywca-leader.html | WORLD ROLE HAILED BY Y.W.C.A. LEADER | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/steams-and-gross-gain-topseeded-players-score-in-squash-racquets.html | STEARNS AND GROSS GAIN; Top-Seeded Players Score in Squash Racquets Play | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/columbia-rallies-to-conquer-princeton-in-ivy-league-basketball.html | Columbia Rallies to Conquer Princeton in Ivy League Basketball; DWYER LION STAR IN 78-69 TRIUMPH Gets 22 Points as Columbia Wins at Princeton--Penn Tops Yale Five, 67-60 St. John's Beaten Harvard Routs Brown | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gruen-would-alter-name.html | Gruen Would Alter Name | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/broadway-lists-2-new-comedies-the-gay-felons-to-arrive-in.html | BROADWAY LISTS 2 NEW COMEDIES; 'The Gay Felons' to Arrive in July--Farewell, Farewell, Eugene' Is Due Next Fall Assignment for Schaefer Revue for the Phoenix. | True | By Louis Calta | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/commodity-index-dips-figure-for-tuesday-put-at-893-down-01-from.html | COMMODITY INDEX DIPS; Figure for Tuesday Put at 89.3, Down 0.1 From Monday | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/us-bonuses-urged-for-plane-officials.html | U.S. BONUSES URGED FOR PLANE OFFICIALS | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/losses-smaller-on-london-board-dated-issues-of-britain-dip-most.html | LOSSES SMALLER ON LONDON BOARD; Dated Issues of Britain Dip --Most Industrials Show Declines on the Day | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/brinks-control-aim-denied.html | Brink's Control Aim Denied | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/missiles-overstressed-eisenhower-believes.html | Missiles Overstressed, Eisenhower Believes | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/board-extending-dual-rate-plan-north-atlantic-group-wins.html | BOARD EXTENDING DUAL RATE PLAN; North Atlantic Group Wins Approval--Isbrandtsen Expected to Appeal Free Competition Seen | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/lists-copper-area-gain-geologist-reports-3-mines-now-working-at.html | LISTS COPPER AREA GAIN; Geologist Reports 3 Mines Now, Working at Chibougamau | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/discrimination-derided-baptist-group-asks-churches-to-work-against.html | DISCRIMINATION DERIDED; Baptist Group Asks Churches to Work Against Bias | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/27250-test-won-by-porter-house-paying-620-arcaro-mount-outraces.html | $27,250 TEST WON BY PORTER HOUSE; Paying $6.20, Arcaro Mount Outraces Colonel Mack in Santa Barbara Handicap | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/report-blames-3-in-plane-failure-house-unit-cites-errors-by-navy.html | REPORT BLAMES 3 IN PLANE FAILURE; House Unit Cites 'Errors' by Navy and Two Concerns in Demon Jet Program | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/huge-expansions-in-steel-planned-youngstown-to-add-a-million-tons.html | HUGE EXPANSIONS IN STEEL PLANNED; Youngstown to Add a Million Tons of Capacity by '57-- $250 Million Outlay Set BETHLEHEM AWARDS JOB Koppers to Direct Program to Make Sparrows Point Plant World's Largest U.S. Opposes Merger | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/marciano-off-for-brazil.html | Marciano Off for Brazil | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fourth-victims-body-found.html | Fourth Victim's Body Found | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/like-son-like-father-is-trend-in-picking-bright-beach-clothes.html | Like Son, Like Father, Is Trend In Picking Bright Beach Clothes | True | By Agnes McCarty | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cyprus-deadlock-held-aid-to-reds-greek-premier-warns-delay-in.html | CYPRUS DEADLOCK HELD AID TO REDS; Greek Premier Warns Delay in Freeing Island Weakens Position of the West 'Shining Example' Foreseen | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/raw-silk-deliveries-decline.html | Raw Silk Deliveries Decline | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/leader-signs-sales-tax-but-pennsylvania-governor-calls-measure.html | LEADER SIGNS SALES TAX; But Pennsylvania Governor Calls Measure Unfair | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/albany-budget-cutting.html | ALBANY BUDGET CUTTING | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-mm-durant-is-future-bride-women-aiding-in-benefit-for-us.html | MISS M.M. DURANT IS FUTURE BRIDE; Women Aiding in Benefit for U.S. Olympic Fund and Four Fiancees | True | Aime Dupont | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/rain-delays-flights-ceiling-is-low-at-la-guardia-idlewild-not.html | RAIN DELAYS FLIGHTS; Ceiling Is Low at La Guardia --Idlewild Not Affected | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dr-paul-kolachov-colombian-official.html | DR. PAUL KOLACHOV, COLOMBIAN OFFICIAL | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/restaurant-buys-queens-building-white-tower-system-to-use-structure.html | RESTAURANT BUYS QUEENS BUILDING; White Tower System to Use Structure as Commissary --Warehouse Leased | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/air-traffic-system-in-atlantic-revised.html | AIR TRAFFIC SYSTEM IN ATLANTIC REVISED | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/2-join-marine-midland-corp-board.html | 2 Join Marine Midland Corp. Board | True | Fabian Bachrach | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/state-industrial-aide-sworn.html | State Industrial Aide Sworn | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/allstars-add-two-players.html | All-Stars Add Two Players | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/senators-favor-lakes-project.html | Senators Favor Lakes Project | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/indians-avila-accepts-terms.html | Indians' Avila Accepts Terms | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/arrival-of-buyers.html | Arrival of Buyers | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/navy-contracts-awarded.html | Navy Contracts Awarded | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/avalanches-bury-21-norwegians-houses-engulfed-or-cast-into-sea-4.html | Avalanches Bury 21 Norwegians; Houses Engulfed or Cast Into Sea; 4 Women and 8 Children Among Victims in Northern Islands--2 Boys in Floating Home Rescued--Power, Phones Out | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/aileen-paul-has-daughter.html | Aileen Paul Has Daughter | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sports-of-the-times-no-boston-tea-party-cold-snap-grudging.html | Sports of The Times; No Boston Tea Party Cold Snap Grudging Admission The Big Man | True | By Arthur Daley | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/childrens-entertainment-manhattan-a-new-player-piano-to-stop-rust.html | Children's Entertainment; Manhattan A New Player Piano To Stop Rust | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/table-tennis-in-two-groups.html | Table Tennis in Two Groups | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/baseballs-strong-appeal-makes-scooter-scoot-rizzuto-reluctant-to.html | Baseball's Strong Appeal Makes Scooter Scoot; Rizzuto Reluctant to End Great Career With Yankees Competition Is Keen No Place Like Home Mantle's Ankle Injured | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/secretary-to-grotewohl-is-reported-executed.html | Secretary to Grotewohl Is Reported Executed | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/winds-put-off-snipe-race.html | Winds Put Off Snipe Race | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mens-hat-prices-up-dobbs-and-knox-lines-will-be-increased-10-this.html | MEN'S HAT PRICES UP; Dobbs and Knox Lines Will Be Increased 10% This Fall | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/coexistence-is-weighed-british-envoy-sees-chance-for-amity-with.html | COEXISTENCE IS WEIGHED; British Envoy Sees Chance for Amity With Reds | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dear-brutus-to-be-revived.html | 'Dear Brutus' to Be Revived | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/trade-program-draws-barrage-house-members-at-hearing-scoff-at-wild.html | TRADE PROGRAM DRAWS BARRAGE; House Members, at Hearing, Scoff at 'Wild Boys' Who Map Reciprocity Aims West Virginia Voices Fears. Suspicion Is Noted | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/italian-swimming-star-here.html | Italian Swimming Star Here | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mrs-robert-matthews-has-son.html | Mrs. Robert Matthews Has Son | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/platt-duo-takes-final.html | Platt Duo Takes Final | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-orleans-canal-backed.html | New Orleans Canal Backed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kane-and-brown-at-palace.html | Kane and Brown at Palace | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/flash-flood-snow-hit-upstate-areas.html | FLASH FLOOD, SNOW HIT UPSTATE AREAS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nurse-group-holds-tea-visiting-service-honors-the-memory-of-its.html | NURSE GROUP HOLDS TEA; Visiting Service Honors the Memory of Its Founder | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/railway-earnings.html | RAILWAY EARNINGS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/top-bonn-officers-approved.html | Top Bonn Officers Approved | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/f-stock-opens-with-fanfare-third-most-widely-held-issue-ford.html | 'F' Stock Opens With Fanfare; Third Most Widely Held Issue; Ford Becomes 1,087th Company Listed on New York Stock Exchange FORD STOCK GOES ON THE BIG BOARD From $70.50 to $59.50 | True | By Burton Crane | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/marylands-longest-racing-year-will-start-at-bowie-track-today-burch.html | Maryland's Longest Racing Year Will Start at Bowie Track Today; Burch Handicap, First Feature, Draws Field of 18--46 Days Added to List --Mutuel Take Is Raised to 12% | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nancy-h-lefevre-becomes-engaged.html | NANCY H. LEFEVRE BECOMES ENGAGED | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bazaar-to-aid-fund-of-walden-school.html | BAZAAR TO AID FUND OF WALDEN SCHOOL | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/musicale-on-thursday-65th-annual-fete-of-harlem-philharmonic.html | MUSICALE ON THURSDAY; 65th Annual Fete of Harlem Philharmonic Society | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-plans-care-of-chronic-cases-dr-maclean-says-special-sections.html | CITY PLANS CARE OF CHRONIC CASES; Dr. MacLean Says Special Sections Will Be Set Up in General Hospitals | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/skiing-news-and-notes-pioneer-is-still-going-strong-as-teacher.html | Skiing News and Notes; Pioneer Is Still Going Strong as Teacher Wasteful With Wax Silly Season | True | By Michael Strauss | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/raymond-hoagland-kennel-owner-dies-won-prizes-for-his-setters-and.html | Raymond Hoagland, Kennel Owner, Dies; Won Prizes for His Setters and Pointers | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/proxy-group-formed-penntexas-seeks-2-seats-on-fairbanks-morse-board.html | PROXY GROUP FORMED; Penn-Texas Seeks 2 Seats on Fairbanks, Morse Board | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/the-transcript-of-eisenhowers-news-conference-on-foreign-and.html | The Transcript of Eisenhower's News Conference on foreign and Domestic Issues.; Health Issue Raised Avoids Question on Nixon Fingerprint Proviso Discussed Satisfied With System Meeting Is Explained 'World Has Wakened' | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/patient-dies-in-fall-insurance-man-plunges-from-hospital-window-in.html | PATIENT DIES IN FALL; Insurance Man Plunges From Hospital Window in Brooklyn | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sparkman-reply-stresses-health-says-eisenhower-proposes-shrinking.html | SPARKMAN REPLY STRESSES HEALTH; Says Eisenhower Proposes 'Shrinking' of Presidency by Reduced Schedule Audience Estimated Sparkman Charges Eisenhower Plans 'Shrinking' of Presidency 'Core of the Presidency' | True | By William S. White Special To The New York Times.the New York Times | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/religious-media-to-get-1748980-unit-of-council-of-churches-adopts.html | RELIGIOUS MEDIA TO GET $1,748,980; Unit of Council of Churches Adopts Higher Budget for Radio, Video and Films | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/on-budgeting-nature.html | On Budgeting Nature | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/soviet-said-to-seek-ban.html | Soviet Said to Seek Ban | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/child-to-the-ds-blackshears.html | Child to the D.S. Blackshears | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fbi-aids-police-in-training-here-field-exercises-conducted-here-by.html | F.B.I. AIDS POLICE IN TRAINING HERE; Field Exercises Conducted Here by F.B.I. End a Five-Week Training Course for Student Detectives | True | The New York Times (by Patrick A. Burns) | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sarah-andrews-engaged-to-wed-she-will-be-married-in-the-spring-to.html | SARAH ANDREWS ENGAGED TO WED; She Will Be Married in the Spring to John P. Holmes, Argosy Magazine Aide | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/screen-light-socko-singing-in-the-dark-at-three-theatres.html | Screen: Light 'Socko'; 'Singing in the Dark' at Three Theatres | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/prof-eb-smith-educator-dead-teacher-of-architecture-at-princeton.html | PROF. E.B. SMITH, EDUCATOR, DEAD; Teacher of Architecture at Princeton Had Been Art, Archaeology Chairman Supervised Library Planning Lectured at Columbia | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/warning-on-reprisals.html | Warning on Reprisals | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/aircraft-parts-maker-chooses-new-director.html | Aircraft Parts Maker Chooses New Director | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/soviet-film-on-atom-at-work.html | Soviet Film on Atom at Work | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/student-fracas-brings-penalty-jansen-curbs-activities-of-bryant.html | STUDENT FRACAS BRINGS PENALTY; Jansen Curbs Activities of Bryant Pupils, Who Must Pay Subway Damages Two Will be Arraigned | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/india-irked-on-kashmir-seato-councils-declaration-is-laid-to-dulles.html | INDIA IRKED ON KASHMIR; SEATO Council's Declaration Is Laid to Dulles' Initiative | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/court-needs-described-traffic-judges-too-cramped-yale-parley-told.html | COURT NEEDS DESCRIBED; Traffic Judges Too Cramped, Yale Parley Told | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/jersey-shooter-ahead-schweitzer-leads-with-1592-in-us-rifle-event.html | JERSEY SHOOTER AHEAD; Schweitzer Leads With 1,592 in U.S. Rifle Event | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/canadian-wheat-is-sold-to-czechs-pact-calls-for-delivery-of-up-to.html | CANADIAN WHEAT IS SOLD TO CZECHS; Pact Calls for Delivery of Up to $17,000,000 Worth During the Next Year | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/turner-halsey-official-retires.html | Turner Halsey Official Retires | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/church-building-nearing-record-estimates-for-this-year-are.html | CHURCH BUILDING NEARING RECORD; Estimates for This Year Are $900,000,000, Tenfold Above Total in 1946 | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/steel-union-shapes-demands-for-substantial-pay-increase-estimate.html | Steel Union Shapes Demands For 'Substantial' Pay Increase; Estimate Held Too Low | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/westchester-hospital-elects-ad-man-head.html | Westchester Hospital Elects Ad Man Head | True | Special to The New York Times.Fabian Bachrach | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/movie-premiere-to-aid-us-team-olympic-athletes-will-gain-by-meet-mc.html | MOVIE PREMIERE TO AID U.S. TEAM; Olympic Athletes Will Gain by 'Meet Me in Las Vegas' at Astor on Tuesday | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/jersey-strike-averted-curtisswright-and-engineers-agree-on-wage.html | JERSEY STRIKE AVERTED; Curtiss-Wright and Engineers Agree on Wage Terms | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/israd-delays-plea-to-un.html | Israd Delays Plea to U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/sharp-rise-asked-in-professor-pay-economist-seeks-15000-liberal.html | SHARP RISE ASKED IN PROFESSOR PAY; Economist Seeks $15,000 Liberal Arts Average, With $30,000 Top | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/john-cranebaker-dies-jersey-man-fought-in-finnish-french-and-us.html | JOHN CRANE-BAKER DIES; Jersey Man Fought in Finnish, French and U.S. Forces | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mayor-suggests-courts-be-busier-longer-sessions-instead-of-more.html | MAYOR SUGGESTS COURTS BE BUSIER; Longer Sessions Instead of More Judges Might End Congestion, He Says | True | By Paul Crowell | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/suffolk-is-scored-for-forest-fires-blazes-cost-80-of-state-total-of.html | SUFFOLK IS SCORED FOR FOREST FIRES; Blazes Cost 80% of State Total of $115,016, Wehle Says in Annual Report | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/reading-of-candida-slated.html | Reading of 'Candida' Slated | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mayor-buys-the-first-easter-seal.html | Mayor Buys the First Easter Seal | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/hill-confirmed-as-cabinet-aide.html | Hill Confirmed as Cabinet Aide | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/replacing-bad-hearts-and-other-organs-viewed-as-next-big-advance-in.html | Replacing Bad Hearts and Other Organs Viewed as Next Big Advance in Surgery | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/joint-talk-set-on-bill-house-agrees-to-discussion-of-colorado.html | JOINT TALK SET ON BILL; House Agrees to Discussion of Colorado Project | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/germany-votes-for-arms.html | GERMANY VOTES FOR ARMS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/job-agency-bill-urged-commerce-group-wants-law-to-include-small.html | JOB AGENCY BILL URGED; Commerce Group Wants Law to Include Small Areas | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/marjorie-robb-wed-bride-of-john-a-tarburton-in-a-ceremony-here.html | MARJORIE ROBB WED; Bride of John A. Tarburton in a Ceremony Here | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bensons-son-in-rhyme-spurs-women-to-action.html | Benson's Son in Rhyme Spurs Women to Action | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/food-storing-plan-hit-federal-aides-oppose-proposal-for-use-if.html | FOOD STORING PLAN HIT; Federal Aides Oppose Proposal for Use if Bombs Fall | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/german-skiers-engulfed.html | German Skiers Engulfed | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/japanese-fair-opens-april-8.html | Japanese Fair Opens April 8 | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/merrittchapman-scott-votes-to-pay-dividends-of-1-and-6-in-stock-in.html | Merritt-Chapman & Scott Votes to Pay Dividends of $1 and 6% in Stock in 1956 | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/navy-yard-cuts-scored-new-york-democrats-in-house-call-layoffs.html | NAVY YARD CUTS SCORED; New York Democrats in House Call Lay-offs Unwarranted | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/new-stock-theatre-service.html | New Stock Theatre Service | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/news-of-advertising-and-marketing-rko-names-agency-new-business.html | News of Advertising and Marketing RKO Names Agency New Business People Notes | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/electronic-rail-center-new-york-central-to-build-new-buffalo.html | ELECTRONIC RAIL CENTER; New York Central to Build New Buffalo Classification Yard | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gronchi-on-the-coast-italys-president-flies-from-detroit-to-san.html | GRONCHI ON THE COAST; Italy's President Files From Detroit to San Francisco | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/convair-considers-new-jet.html | Convair Considers New Jet | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/turks-are-confident.html | Turks Are Confident | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mayor-proclaims-opera-week.html | Mayor Proclaims Opera Week | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/city-bank-farmers-elevates-two.html | City Bank Farmers Elevates Two | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/realty-appraisers-to-meet-tomorrow.html | REALTY APPRAISERS TO MEET TOMORROW | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/washington-denies-report.html | Washington Denies Report | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/assembly-backs-budget-and-cuts-measure-goes-to-governor-heck.html | ASSEMBLY BACKS BUDGET AND CUTS; Measure Goes to Governor --Heck Rebukes Wagner on 'Short-Change' Charge 'Gas' Tax Rise Shelved Per Capita Funds Cited | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/dayton-five-topseeded-louisville-st-josephs-next-in-national.html | DAYTON FIVE TOP-SEEDED; Louisville, St. Joseph's Next in National Invitation | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/about-art-and-artists-exhibition-of-graphic-image-at-brooklyn.html | About Art and Artists; Exhibition of 'Graphic Image' at Brooklyn Museum Offers Yale Center Work | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/washington-proceedings-yesterday-the-president.html | Washington Proceedings; YESTERDAY THE PRESIDENT | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/teamsters-may-set-curb-on-affiliates.html | TEAMSTERS MAY SET CURB ON AFFILIATES | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/kaiser-has-new-way-to-color-aluminum.html | KAISER HAS NEW WAY TO COLOR ALUMINUM | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/brentano-visits-dutch-for-talks-bonn-foreign-minister-will-discuss.html | BRENTANO VISITS DUTCH FOR TALKS; Bonn Foreign Minister Will Discuss Major Differences Between Two Countries | True | By Walter H.waggoner Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/virginia-changes-its-school-setup.html | VIRGINIA CHANGES ITS SCHOOL SET-UP | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/legion-assails-unesco-calls-group-haven-for-some-of-questionable.html | LEGION ASSAILS UNESCO; Calls Group 'Haven' for Some of Questionable Loyalty | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/industry-invited-to-west-virginia-gov-marland-tells-business-men.html | INDUSTRY INVITED TO WEST VIRGINIA; Gov. Marland Tells Business Men Here of Advantages That His State Claims Growth Industries Sought | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/thomas-r-kurtz-navy-commodore-uboat-hunter-in-world-wars-diesaide.html | THOMAS R. KURTZ, NAVY COMMODORE; U-Boat Hunter in World Wars Dies--Aide to Admiral Was Oil, Shipping Official | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-lucy-denies-communist-ties-on-worldwide-broadcast-she.html | MISS LUCY DENIES COMMUNIST TIES; On World--Wide Broadcast, She Disclaims Association With Any Red Agency | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bank-rate-lifted-in-west-germany-stepup-from-3189to-4189-is.html | BANK RATE LIFTED IN WEST GERMANY; Step-Up From 3Â¾% to 4Â¾% Is Designed to Combat Inflationary Credit Sign of Change in West BANK RATE LIFTED IN WEST GERMANY | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/french-decorate-five-give-legion-of-honor-awards-in-ceremony-here.html | FRENCH DECORATE FIVE; Give Legion of Honor Awards in Ceremony Here | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/la-prensa-of-lima-replies-to-regime.html | LA PRENSA OF LIMA REPLIES TO REGIME | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/opera-week-will-mark-25-years-of-met-radio.html | 'Opera Week' Will Mark 25 Years of 'Met' Radio | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fairchild-mediation-is-set.html | Fairchild Mediation Is Set | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/nbc-televising-football-games-rights-to-8-college-contests-in-56.html | N.B.C. TELEVISING FOOTBALL GAMES; Rights to 8 College Contests in '56 Sold for Fee Said to Exceed $1,250,000 | True | By Val Adams | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/fine-trimmings-for-cashmeres-build-a-career.html | Fine Trimmings for Cashmeres Build a Career | True | By Elizabeth Harrison | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/walter-palmer-electrician-88-retired-department-head-for-the-times.html | WALTER PALMER, ELECTRICIAN, 88; Retired Department Head for The Times Dies-- Directed Moving Sign Installation | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/william-iselin-an-architect-73-designer-who-retired-in-28-dieswas-a.html | WILLIAM ISELIN, AN ARCHITECT, 73; Designer Who Retired in '28 Dies—Was a Member of Noted Banking Family | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/flood-aid-honors-due-100-defense-men-get-awards-tonight-for-danbury.html | FLOOD AID HONORS DUE; 100 Defense Men Get Awards Tonight for Danbury Work | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/two-added-to-hookey-field.html | Two Added to Hookey Field | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/heads-arbitration-unit-gotshal-reviews-organization-work-for-last.html | HEADS ARBITRATION UNIT; Gotshal Reviews Organization Work for Last Year | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/united-aircraft-raises-net-195-1955-profit-614-a-share-against.html | UNITED AIRCRAFT RAISES NET 19.5%; 1955 Profit $6.14 a Share, Against $5.10—Other Company Reports Working Capital Up SKELLY OIL COMPANY Net Income Increased 9.4% to $32,240,262 Last Year COMPANIES ISSUE EARNINGS FIGURES SQUARE D COMPANY 1955 Profit Rose to $8,386,064 From $5,683,734 in 1954 HART, SCHAFFNER & MARX Record Sales and Highest Net Since 1948 Achieved JOHNSON & JOHNSON Sales Up 11%, Earnings 21% -- World Net $13,333,742 AMERICAN WINDOW GLASS Volume Increased 20% in 1955 to Record $22,054,157 NEWMONT MINING CORP. Company Cleared $11,795,664 in '55, Equal to $4.44 a Share CAMPBELL SOUP COMPANY Six Months' Sales to Jan. 29 Put at $228,440,000 NATIONAL MALLEABLE STANLEY WORKS OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cited-in-passport-frauds.html | Cited in Passport Frauds | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/mosquito-foe-finds-55-bites-not-in-vain.html | MOSQUITO FOE FINDS '55 BITES NOT IN VAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/coffee-declines-in-heavy-selling-most-other-commodities-dip-but.html | COFFEE DECLINES IN HEAVY SELLING; Most Other Commodities Dip but Wool Rises, Cottonseed Oil Closes Irregularly Cocoa Prices Weakened Copper Declines | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/miss-alexander-troth-yale-student-will-be-wed-to-walton-o-schalick.html | MISS ALEXANDER TROTH; Yale Student Will Be Wed to Walton O. Schalick Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/3-scientists-decry-us-secrecy-rules.html | 3 SCIENTISTS DECRY U.S. SECRECY RULES | True | Special to The New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/pakistans-stand-on-border-issues-upheld-by-allies-7-asian-pact.html | PAKISTAN'S STAND ON BORDER ISSUES UPHELD BY ALLIES; 7 Asian Pact Nations Back Karachi in Its Dispute With Afghanistan and India Response to Pakistani Plea. PAKISTAN'S STAND BACKED BY ALLIES | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/7-sentenced-in-slaying-pleaded-guilty-in-coney-island-manslaughter.html | 7 SENTENCED IN SLAYING; Pleaded Guilty in Coney Island Manslaughter Case | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/denver-borrows-to-build-schools-28500000-bond-issue-sold-at-226614.html | DENVER BORROWS TO BUILD SCHOOLS; $28,500,000 Bond Issue Sold at 2.26614% Interest Cost --Other Public Financing New York Housing Authority Washington Toll Bridge Authority Penn Township, Pa. St. Paul, Minn. Miami Beach, Fla, Bannock County, Idaho | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/john-russell-71-author-scenarist.html | JOHN RUSSELL, 71, AUTHOR, SCENARIST | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/britain-welcomes-letter.html | Britain 'Welcomes' Letter | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/blouse-imports-stress-us-sizes.html | Blouse Imports Stress U.S. Sizes | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/cbscolumbia-names-vice-president-buying.html | C.B.S.-Columbia Names Vice President, Buying | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/heads-four-roses-gin-sales.html | Heads Four Roses Gin Sales | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/foxhunt-ball-staged-in-british-atom-center.html | Fox-Hunt Ball Staged In British Atom Center | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/gas-producers-see-loopholes-in-law.html | GAS PRODUCERS SEE LOOPHOLES IN LAW | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/wood-field-and-stream-camp-in-new-job-at-andros-in-bahamas.html | Wood, Field and Stream; Camp, in New Job at Andros in Bahamas, Continues Conservation Work | True | By John W. Randolph | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/decathlon-fivelength-victor-in-stakes-at-gulfstream-oddson-favorite.html | Decathlon Five-Length Victor in Stakes at Gulfstream; ODDS-ON FAVORITE NEAR TRACK MARK Decathlon Runs 6Â¬Î© Furlongs in 1:16--Busher Fantasy Second in Hutcheson Stag-Win Finishes Fourth Nashua Has Easy Trial | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/stevenson-in-chicago.html | Stevenson in Chicago | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/500000-drive-to-aid-children.html | $500,000 Drive to Aid Children | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/air-ruling-reversed-cab-limits-hearing-to-bid-by-pan-american-line.html | AIR RULING REVERSED; C.A.B. Limits Hearing to Bid by Pan American Line | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/other-dividend-news-canadian-bronze-co-ltd-central-violeta-sugar-co.html | OTHER DIVIDEND NEWS; Canadian Bronze Co., Ltd. Central Violeta Sugar Co. Walter E. Heller M. Lowenstein & Sons, Inc. COMPANY BOARDS ACT ON DIVIDENDS Sunbeam Corp. Fairmont Foods Company | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204125 | B00000582025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/france-considers-ousting-news-man.html | FRANCE CONSIDERS OUSTING NEWS MAN | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-08 | 1956-03-08 | https://www.nytimes.com/1956/03/08/archives/koppers-and-brea-to-build.html | Koppers and Brea to Build | True | | 1984-05-03 | RE0000204125 | B00000582025 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/state-university-to-seek-control-trustees-hopeful-of-ending-regents.html | STATE UNIVERSITY TO SEEK CONTROL; Trustees Hopeful of Ending Regents' Rule Over Budget and Choice of President | True | By Richard P. Hunt Special To The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/mayor-seeks-aid-of-business-men-leaders-to-confer-with-him-on.html | MAYOR SEEKS AID OF BUSINESS MEN; Leaders to Confer With Him on Helping Salvage Funds Denied to City by State Dowling Voices Concern | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/city-will-step-up-childparent-aid-90000-is-voted-for-health.html | CITY WILL STEP UP CHILD-PARENT AID; $90,000 Is Voted for Health Department Programs to Combat Delinquency LUNA LAND DEAL IS MADE Estimate Board Approves An Agreement on Assembling Housing Plan Parcels Luna Housing Pact Made Boundary of the Project | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gastone-usigli-coast-musician-conductor-and-composer-58.html | GASTONE USIGLI, COAST MUSICIAN; Conductor and Composer, 58, Dies--Directed Annual Carmel Bach Festivals Organized Chorus of 68 | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/legion-split-is-denied.html | Legion Split Is Denied | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/eisenhower-meets-advisers-at-dinner.html | EISENHOWER MEETS ADVISERS AT DINNER | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/corinne-calvet-has-a-son.html | Corinne Calvet Has a Son | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/pullman-asks-increase-applies-to-icc-for-75-rate-rise-to-begin-may.html | PULLMAN ASKS INCREASE; Applies to I.C.C. for 7.5% Rate Rise to Begin May 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/city-unit-to-give-blood-500-department-of-welfare-workers-donate-to.html | CITY UNIT TO GIVE BLOOD; 500 Department of Welfare Workers Donate Today | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/11-in-one-family-killed-in-pennsylvania-blaze.html | 11 in One Family Killed In Pennsylvania Blaze | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/food-roast-chicken-even-a-frenchman-admits-rotisserie-is-best-to-it.html | Food: Roast Chicken; Even a Frenchman Admits Rotisserie Is Best to Use on the Low-Priced Bird The Search for Novelty | True | By Jane Nickerson | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nyu-out-to-prove-tall-sword-point-in-college-title-fencing-starting.html | N.Y.U. Out to Prove Tall Sword Point In College Title Fencing Starting Today | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/french-oppose-tunisian-demand-paris-is-adamant-against-giving-same.html | FRENCH OPPOSE TUNISIAN DEMAND; Paris Is Adamant Against Giving Same Independence as Granted to Morocco. Tunisian View Differs | True | By Henry Giniger Special to the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/soviet-us-veterans-to-meet.html | Soviet, U.S. Veterans to Meet | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/record-revenues-listed-by-utility-connecticut-light-power-share-net.html | RECORD REVENUES LISTED BY UTILITY; Connecticut Light & Power Share Net Dips, However, as a Result of Floods | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/music-mozart-requiem-philharmonic-plays-at-carnegie-hall.html | Music: Mozart Requiem; Philharmonic Plays at Carnegie Hall | True | By Howard Taubman | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/soviet-work-week-is-reduced-2-hours.html | SOVIET WORK WEEK IS REDUCED 2 HOURS | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dania-wins-dash-in-4horse-photo-beats-ambergris-best-auber-and-eds.html | DANIA WINS DASH IN 4-HORSE PHOTO; Beats Ambergris, Best Auber and Ed's Day to Return $13.30 at Gulfstream | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/trials-are-listed-for-olympic-five-four-squads-to-compete-in-round.html | TRIALS ARE LISTED FOR OLYMPIC FIVE; Four Squads to Compete in Round Robin Tourney in Missouri Next Month | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/transit-contract-ratified.html | Transit Contract Ratified | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/conferees-set-to-drop-echo-park-project.html | Conferees Set to Drop Echo Park Project | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/new-high-marked-in-business-loans-banks-reported-100-million-rise.html | NEW HIGH MARKED IN BUSINESS LOANS; Banks Reported $100 Million Rise Last Week to Record Level of $9,207 Million Financing Loans Off NEW HIGH MARKED IN BUSINESS LOANS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-proceedings-in-washington-yesterday-march-8-1956-the-president.html | The Proceedings In Washington; YESTERDAY (March 8, 1956) THE PRESIDENT THE SENATE THE HOUSE SCHEDULED FOR TODAY (March 9, 1956) Senate meets at 10 A.M. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/decontrol-asked-on-business-rent-commission-votes-program-to-free.html | DECONTROL ASKED ON BUSINESS RENT; Commission Votes Program to Free City Commercial Property in Two Years Alternative Provision | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lockheed-56-net-its-second-best-earnings-were-17322172-in.html | LOCKHEED '56 NET ITS SECOND BEST; Earnings Were $17,322,172 in Year--Backlog Shows Increase Over 1954 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/chase-aide-joins-board-of-insurance-company.html | Chase Aide Joins Board Of Insurance Company | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lehigh-coal-sales-unit-names-vice-president.html | Lehigh Coal Sales Unit Names Vice President | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/girl-scout-week-set-in-state.html | Girl Scout Week Set in State | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/damage-is-heavy-in-2state-floods-many-homeless-in-new-york-and.html | DAMAGE IS HEAVY IN 2-STATE FLOODS; Many Homeless in New York and Pennsylvania-- New England Has Blizzard DAMAGE IS HEAVY IN 2-STATE FLOODS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/cypriote-bars-violence-bishop-of-kyrenia-blames-eden-for-terrorism.html | CYPRIOTE BARS VIOLENCE.; Bishop of Kyrenia Blames Eden for Terrorism. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-atom-freeze-plan-an-appraisal-of-the-presidents-offer-and-its.html | The Atom Freeze Plan; An Appraisal of the President's Offer And Its Actual Military Importance Race Focussed on 'Carriers' | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/menzies-is-scored-on-slump-in-bonds.html | MENZIES IS SCORED ON SLUMP IN BONDS | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/washington-unaware-of-bid.html | Washington Unaware of Bid | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/hollister-rifle-victor-wins-in-florida-as-schweitzer-holds-overall.html | HOLLISTER RIFLE VICTOR; Wins in Florida as Schweitzer Holds Over-All Lead | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stratton-terms-stevenson-weak-illinois-governor-belittles-his.html | STRATTON TERMS STEVENSON WEAK; Illinois Governor Belittles His Predecessor--Calls Him Poor Presidential Risk | True | By Richard Amperthe New York Times | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/about-art-and-artists-camino-gallery-formed-by-10-painters-hubert.html | About Art and Artists; Camino Gallery Formed by 10 Painters --Hubert Davis' Oils on View Wenger Water-Colors | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/karachi-speaker-identified.html | Karachi Speaker Identified | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sondra-schneider-is-bride.html | Sondra Schneider Is Bride | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/twin-benefit-set-for-child-center-may-17-theatre-party-and-a.html | TWIN BENEFIT SET FOR CHILD CENTER; May 17 Theatre Party and a Dance-Midnight Supper to Assist Irvington House | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lighthouse-reception-head-of-italian-group-for-the-blind-to-tour.html | LIGHTHOUSE RECEPTION; Head of Italian Group for the Blind to Tour Institution | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sol-hurok-arrives-in-moscow.html | Sol Hurok Arrives in Moscow | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/presidents-aide-rejects-chargss-snyder-replies-to-shrinking-role.html | PRESIDENT'S AIDE REJECTS CHARGES; Snyder Replies to 'Shrinking' Role Retort by Sparkman on Executive Activities | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/refunding-by-us-termed-success-all-but-2-of-the-maturing-notes.html | REFUNDING BY U.S. TERMED SUCCESS; All but 2% of the Maturing Notes Exchanged--Federal Reserve Gives No Help | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/vassar-student-becomes-fiancee-jean-southworth-betrothed-to-john.html | VASSAR STUDENT BECOMES FIANCEE; Jean Southworth Betrothed to John Gibbs Leness, Who Is a Senior at Harvard | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/mosquito-war-urged-health-officer-says-action-by-government-is.html | MOSQUITO 'WAR' URGED; Health Officer Says Action By Government Is Needed | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/alice-linker-married-she-is-bride-of-lawrence-n-friedland-in-home.html | ALICE LINKER MARRIED; She Is Bride of Lawrence N. Friedland in Home Here | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/excess-reserves-increase-85000000-borrowings-by-banks-rise-18000000.html | Excess Reserves Increase $85,000,000; Borrowings by Banks Rise $18,000,000; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Loans and Securities Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/markson-hides-his-recordslps-ibc-director-says-classics-and-ring.html | Markson Hides His Records--LP's; I.B.C. Director Says Classics and Ring Don't Mix Well Desks Are Scarred Under Lock and Key Hundreds of Discs | True | By Frank M. Blunkthe New York Times | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sports-of-the-times-philadelphia-story-clipped-career-its-only.html | Sports of The Times; Philadelphia Story Clipped Career It's Only Money Midget Batter | True | By Arthur Daley | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/india-agrees-on-steel-accepts-report-of-russians-on-details-of-new.html | INDIA AGREES ON STEEL; Accepts Report of Russians on Details of New Plant. | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/asia-allies-warn-reds-still-strive-to-subdue-orient-communique.html | ASIA ALLIES WARN REDS STILL STRIVE TO SUBDUE ORIENT; Communique After Karachi Meeting Notes That Only Tactics Have Changed DETERRENT FORCE URGED Pact's Economic Role is Also Stressed but Bilateral Ties Are Expected to Continue. Western Alliances Cited ASIA ALLIES SAY REDS HOLD TO AIM Pact Area Not Extended Defense Forces Improved Afghans Deride Decisions | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-revising-security-system-adopts-plans-for-detection-of-reds.html | BRITAIN REVISING SECURITY SYSTEM; Adopts Plans for Detection of Reds and Sympathizers in Government Employ Detention of Suspects Wide Scope Stressed | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/doc-eggers-out-of-derby.html | Doc Eggers Out of Derby | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/inquiry-approved-on-veteran-funds.html | INQUIRY APPROVED ON VETERAN FUNDS | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/teamsters-drop-tie-with-miners-head-of-steel-workers-says-his-group.html | TEAMSTERS DROP TIE WITH MINERS; Head of Steel Workers Says His Group Will Drive for Recruits in Leftist Union Steel Union Seeks Miners Going to Democratic Convention | True | By A.h. Raskin Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/corn-soybeans-and-rye-decline-most-markets-mark-time-pending-the.html | CORN, SOYBEANS AND RYE DECLINE; Most Markets Mark Time Pending the Outcome of Vote on Farm Bill | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/finn-loses-battle-to-remain-in-us.html | FINN LOSES BATTLE TO REMAIN IN U.S. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/distant-options-of-cotton-climb-outlook-for-price-supports-spurs.html | DISTANT OPTIONS OF COTTON CLIMB; Outlook for Price Supports Spurs Buying--Old-Crop Options Little Changed | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-offers-japan-3way-trade-deals-us-offers-tokyo-3way-aid-deals.html | U.S. Offers Japan 3-Way Trade Deals; U.S. OFFERS TOKYO 3-WAY AID DEALS | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/decca-records-inc-1955-profit-3794585-equal-to-237-a-common-share.html | DECCA RECORDS, INC.; 1955 Profit $3,794,585, Equal to $2.37 a Common Share | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/new-position-created-by-whirlpoolseeger.html | New Position Created By Whirlpool-Seeger | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/major-french-bid-in-algeria-urged-resident-minister-supports.html | MAJOR FRENCH BID IN ALGERIA URGED; Resident Minister Supports Regime's Plea for Special Powers to Quell Revolt WIDE FRENCH BID IN ALGERIA URGED Europeans Asked to Help 55 Persons Slain in Algeria | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stevenson-replies-to-charge.html | Stevenson Replies to Charge | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/store-leased-in-wantagh.html | Store Leased in Wantagh | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kesselring-takes-twostroke-lead-in-12500-open-golf-event-at.html | Kesselring Takes Two-Stroke Lead in $12,500 Open Golf Event at Pensacola; TORONTO PRO GETS 68 IN FIRST ROUND Kesselring Sets Pace in Golf Tourney in Florida--Five Tie for Second Place THE LEADING SCORES Two Deadlock for Lead THE LEADING SCORES Miss Sanches Advances | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/weeks-bars-data-to-trade-inquiry-commerce-secretary-firmly-refuses.html | WEEKS BARS DATA TO TRADE INQUIRY; Commerce Secretary Firmly Refuses to Give Details on Easing of Curbs Weeks Called Back | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/russians-in-norway-waters.html | Russians in Norway Waters | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/informant-triumphs-by-neck-at-bowie-opening-war-age-second-in-11775.html | Informant Triumphs by Neck at Bowie Opening; WAR AGE SECOND IN $11,775 STAKE Informant, $26.80, Captures Bunch Memorial Handicap -- Golden Admiral Third Crowd Under 1955 Figure Stewards Disallow Claim | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/civil-service-costs-higher-in-big-cities.html | CIVIL SERVICE COSTS HIGHER IN BIG CITIES | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/barbour-pianist-ends-4year-absence.html | Barbour, Pianist, Ends 4-Year Absence | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/letters-to-the-times-aiding-asias-renascence-longterm-loans-are.html | Letters to The Times; Aiding Asia's Renascence Long-Term Loans Are Proposed for Nations Undergoing Development Contributions Made Assistance Funds Supreme Court as Safeguard Use of Insurance Funds Benefits to the Public by Investment of Premiums Stressed Workers Affected by Wage Law Arab-Israeli Disputes Deterring of Aggression Held to Be Province of the United Nations U.N. Action Wise Decision Campaign Contribution Fuss | True | RICHARD L. PARKWILLIAM C. MCGINNISJAMES C.R. SHERIDANBORIS M. STANFIELDMARK SHISHAKLYSTEVEN J. ROTHMAN | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/albania-releases-italian-ship.html | Albania Releases Italian Ship | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/joint-action-due-in-womens-wear-blouse-skirt-sportswear-makers-to.html | JOINT ACTION DUE IN WOMEN'S WEAR; Blouse, Skirt, Sportswear Makers to Cooperate in Promotion Program | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/north-american-car-company-cleared-2191352-in-55-against-900056.html | NORTH AMERICAN CAR; Company Cleared $2,191,352 in '55, Against $900,056 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/about-new-york-colonial-grist-mill-moved-into-wanamakers-for-flower.html | About New York; Colonial Grist Mill Moved Into Wanamaker's for Flower Show--'Curb Dog' Explained | | By Meyer Berger | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/store-to-offer-stock-carson-pirie-scott-chicago-to-reward-63-key.html | STORE TO OFFER STOCK; Carson Pirie Scott, Chicago, to Reward 63 Key Workers | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/india-to-greet-dulles-plainly-strictly-formal-preparations-madenew.html | INDIA TO GREET DULLES PLAINLY; Strictly Formal Preparations Made--New Delhi Resents U.S. Stand on Kashmir | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/pressmen-name-chiefs-dunwody-again-is-president-other-officers.html | PRESSMEN NAME CHIEFS; Dunwody Again Is President --Other Officers Listed | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ccc-sells-more-wool-626000-pounds-disposed-of-under-competitive.html | C.C.C. SELLS MORE WOOL; 626,000 Pounds Disposed of Under Competitive Bids | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/liberal-party-asks-ouster-of-donovan.html | LIBERAL PARTY ASKS OUSTER OF DONOVAN | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/uranium-law-held-too-tight-in-canada.html | URANIUM LAW HELD TOO TIGHT IN CANADA | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-rubber-outlay-to-top-1955-record.html | U.S. RUBBER OUTLAY TO TOP 1955 RECORD | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/brazils-booters-top-mexico.html | Brazil's Booters Top Mexico | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kefauver-slate-filed-in-jersey-senator-plans-a-campaign-to-sweep.html | KEFAUVER SLATE FILED IN JERSEY; Senator Plans a Campaign to 'Sweep State'--Meyner Regulars Are Confident Tour of State Scheduled | | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/summer-camp-sold-harrison-ny-group-gets-new-hampshire-site.html | SUMMER CAMP SOLD; Harrison, N.Y., Group Gets New Hampshire Site | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/magazines-warned-to-clean-own-house.html | MAGAZINES WARNED TO CLEAN OWN HOUSE | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/un-chief-stresses-mideast-peace-job.html | U.N. CHIEF STRESSES MIDEAST PEACE JOB | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/buyers-in-town.html | Buyers in Town | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/carl-broggi-46-a-maine-official-commissioner-of-commerce-and.html | CARL BROGGI, 46, A MAINE OFFICIAL; Commissioner of Commerce and Industry Development Dies After Conference | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kohler-not-seeking-office.html | Kohler Not Seeking Office | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/big-board-has-a-new-youngest-member-hes-just-21-and-still-going-to.html | Big Board Has a New Youngest Member; He's Just 21 and Still Going to School | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/soviet-celebrates-womens-day-as-nation-glorifies-their-role-it.html | Soviet Celebrates Women's Day As Nation Glorifies Their Role; It Compares Their 'Genuine Freedom' With 'Lack of Rights' in Western Lands --Paper Reviews the Lucy Case Soviet View of Negro Tone Not All Political | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/huge-milling-machine-stands-nearly-3-stories-high.html | Huge Milling Machine Stands Nearly 3 Stories High | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lightburn-to-box-khalfi-in-garden-lightweights-will-meet-in-feature.html | LIGHTBURN TO BOX KHALFI IN GARDEN; Lightweights Will Meet in Feature Event Tonight-- Calhoun Faces Tessier | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/thruway-gets-fire-truck-bid.html | Thruway Gets Fire Truck Bid | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/editorial-promotions-hw-baehr-ll-engelking-advance-at-herald.html | EDITORIAL PROMOTIONS; H.W. Baehr, L.L. Engelking Advance at Herald Tribune | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/fashion-events-today-saturday-wednesday-thursday.html | Fashion Events; TODAY SATURDAY WEDNESDAY THURSDAY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/freight-loadings-up-88-for-week-total-of-710996-cars-was-57421.html | FREIGHT LOADINGS UP 8.8% FOR WEEK; Total of 710,996 Cars Was 57,421 Above the Level in Same 1955 Period | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stevenson-gives-grim-farm-view-back-from-minnesota-he-warns-serious.html | STEVENSON GIVES GRIM FARM VIEW; Back From Minnesota, He Warns 'Serious' Situation Must Not Be Ignored Billion Dollar Loss Seen | True | By Richard J.h. Johnston Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sweden-complains-to-us-on-balloons.html | SWEDEN COMPLAINS TO U.S. ON BALLOONS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/zirconium-output-speeded.html | Zirconium Output Speeded | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/not-forgotten.html | Not Forgotten | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/miss-freese-engaged-wedding-to-peter-oddleifson-a-student-set-for.html | MISS FREESE ENGAGED; Wedding to Peter Oddleifson, a Student, Set for June 16 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/manhattan-tops-fordham-78-to-71-jaspers-with-late-spurt-gain-16th.html | MANHATTAN TOPS FORDHAM, 78 TO 71; Jaspers, With Late Spurt, Gain 16th Court Victory-- Paulson Gets 23 Points | True | By Deane McGowen | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/bethea-knocks-out-cab-fight-stopped-after-sixth-loser-suffers-eye.html | BETHEA KNOCKS OUT CAB; Fight Stopped After Sixth-- Loser Suffers Eye Cut | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/urge-arms-for-israel-city-college-students-stage-a-rally-to-protest.html | URGE ARMS FOR ISRAEL; City College Students Stage a Rally to Protest U.S. Ban | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nixon-urged-to-study-role-other-than-vice-president-nixon-scans.html | Nixon Urged to Study Role Other Than Vice President; NIXON SCANS PLEA NOT TO RUN IN '56 | True | By W.h. Lawrence Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/welfare-spread-beyond-the-poor-jewish-federation-cites-all-segments.html | WELFARE SPREAD BEYOND THE POOR; Jewish Federation Cites All Segments Served in Aiding 620,000 in Area in '55 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-and-soviet-in-touch.html | Britain and Soviet in Touch. | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dodgers-hughes-hurls-2-innings-father-umpires-as-jim-gets-first.html | DODGERS' HUGHES HURLS 2 INNINGS; Father Umpires as Jim Gets First Test of Comeback-- Hermans on Top; 3-1 Williams Hits Key Blow Gray X-Rays Negative | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-need-for-otc.html | THE NEED FOR O.T.C. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/skiing-is-rated-good-to-excellent-from-central-catskills-to-canada.html | Skiing Is Rated Good to Excellent From Central Catskills to Canada | True | By Michael Strauss | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/better-news-from-peru.html | BETTER NEWS FROM PERU | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/big-tract-is-sold-in-westchester-300-homes-will-be-built-on-205acre.html | BIG TRACT IS SOLD IN WESTCHESTER; 300 Homes Will Be Built on 205-Acre Site Acquired in Yorktown Heights | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/original-paris-designs-arrive-in-new-york-styles-join-in-birthday.html | Original Paris Designs Arrive in New York; Styles Join In Birthday At Bendel's Paris Couturiers Collection of Oldric Royce | True | By Nan Robertson | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/weapons-work-to-grow-aec-enlarging-nuclear-plant-at-livermore-calif.html | WEAPONS WORK TO GROW; A.E.C. Enlarging Nuclear Plant at Livermore, Calif. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rally-in-market-set-off-by-rails-gains-of-1-to-4-points-dot-list-in.html | RALLY IN MARKET SET OFF BY RAILS; Gains of 1 to 4 Points Dot List --Index Up 1.70 to 331.85, Close to High for Year 579 ISSUES RISE, 348 DIP Liquor, Nickel and Aluminum Stocks Strong--Steels and Aircrafts Lag Babcock & Wilcox Adds 4c | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rams-list-24-contests-nine-opens-season-march-31-16-games-on-road.html | RAMS LIST 24 CONTESTS; Nine Opens Season March 31 --16 Games on Road | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/general-hodes-to-head-army-in-europe-may-31.html | General Hodes to Head Army in Europe May 31 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/vigilant-insurance-co-elects-new-director.html | Vigilant Insurance Co. Elects New Director | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rhode-island-names-maack.html | Rhode Island Names Maack | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/2-brooklyn-units-back-sports-plan-legislature-is-asked-to-pass-bill.html | 2 BROOKLYN UNITS BACK SPORTS PLAN; Legislature Is Asked to Pass Bill on Dodgers' New Field --Moses Advises Caution L.I.R.R. Gives Support | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/de-barros-flees-brazil-political-leader-under-fraud-sentence-goes.html | DE BARROS FLEES BRAZIL; Political Leader, Under Fraud Sentence, Goes to Paraguay | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/philippines-granted-loan-of-65000000.html | PHILIPPINES GRANTED LOAN OF $65,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/any-red-faking-of-aid-fought.html | Any Red Faking of Aid Fought | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/passport-called-a-natural-right-boudin-argues-for-robeson-and-has.html | PASSPORT CALLED A NATURAL RIGHT; Boudin Argues for Robeson and Has Counsel Present Own Case on Appeal | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/television-exclusive-louella-parsons-back-is-slapped-and-leg-is.html | Television: Exclusive!; Louella Parsons' Back Is Slapped and Leg Is Pulled in C.B.S Biography Camera Inside Russia' Is Informative | True | By Jack Gould | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/australian-floods-spread.html | Australian Floods Spread | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/glubb-asks-britain-not-to-get-tough.html | GLUBB ASKS BRITAIN NOT TO 'GET TOUGH' | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/monzant-tells-giants-in-letter-from-venezuela-that-he-will-not.html | Monzant Tells Giants in Letter From Venezuela That He Will Not Report; MOTHER'S ILLNESS CITED BY PITCHER Monzant, Lacking 'Spirit to Play This Year,' Plans to Rejoin Giants in 1957 1-3 Mark Against Brooks A Dartmouth Man Has Strong Family Ties | True | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/first-stage-of-new-traffic-pattern-at-columbus-circle-goes-into.html | First Stage of New Traffic Pattern at Columbus Circle Goes Into Effect; TRAFFIC CHANGES AT CIRCLE START | True | By Joseph C. Ingrahamthe New York Times (BY MEYER LIEBOWITZ) | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/reserve-ship-hearing-board-asked-to-free-vessels-for-service-to.html | RESERVE SHIP HEARING; Board Asked to Free Vessels for Service to Japan | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/son-to-mrs-ht-mandeville.html | Son to Mrs. H.T. Mandeville | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/attendance-drops-at-toy-fair-shows.html | ATTENDANCE DROPS AT TOY FAIR SHOWS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/saigon-casts-off-54-geneva-pact-assembly-tells-asia-alliance.html | SAIGON CASTS OFF '54 GENEVA PACT; Assembly Tells Asia Alliance Agreement Disregarded Will of Vietnamese Red Violations Mentioned British Seek Soviet Talks | True | By Robert Alden Special To The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/du-pont-reports-431555884-net-profits-and-sales-for-1955-up-sharply.html | DU PONT REPORTS $431,555,884 NET; Profits and Sales for 1955 Up Sharply to New Highs --Share Earnings $9.26 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/slayer-sentenced-to-60-years.html | Slayer Sentenced to 60 Years | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/thorium-research-planned.html | Thorium Research Planned | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/new-substitute-ear-weighs-only-190-ounce.html | New 'Substitute Ear' Weighs Only Â¬Â½ Ounce | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/physicists-are-said-to-favor-free-data.html | PHYSICISTS ARE SAID TO FAVOR FREE DATA | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/cambridge-bank-robbed.html | Cambridge Bank Robbed | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/changes-mixed-in-commodities-heavy-selling-sends-coffee.html | CHANGES MIXED IN COMMODITIES; Heavy Selling Sends Coffee Down--Potatoes, Rubber, Copper and Hides Up | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/son-to-the-laurence-littells.html | Son to the Laurence Littells | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ineligible-navy-linemen-new-gridiron-goatherds.html | Ineligible Navy Linemen New Gridiron Goatherds | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/space-lease-made-at-509-madison-ave.html | SPACE LEASE MADE AT 509 MADISON AVE. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/painter-elected-to-head-national-design-group.html | Painter Elected to Head National Design Group | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/more-planes-for-egypt-canada-to-send-12-trainers-completes-order.html | MORE PLANES FOR EGYPT; Canada to Send 12 Trainers— Completes Order for 15 | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-delivers-polio-aid-argentina-receives-21-iron-lungs-after-mercy.html | U.S. DELIVERS POLIO AID; Argentina Receives 21 Iron Lungs After Mercy Flight | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/melish-case-up-today-argument-to-be-heard-on-plea-to-forbid-church.html | MELISH CASE UP TODAY; Argument to Be Heard on Plea to Forbid Church Activity | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stocks-in-london-decline-slightly-early-rally-fails-to-hold-steel.html | STOCKS IN LONDON DECLINE SLIGHTLY; Early Rally Fails to Hold-- Steel and Aircraft Issues Show Some Advances AMSTERDAM STOCK EXCH. ZURICH STOCK EXCH. FRANKFORT STOCK EXCH. | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ballet-teamwork-balanchine-replaces-bolender-in-mime-portion-of.html | Ballet: Teamwork; Balanchine Replaces Bolender in Mime Portion of Robbins' 'The Concert' | True | By John Martin | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/handbag-makers-map-new-service-to-give-guarantees-directly-to-buyer.html | HANDBAG MAKERS MAP NEW SERVICE; To Give Guarantees Directly to Buyer Covering Defects in Work or Materials 50-Cent Handling Charge | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/insurance-directors-elected.html | Insurance Directors Elected | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/fire-in-harlem-flat-kills-two-children.html | FIRE IN HARLEM FLAT KILLS TWO CHILDREN | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/british-circulation-up-notes-rose-16313277000-to-1631801159000-last.html | BRITISH CIRCULATION UP; Notes Rose Â¬Â£13,277,000 to Â¬Â£1,801,159,000 Last Week | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/brooklyn-soldier-is-held.html | Brooklyn, Soldier Is Held | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rookie-cant-pull-rank-on-yank-freeman-no-longer-commands-maier-as.html | Rookie Can't Pull Rank on Yank; Freeman No Longer Commands Maier as in Army Days Mark Warms Bench Shower Ends Game | | By John Drebinger Special To The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/designers-will-filed-hattie-carnegies-relatives-share-estate-in.html | DESIGNER'S WILL FILED; Hattie Carnegie's Relatives Share Estate in Millions. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/reports-on-skiing-conditions-in-east-new-york-state.html | Reports on Skiing Conditions in East; NEW YORK STATE | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/20-bodies-found-in-avalanche.html | 20 Bodies Found in Avalanche | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/woman-lecturer-balks-she-bars-replies-at-senate-inquiry-into.html | WOMAN LECTURER BALKS; She Bars Replies at Senate Inquiry Into Communists | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/2-convictions-reversed-pair-on-coast-had-balked-at-house-hearing-on.html | 2 CONVICTIONS REVERSED; Pair on Coast Had Balked at House Hearing on Reds | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rabbis-are-restrained-highly-orthodox-unit-forbids-joint-action.html | RABBIS ARE RESTRAINED; Highly Orthodox Unit Forbids Joint Action With Liberals | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/100000-bail-set-in-bank-robbery-suspect-admits-guilt-as-he-is.html | $100,000 BAIL SET IN BANK ROBBERY; Suspect Admits Guilt as He Is Arraigned--Accomplice Sought by the F.B.I. Forced to Open Vaults Fined on Pistol Charge | True | By Edward Ranzalthe New York Times | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/1952-tv-program-gets-promotion-a-mans-game-is-listed-by-nbc-for-a.html | 1952 TV PROGRAM GETS PROMOTION; 'A Man's Game' Is Listed by N.B.C. for a 'Spectacular' With Music in September More Tree Time Asked Musical Series to Bow | True | By Val Adams | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/labors-bantam-rooster-man-in-the-news-determination-is-cited-breaks.html | Labor's Bantam Rooster; Man in the News Determination Is Cited Breaks With A.F.L. | True | James Barron Carey | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/brooklyn-handball-duos-gain.html | Brooklyn Handball Duos Gain | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/john-emerson-of-theatre-dies-playwright-with-wife-anita-loos.html | JOHN EMERSON OF THEATRE DIES; Playwright With Wife, Anita Loos, Directed Many Films and Led Actors Equity Active in Movies | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dr-james-h-quinn-a-heart-specialist.html | DR. JAMES H. QUINN, A HEART SPECIALIST | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-trade-battle.html | THE TRADE BATTLE | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/britain-ponders-shift-in-mideast-may-cut-her-loss-in-jordan-and.html | BRITAIN PONDERS SHIFT IN MIDEAST; May Cut Her Loss in Jordan and Base Strategy on Iraq and Persian Gulf States U.S. Said to Shun Bid | True | By Benjamin Welles Special to the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/police-name-irishman-of-year.html | Police Name Irishman of Year | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/clevite-corporation-1955s-sales-and-earnings-rose-sharply-to-new.html | CLEVITE CORPORATION; 1955's Sales and Earnings Rose Sharply to New Records | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/cap-industry-enjoys-a-sudden-renaissance-ivy-league-fad-making.html | Cap Industry Enjoys a Sudden Renaissance; Ivy League Fad, Making Abbreviated Headwear Proper Dress, Booms a Recently Moribund Trade | True | By Alexander R. Hammer | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rangers-trip-hawks-and-stay-tied-for-second-place-as-wings-win-new.html | Rangers Trip Hawks and Stay Tied for Second Place as Wings Win; NEW YORK SKATES TO A 6-4 VICTORY Rangers Beat Chicago at St. Louis--Wings Top Bruins, 4-2--Canadiens Win Deadlocks the Score Detroit Victor at Home 13,353 Watch Contest | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/fight-to-control-lobby-committee-imperils-inquiry-gore-offers-to.html | FIGHT TO CONTROL LOBBY COMMITTEE IMPERILS INQUIRY; Gore Offers to Yield Chair After Clash With Bridges on Floor of Senate Gore's Status Not Settled DISPUTE IS THREAT TO LOBBY INQUIRY | True | By Russell Baker Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/consumers-power-co-this-years-costs-of-expansion-estimated-at.html | CONSUMERS POWER CO.; This Year's Costs of Expansion Estimated at $91,000,000 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nasser-bloc-acts-to-enlist-jordan-note-to-king-on-cairo-parley-is.html | NASSER BLOC ACTS TO ENLIST JORDAN; Note to King on Cairo Parley Is Held Bid for Closer Tie NASSER BLOC ACTS TO ENLIST JORDAN Attack Baghdad Pact Iraqi Premier in Forecast | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/posts-for-2-generals-backed.html | Posts for 2 Generals Backed | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/communique-issued-by-asia-treaty-allies-gains-of-18-months-noted.html | Communique Issued by Asia Treaty Allies; Gains of 18 Months Noted Progress by Malaya Hailed Kashmir Solution Urged A List of Decisions | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/1945-plea-to-churchill-by-mussolini-reported.html | 1945 Plea to Churchill By Mussolini Reported | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/keeping-library-books-lands-canadian-in-jail.html | Keeping Library Books Lands Canadian in Jail | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/talk-on-film-costume-design.html | Talk on Film Costume Design | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/diaz-wins-cuban-ring-title.html | Diaz Wins Cuban Ring Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/transport-news-of-interest-here-rollon-shipping-unit-buys-key.html | TRANSPORT NEWS OF INTEREST HERE; Roll-On Shipping Unit Buys Key West-Cuba Ferryboat --Jetliner Order Varied United Changes Plan Zion Gets Stabilizers Freight Record Announced | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rail-hero-to-get-medal.html | Rail Hero to Get Medal | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/schiotz-baritone-displays-artistry.html | Schiotz, Baritone, Displays Artistry | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/books-of-the-times-embroiling-of-protagonists-no-nationality-in.html | Books of The Times; Embroiling of Protagonists No Nationality in Bungling | True | By Orville Prescott | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/transit-revenue-shows-increase-february-rise-over55-level-is-the.html | TRANSIT REVENUE SHOWS INCREASE; February Rise Over'55 Level Is the First in 8 Years TRANSIT REVENUE SHOWS INCREASE Improved Service Cited | True | By Ralph Katz | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/yale-trio-scores-98-beats-virginia-on-williams-goal-in-extra-period.html | YALE TRIO SCORES, 9-8; Beats Virginia on Williams' Goal in Extra Period | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/employes-win-appeal-right-to-file-charges-of-unfair-labor-practices.html | EMPLOYES WIN APPEAL; Right to File Charges of Unfair Labor Practices Is Upheld | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/brossard-renamed-to-post.html | Brossard Renamed to Post | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/joe-louis-to-become-grappler.html | Joe Louis to Become Grappler | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rhoda-lundes-troth-aide-at-columbia-is-fiancee-of-david-d-freedman.html | RHODA LUNDE'S TROTH; Aide at Columbia Is Fiancee of David D. Freedman | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/reply-is-sent-to-cuba-peace-group-forwards-note-of-dominican.html | REPLY IS SENT TO CUBA.; Peace Group Forwards Note of Dominican Republic | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/rollcall-of-senate-vote-rejecting-rigid-supports.html | Roll-Call of Senate Vote Rejecting Rigid Supports | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/health-guard-sought-javits-bids-harriman-act-to-regulate.html | HEALTH GUARD SOUGHT; Javits Bids Harriman Act to Regulate Chiropractors | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/limber-hill-118-wins-favorite-takes-cheltenham-gold-cup.html | LIMBER HILL, 11-8, WINS; Favorite Takes Cheltenham Gold Cup Steeplechase | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/battery-maker-in-black-electric-storage-co-incurred-operating-loss.html | BATTERY MAKER IN BLACK; Electric Storage Co. Incurred Operating Loss in 1954 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/moroccans-ready-for-freedom-fete.html | MOROCCANS READY FOR FREEDOM FETE | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/concert-for-mannes-myra-hess-stem-to-play-for-90th-birthday-fete.html | CONCERT FOR MANNES; Myra Hess, Stem to Play for 90th Birthday Fete April 16 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/western-union-company.html | WESTERN UNION COMPANY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/raft-crew-landed-in-balboa.html | Raft Crew Landed in Balboa | True | Special in The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kellyrainier-wedding-barred-in-promotions.html | Kelly-Rainier Wedding Barred in Promotions | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/railway-reports.html | RAILWAY REPORTS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/wells-fargo-issue-set-100000-shares-to-be-offered-to-stockholders.html | WELLS FARGO ISSUE SET; 100,000 Shares to Be Offered to Stockholders in April | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/more-blind-result-from-longer-living.html | MORE BLIND RESULT FROM LONGER LIVING | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/brooklyn-elks-mark-73d-year.html | Brooklyn Elks Mark 73d Year | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/hughes-is-defied-by-suffolk-vote-county-republican-group-rejects.html | HUGHES IS DEFIED BY SUFFOLK VOTE; County Republican Group Rejects Chairman's Choice for Assembly Nominee | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/financing-slated-by-philadelphia-school-district-opens-bids-april.html | FINANCING SLATED BY PHILADELPHIA; School District Opens Bids April 10 for New Issue of $12,000,000 of Bonds Bethlehem, Pa., Water Authority Rochester, N.Y. Boston, Mass. New York School Districts Springfield, Mo. Barberton, Ohio Rapides, La. Austin, Tex | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/senate-rejects-high-farm-props-backs-president-eisenhower-wins-key.html | SENATE REJECTS HIGH FARM PROPS, BACKS PRESIDENT; Eisenhower Wins Key Policy Test in 54-41 Vote, With 13 Democrats Behind Him BENSON HAILS OUTCOME Victory for Administration's Program Believed Likely --Floor Debate Heated Benson Praises Senate SENATE REJECTS HIGH FARM PROPS 3 Switch Position Aiken Reads Letter Impeachment Suggested | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stearns-tops-robinson-gains-semifinals-in-class-c-squash-racquets.html | STEARNS TOPS ROBINSON; Gains Semi-Finals in Class C Squash Racquets Tourney | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/eugenics-group-elects-dr-hl-shapiro-of-columbia-becomes-president.html | EUGENICS GROUP ELECTS; Dr. H.L. Shapiro of Columbia Becomes President. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/editor-sees-signs-of-a-healed-south.html | EDITOR SEES SIGNS OF A 'HEALED' SOUTH | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/notes-on-college-sports-eighteen-to-carry-unbeaten-1956-records.html | Notes on College Sports; Eighteen to Carry Unbeaten 1956 Records Into Eastern Title Wrestling Today Overmatched Nassau Stars Not Far Above Enough Miscellaneous Matter | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/schuster-murder-date-key-man-in-suttons-capture-was-slain-4-years.html | SCHUSTER MURDER DATE; Key Man in Sutton's Capture Was Slain 4 Years Ago | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/zwirn-curran-take-aau-swim-crowns.html | ZWIRN, CURRAN TAKE A.A.U. SWIM CROWNS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/seato-decisions.html | SEATO DECISIONS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sumner-davenport-canadian-architect.html | SUMNER DAVENPORT, CANADIAN ARCHITECT | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-personality-habit-a-discussion-of-how-american-way-of.html | The Personality Habit; A Discussion of How American Way Of Glamorizing Debate Skirts Issue Dulles Under Fire New Concept Needed | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/stassen-hoping-for-gains-in-london-arms-cut-talk-stassen-hopeful-on.html | Stassen Hoping for Gains In London Arms Cut Talk; STASSEN HOPEFUL ON LONDON TALKS | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/de-sapio-gibes-at-gop-says-soap-merchandising-has-created.html | DE SAPIO GIBES AT G.O.P; Says Soap Merchandising Has Created Eisenhower Myth | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/bank-clearings-rise-weeks-total-advances-76-above-level-a-year-ago.html | BANK CLEARINGS RISE; Week's Total Advances 7.6% Above Level a Year Ago | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/ottawa-realty-clinic-set.html | Ottawa Realty Clinic Set | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/all-view-wins-at-920.html | All View Wins at $9.20 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/dividends-voted-by-paint-concern-devoe-reynolds-to-pay-185-and.html | DIVIDENDS VOTED BY PAINT CONCERN; Devoe & Raynolds to Pay $1.85 and 92½c March 26 on A, B Stocks, Respectively | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/israeli-leaders-dig-trenches-egypt-makes-complaint.html | Israeli Leaders Dig Trenches; Egypt Makes Complaint | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/out-of-the-deepfreeze-and-into-floridas-warmth.html | Out of the Deepfreeze and Into Florida's Warmth | True | The New York Times (by Bernard Kalb) | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/largest-us-tanker-launched-to-start-upgrading-of-oil-fleet-32650ton.html | Largest U.S. Tanker Launched To Start Upgrading of Oil Fleet; 32,650-Ton Craft Built by Bethlehem at Baltimore for Cities Service Under Government's 'Trade-In' Program First Built Under Trade-In Others Sharing in Program | True | By Arthur H. Richter Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/foreign-trade-plan-is-opposed-by-bar.html | FOREIGN TRADE PLAN IS OPPOSED BY BAR | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/museum-exhibits-asian-art-engraved-on-glass-here.html | Museum Exhibits Asian Art Engraved on Glass Here | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/jurist-a-scofflaw-to-be-investigated.html | JURIST, A SCOFFLAW, TO BE INVESTIGATED | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/yale-towne-mfg-co-net-for-1956-was-4679837-highest-in-its-87-years.html | YALE & TOWNE MFG. CO.; Net for 1956 Was $4,679,837, Highest in Its 87 Years COMPANIES ISSUE EARNINGS FIGURES Net Is $6.25 a Share | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-aide-suggests-gm-give-up-unit-barnes-offers-without-any-advocacy.html | U.S. AIDE SUGGESTS G.M. GIVE UP UNIT; Barnes Offers, Without Any Advocacy, a step to Ease 'Undue Concentration' Government Official Suggests G.M. Give Up One of Its 5 Units 'Nonsense,' Says Curtice | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/docker-testifies-acosta-took-500-witness-says-money-was-given-in.html | DOCKER TESTIFIES ACOSTA TOOK $500; Witness Says Money Was Given in 3-Year Period-- Two Face Tax Trial | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/yemen-and-soviet-sign-trade-agreement-reached-cairo-legation-says.html | YEMEN AND SOVIET SIGN; Trade Agreement Reached, Cairo Legation Says. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/westinghouse-talks-are-off-indefinitely-pact-talks-fail-at-westing.html | Westinghouse Talks Are Off Indefinitely; PACT TALKS FAIL AT WESTING HOUSE Statement by Company | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/other-dividend-news-fairmont-foods-co-mcquaynorris-mfg-co-santa.html | OTHER DIVIDEND NEWS; Fairmont Foods Co. McQuay-Norris Mfg. Co. Santa Cruz Portland Cement | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/monday-patrols-added-unmarked-cars-will-try-to-cut-high-accident.html | MONDAY PATROLS ADDED; Unmarked Cars Will Try to Cut High Accident Rate | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/lawmakers-back-wiretap-plans-assembly-group-supports-move-to-give.html | LAWMAKERS BACK WIRE-TAP PLANS; Assembly Group Supports Move to Give Joint Units in Legislature Data | True | By Leo Egan Special To The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/race-issue-stirs-episcopal-clash-florida-bishop-sarcastically.html | RACE ISSUE STIRS EPISCOPAL CLASH; Florida Bishop Sarcastically Assails New York Diocese for Deploring 'Terror' CALLS FOR 'FIRST STONE' Reply Denies Being 'Without Sin' and Outlines Efforts to Combat Bias Here No Stand on Segregation New York Situation Depicted | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/negotiations-denied.html | 'NEGOTIATIONS' DENIED | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/new-hangar-in-newark-work-on-3000000-project-at-airport-starts-this.html | NEW HANGAR IN NEWARK; Work on $3,000,000 Project at Airport Starts This Spring | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/price-rises-seen-in-west-germany-increase-in-rates-on-loans-by-main.html | PRICE RISES SEEN IN WEST GERMANY; Increase in Rates on Loans by Main Bank Expected to Add to Living Costs Tax Is 20% of Gross Typical Budget Is Cited | True | By Arthur J. Olsen Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/arroyo-cards-hurler-is-hurt-and-will-miss-yankees-game-burtschy.html | Arroyo, Cards' Hurler, Is Hurt And Will Miss Yankees' Game; Burtschy Mound Star Rookie to Have Operation | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/news-of-advertising-and-marketing-filtertip-battle-campaigns-new.html | News of Advertising and Marketing Filter-Tip Battle Campaigns New Business People Notes | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gm-cites-harm-in-pricepacking-but-curtice-tells-inquiry-he-is.html | G.M. CITES HARM IN 'PRICE-PACKING'; But Curtice Tells Inquiry He Is Forced to Condone Sale Trick by Car Dealers Says Plan Is Blocked Questions Raised | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/squall-scatters-snipe-boats.html | Squall Scatters Snipe Boats | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/morehead-state-victor-8480.html | Morehead State Victor, 84-80 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/church-goods-dealer-buys-19-park-place.html | Church Goods Dealer Buys 19 Park Place | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/sidelights-now-a-simplified-market-chart-foreign-oil-operations-mr.html | Sidelights; Now, a Simplified Market Chart Foreign Oil Operations Mr. Wolfson and Avco Education-Business Entente Cutting Up the Pie Miscellany | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/17-horses-die-in-fire-loss-in-sunshine-park-blaze-is-estimated-at.html | 17 HORSES DIE IN FIRE; Loss in Sunshine Park Blaze Is Estimated at $62,500 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/store-sales-rose-6-in-latest-week-national-average-change-from-55.html | STORE SALES ROSE 6% IN LATEST WEEK; National Average Change From '55 Levels Reported --City's Volume Up 5% Sales Up 5% Here | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kay-starr-hurt-in-auto-crash.html | Kay Starr Hurt in Auto Crash | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/french-conductors-form-union.html | French Conductors Form Union | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/northwestern-u-gets-150000.html | Northwestern U. Gets $150,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-proceedings-in-the-un-yesterday-march-8-1956-economic-and.html | The Proceedings In the U.N.; YESTERDAY (March 8, 1956) ECONOMIC AND SOCIAL COUNCIL SCHEDULED FOR TODAY (March 9, 1956) ECONOMIC AND SOCIAL COUNCIL. | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/france-a-big-buyer-of-us-gold-in-1955.html | FRANCE A BIG BUYER OF U.S. GOLD IN 1955 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/nancy-h-cummings-prospective-bride-lake-forest-ill-march-8-mr-and.html | NANCY H. CUMMINGS PROSPECTIVE BRIDE; LAKE FOREST, Ill., March 8 --Mr. and Mrs. Dexter Cummings have made known the engagement of their daughter, Miss Nancy Hoyt Cummings, to C. Wolcott Henry Jr. He is a son of Mr. Henry of Cincinnati and the late Mrs. Henry. | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/football-camp-picked-giants-drills-start-july-23-at-st-michaels.html | FOOTBALL CAMP PICKED; Giants' Drills Start July 23 at St. Michael's College | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gop-legislator-to-retire.html | G.O.P. Legislator to Retire | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/used-car-term-limited-state-edict-orders-dealers-to-post-auto.html | USED CAR TERM LIMITED; State Edict Orders Dealers to Post Auto Classification | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/twins-to-mrs-rh-banning-3d.html | Twins to Mrs. R.H. Banning 3d | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/75-women-charge-bias-accuse-bronx-toy-company-and-union-of-work.html | 75 WOMEN CHARGE BIAS; Accuse Bronx Toy Company and Union of Work Abuses | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/settlement-seeks-200000-for-camp.html | SETTLEMENT SEEKS $200,000 FOR CAMP | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/tottenham-wins-replay.html | Tottenham Wins Replay | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/coast-musicians-face-us-inquiry-35-in-local-47-subpoenaed-by-house.html | COAST MUSICIANS FACE U.S. INQUIRY; 35 in Local 47 Subpoenaed by House Un-American Activities Subcommittee | True | By Oscar Godbout Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/screen-writers-present-bests-the-hacketts-husbandwife-team-share.html | SCREEN WRITERS PRESENT 'BESTS; The Hacketts, Husband-Wife Team, Share Top '55 Prize With Epstein Brothers Course for Religious Leaders | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/aflcio-aides-named.html | A.F.L.-C.I.O. Aides Named | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/outlook-brightens-for-cuts-in-tariffs-at-geneva-parleys-tariff.html | Outlook Brightens For Cuts in Tariffs At Geneva Parleys; TARIFF PARLEYS SHOW NEW VIGOR | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/august-teytand-dies-navy-man-won-the-medal-of-honor-for-03-rescue.html | AUGUST TEYTAND DIES; Navy Man Won the Medal of Honor for '03 Rescue Feat | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings In Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/affair-of-honor-delays-premiere-hoffmans-romantic-comedy-will-open.html | 'AFFAIR OF HONOR' DELAYS PREMIERE; Hoffman's Romantic Comedy Will Open April 4, Spend Extra Week on Tour Four Men on a Tiger | True | By Sam Zolotow | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/gero-gets-clarkson-post.html | Gero Gets Clarkson Post | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/iron-curtain-lifts-a-bit-polish-and-rumanian-welcome-for-us.html | IRON CURTAIN LIFTS A BIT; Polish and Rumanian Welcome for U.S. Tourists Seen | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/more-oil-found-in-israel.html | More Oil Found in Israel | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/kennedy-backs-stevenson.html | Kennedy Backs Stevenson | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/wood-field-and-stream-new-york-state-calculated-deer-take-of-59532.html | Wood, Field and Stream; New York State 'Calculated' Deer Take of 59,532 Is Reported for 1955 | True | By John W. Randolph | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/beyea-named-hearst-trustee.html | Beyea Named Hearst Trustee | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/israeli-atom-use-seen-chief-of-countrys-commission-predicts-plants.html | ISRAELI ATOM USE SEEN; Chief of Country's Commission Predicts Plants in 10 Years | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/finnish-premier-loses-strike-bid-fagerholm-fails-to-persuade.html | FINNISH PREMIER LOSES STRIKE BID; Fagerholm Fails to Persuade Helsinki Council to Grant Tactical Labor Demand A Call as Social Democrat | True | By Felix Belair Jr. Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/new-apartment-for-east-72d-st-19story-structure-to-rise-between-1st.html | NEW APARTMENT FOR EAST 72D ST.; 19-Story Structure to Rise Between 1st and 2d Aves. --Author Sells House | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/presidents-view-grieves-israelis-aides-reject-idea-that-their.html | PRESIDENT'S VIEW GRIEVES ISRAELIS; Aides Reject Idea That Their Nation Can Absorb Fewer Arms Than the Arabs U.S. Policy Questioned | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/engaged-girls-and-women-aiding-in-benefits-dance-to-assist-cancer.html | Engaged Girls and Women Aiding in Benefits; DANCE TO ASSIST CANCER SOCIETY May 14 Cocktail Reception and Tea to Be Benefit for Memorial Center Unit | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/churches-study-parking-problem-worshipful-setting-sought-for-cars.html | CHURCHES STUDY PARKING PROBLEM; Worshipful Setting Sought for Cars at Services-- Architects Criticized Three Edifices Praised | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/judges-pay-rise-gains-at-albany-increase-for-supreme-court-is-voted.html | JUDGES PAY RISE GAINS AT ALBANY; Increase for Supreme Court Is Voted by Committee on Last Day for Action Other Pay Rise Bills Pending Bills Referred to Rules Group | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/larsen-is-defeated-by-llamas-in-tennis.html | LARSEN IS DEFEATED BY LLAMAS IN TENNIS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/great-pretender-girl-9-hockey-ace.html | Great Pretender: Girl, 9, Hockey Ace | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/jailed-publisher-in-peru-honored-beltran-of-la-prensa-held-since.html | JAILED PUBLISHER IN PERU HONORED; Beltran of La Prensa, Held Since Revolt, Is Proposed for Press Freedom Medal Odria's Election Plan | True | By Edward A. Morrow Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/army-mine-detector-finds-clue-to-lost-cornerstone.html | Army Mine Detector Finds Clue to Lost Cornerstone | True | Special to The New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/tunisians-are-impatient.html | Tunisians Are Impatient | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/topics-of-the-times-kitchen-midden-1956-oysters-on-the-midden-the.html | Topics of The Times; Kitchen Midden, 1956 Oysters on the Midden The Teeth Ring Legs and Joints | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/best-year-noted-by-phelps-dodge-copper-producers-net-rose-73-sales.html | BEST YEAR NOTED BY PHELPS DODGE; Copper Producer's Net Rose 73%, Sales 27.4%-- Other Company Reports CERRO DE PASCO CORP. | True | | 1984-05-03 | RE0000204126 | B00000582026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/harbor-union-the-to-nmu-studied-marine-division-to-poll-7000.html | HARBOR UNION THE TO N.M.U. STUDIED; Marine Division to Poll 7,000 Members on Pact Made by O'Hare and Curran O'Hare Is Confident | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/boy-finder-of-886654-check-does-a-bit-of-daydreaming-came-here-five.html | Boy Finder of $886,654 Check Does a Bit of Day-Dreaming; Came Here Five Years Ago | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/us-steel-raises-tin-plate-prices-two-big-can-makers-protest-5.html | U.S. STEEL RAISES TIN PLATE PRICES; Two Big Can Makers Protest 5% Advance as Unjustified 7 Months After Last Rise Pricing Period Changed U.S. STEEL RAISES TIN PLATE PRICES | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/santee-hearing-is-listed-today-aau-will-seek-to-have-injunction.html | SANTEE HEARING IS LISTED TODAY; A.A.U. Will Seek to Have Injunction Against Ban on Miler Set Aside | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/czech-flier-dies-in-austria.html | Czech Flier Dies in Austria | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/auto-insurance-for-all.html | AUTO INSURANCE FOR ALL | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/educators-urged-to-be-free-agents-columbia-professor-declares.html | EDUCATORS URGED TO BE FREE AGENTS; Columbia Professor Declares Universities Must Resist Pressure on Faculties | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/progress-for-the-negro.html | PROGRESS FOR THE NEGRO | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/economy-holds-december-pace-us-data-show-levelingoff-in-january-and.html | ECONOMY HOLDS DECEMBER PACE; U.S. Data Show Leveling-Off in January and February in Four Basic Sectors PERSONAL INCOME EASES Housing Also Declines a Bit -- Inventories Rise Further --Wholesale Volume Up Housing Is Laggard | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/cantelli-to-conduct-guest-will-lead-philharmonic-on-march-15-16-and.html | CANTELLI TO CONDUCT; Guest Will Lead Philharmonic on March 15, 16 and 18 | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/decca-of-britain-and-rca-in-pact-deal-for-record-exchange-effective.html | DECCA OF BRITAIN AND R.C.A. IN PACT; Deal for Record Exchange Effective in '57, Will End Victor-H.M.V. Tie Not Linked to Decca Here London Catalogue Unchanged | True | By Harold C. Schonberg | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/housing-unit-plans-rooms-for-elderly.html | HOUSING UNIT PLANS ROOMS FOR ELDERLY | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/penguins-and-bees-star-at-storys-spring-display.html | Penguins and Bees Star At Story's Spring Display | True | By Faith Corrigan | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-09 | 1956-03-09 | https://www.nytimes.com/1956/03/09/archives/bronx-slayer-to-die-in-chair.html | Bronx Slayer to Die in Chair | True | | 1984-05-03 | RE0000204126 | B00000582026 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/alabaman-urges-folsoms-ouster-3000-at-rally-cheer-demand-by.html | ALABAMAN URGES FOLSOM'S OUSTER; 3,000 at Rally Cheer Demand by Citizens Council Leader --Retired Admiral Heard Asks 'Bloodless' Revolt | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/podres-heads-north-to-seek-draft-advice.html | Podres Heads North To Seek Draft Advice | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/boom-will-go-on-realty-men-hear-but-credit-problem-needs-watching-c.html | BOOM WILL GO ON, REALTY MEN HEAR; But Credit Problem Needs Watching, C. M. Shanks Tells Appraiser Group Problems Also Cited | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/senates-rollcall-vote-against-wheat-supports.html | Senate's Roll-Call Vote Against Wheat Supports | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/russians-to-spend-10-days-in-britain.html | RUSSIANS TO SPEND 10 DAYS IN BRITAIN | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/coudert-backed-for-senate-seat-curran-proposes-race-as-gop.html | COUDERT BACKED FOR SENATE SEAT; Curran Proposes Race as G.O.P. Representative Is Picked for Sixth Term Fears Loss of Patronage | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/brooklyn-units-plans-willoughby-house-to-benefit-by-ball-on-march.html | BROOKLYN UNIT'S PLANS; Willoughby House to Benefit by Ball on March 23 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-pro-five-sought-cincinnati-group-meets-with-podoloff-in.html | NEW PRO FIVE SOUGHT; Cincinnati Group Meets With Podoloff in Franchise Bid | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/dividend-raised-by-general-shoe-37-cents-a-quarter-set-on-new.html | DIVIDEND RAISED BY GENERAL SHOE; 37 Cents a Quarter Set on New Common--Wholesale Prices Increased OTHER DIVIDEND NEWS Fidelity Baltimore National Bank Spokane International R. R. Co. L. S. Starrett Co. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/money-madness-in-samoa-fought-descendant-of-the-last-king-of-area.html | 'MONEY MADNESS' IN SAMOA FOUGHT; Descendant of the Last King of Area Asks Congress Step to Keep Industries Away | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/soms-blaustein.html | Soms--Blaustein | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rules-of-the-road.html | RULES OF THE ROAD | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/nancie-b-allen-becomes-a-bride-she-wears-satin-at-wedding-at-st.html | NANCIE B. ALLEN BECOMES A BRIDE; She Wears Satin at Wedding at St. Bartholomew's to Herbert W. Marache Jr. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/protestants-hit-on-church-style-planners-accused-of-failing-to.html | PROTESTANTS HIT ON CHURCH STYLE; Planners Accused of Failing to Utilize Artists' Parley on Architecture Ends | True | By George Dugan Special To The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/warren-thayer-exlawmaker-87-state-senator-who-resigned-under-fire.html | WARREN THAYER, EX-LAWMAKER, 87; State Senator Who Resigned Under Fire in 1934 Dead --Misconduct Charged Industrious Politician Legislative Program | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/howard-b-myers-statistician-dies-director-of-research-for-committee.html | HOWARD B. MYERS, STATISTICIAN, DIES; Director of Research for Committee on Economic Development Was 55 Joined New Deal in 1933 Returned to Illinois | True | Special to The New York Times.Harris & Ewing | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/nonstop-flights-approved.html | Nonstop Flights Approved | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/adler-wins-title-swim-takes-metropolitan-aau-senior-400yard-event.html | ADLER WINS TITLE SWIM; Takes Metropolitan A.A.U. Senior 400-Yard Event | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/4-salvadorans-accused-government-begins-court-action-on-plot-charge.html | 4 SALVADORANS ACCUSED; Government Begins Court Action on Plot Charge | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gen-dro-kanayan-armenian-leader.html | GEN. DRO KANAYAN, ARMENIAN LEADER | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/patterns-of-the-times-show-paris-original-designs.html | Patterns of The Times Show Paris Original Designs | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/music-salzburg-group-austrias-mozarteum-has-debut-here.html | Music: Salzburg Group; Austria's Mozarteum Has Debut Here | True | By Howard Taubman | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/how-old-whats-it-worth-appraisers-give-answers.html | How Old? What's It Worth? Appraisers Give Answers | True | By Sanka Knox | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stevenson-shuns-a-primary.html | Stevenson Shuns a Primary | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/salesmens-council-elects.html | Salesmen's Council Elects | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/democrats-jubilant.html | Democrats Jubilant | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/polio-conqueror-to-be-a-lawyer-young-woman-joining-bar-tomorrow.html | POLIO CONQUEROR TO BE A LAWYER; Young Woman, Joining Bar Tomorrow, Revisits School She Attended at Bellevue | True | By Emma Harrison | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/doll-line-prices-reduced.html | Doll Line Prices Reduced | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/collage-creates-an-art-rhubarb-collectors-say-italian-work-is.html | COLLAGE CREATES AN ART RHUBARB; Collectors Say Italian Work Is Original, but to U. S. It Is Dutiable Vegetable Originals Admitted Free | True | By Sanka Knox | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/fordham-glee-club-is-heard.html | Fordham Glee Club is Heard | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/three-faiths-aid-needy-overseas-catholics-heed-bishops-plea.html | THREE FAITHS AID NEEDY OVERSEAS; Catholics Heed Bishops' Plea Tomorrow as Protestants Mark 'Hour of Sharing' PASSOVER APPEAL LATER Churches and Synagogues to Observe Girl Scout Week on 44th Anniversary Girl Scouts Observance Service for Kent School St. Ignatius Loyola Tribute Joint Presbyterian Rally Jewish Educators to Meet Oxford Professor to Speak Rabbi to Be Installed Christian Science Subject | True | By Stanley Rowland Jr. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rider-five-wins-8071-captures-naia-district-31-final-by-beating.html | RIDER FIVE WINS, 80-71; Captures N.A.I.A. District 31 Final by Beating Panzer | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/lord-trent-67-drug-chain-head-former-director-of-boots-concern-is-d.html | LORD TRENT, 67, DRUG CHAIN HEAD; Former Director of Boots Concern Is Dead--Liberal Urged Five-Day Week Admired F. D. Roosevelt | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/javits-exempts-2-units-says-jewish-groups-do-not-have-to-sign-as.html | JAVITS EXEMPTS 2 UNITS; Says Jewish Groups Do Not Have to Sign as Charities | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/declines-parley-invitation.html | Declines Parley Invitation | True | Dispatch of The Times, London. | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/israeli-prints-shown-books-also-on-view-at-5th-avenue-public.html | ISRAELI PRINTS SHOWN; Books Also on View at 5th Avenue Public Library | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stock-rights-given-by-bank-of-america.html | STOCK RIGHTS GIVEN BY BANK OF AMERICA | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/chile-makes-progress-nation-has-been-moving-toward-stability-since.html | CHILE MAKES PROGRESS; Nation Has Been Moving Toward Stability Since Jan. 1 500-Peso Rate Expected | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/letters-to-the-times-against-powell-proposal-withholding-of-funds.html | Letters to The Times; Against Powell Proposal Withholding of Funds From Areas of Segregation Queried Use of Ultrasonic Therapy To Memorialize Clinton Naming Public Places for American Heroes Is Advocated Statement Denied on Graham Dimming Hopes of Peace | True | FRANK E. KARELSEN,JOHN H. ALDES, M.D., F.A.C.S,CLINTON W. BLUME,H.J. OCKENGA,HELEN MACKAY. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/newspapers-called-best-food-ad-media.html | NEWSPAPERS CALLED BEST FOOD AD MEDIA | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-asks-explanation.html | U.S. Asks Explanation | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/declining-ropetwine-industry-appeals-for-a-curb-on-imports-baler.html | Declining Rope-Twine Industry Appeals for a Curb on Imports; Baler Twine Duty-Free | True | By J.e. McMahon | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/maine-leaders-study-how-to-put-idle-mills-to-work-maine-conducts.html | Maine Leaders Study How to Put Idle Mills to Work; MAINE CONDUCTS BUSINESS SCHOOL Sparked Revival Move | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/algerian-marchers-battle-police-and-army-in-paris-strike-is-a.html | Algerian Marchers Battle Police and Army in Paris; Strike Is a Surprise ALGERIAN GROUP IN A PARIS CLASH | True | By Henry Giniger Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cabinet-shakeup-indicated-in-bonn.html | CABINET SHAKE-UP INDICATED IN BONN | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/indians-claims-bill-gains.html | Indians Claims Bill Gains | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/c-a-b-sets-hearing-on-tokyo-air-route.html | C. A. B. SETS HEARING ON TOKYO AIR ROUTE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/miss-gosselin-sings-soprano-is-heard-in-program-at-carnegie-recital.html | MISS GOSSELIN SINGS; Soprano Is Heard in Program at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pact-held-near-on-chile-credit-agreement-said-to-involve-a-standby.html | PACT HELD NEAR ON CHILE CREDIT; Agreement Said to Involve a Stand-by 'Package' Totaling $35 Million | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/philadelphia-reading-corporation-reports-a-lower-deficit-rise-in.html | PHILADELPHIA & READING; Corporation Reports a Lower Deficit, Rise in Sales COMPANIES ISSUE EARNINGS FIGURES CAMP MANUFACTURING Year's Profit for Paper Maker Rose to $2.94 a Share OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/far-months-firm-in-cotton-trade-futures-close-6-points-off-to-23.html | FAR MONTHS FIRM IN COTTON TRADE; Futures Close 6 Points Off to 23 Up--Prices Climb in the Late Dealings | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hahns-to-defend-title-head-field-in-us-squash-racquets-doubles.html | HAHNS TO DEFEND TITLE; Head Field in U.S. Squash Racquets Doubles Today | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cohalan-replaces-supervisor-in-islip.html | COHALAN REPLACES SUPERVISOR IN ISLIP | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gavin-hadden-67-engineer-is-dead-designer-of-many-stadiums-was-aide.html | GAVIN HADDEN, 67, ENGINEER, IS DEAD; Designer of Many Stadiums Was Aide to Gen. Groves on Manhattan Project | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/importers-attack-antidumping-law.html | IMPORTERS ATTACK ANTI-DUMPING LAW | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-polio-experts-in-argentina.html | U.S. Polio Experts in Argentina | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/dubois-tops-rhodes-for-title.html | DuBois Tops Rhodes for Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/apparel-group-set-up-westchester-retailers-form-unit-of-new.html | APPAREL GROUP SET UP; Westchester Retailers Form Unit of New Association | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eyebank-asks-for-aid-pledges-of-corneas-and-cash-needed-to-help.html | EYE-BANK ASKS FOR AID; Pledges of Corneas and Cash Needed to Help Blind See | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/business-records.html | BUSINESS RECORDS | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/raft-men-freed-in-panama.html | Raft Men Freed in Panama | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/glubb-knighted-by-queen-elizabeth.html | Glubb Knighted by Queen Elizabeth | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mckesson-robbins-picks-chief-of-tax-unit.html | McKesson & Robbins Picks Chief of Tax Unit | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/oil-reserves-set-peak-total-rose-by-300000000-barrels-in-canada-in.html | OIL RESERVES SET PEAK; Total Rose by 300,000,000 Barrels in Canada in '55 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mayor-swears-in-5-aides-3-judges-2-on-salary-appeals-board-vow-to.html | MAYOR SWEARS IN 5 AIDES, 3 JUDGES; 2 on Salary Appeals Board Vow to Fight for Rises for Police and Firemen 'Skilled Wages' Asked Jurists Succeed to Posts | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/helfand-seeking-pilots-accounts-boxing-board-will-require-managers.html | HELFAND SEEKING PILOTS' ACCOUNTS; Boxing Board Will Require Managers to File Itemized Expenses After Fights | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/boycotted-line-cuts-routes.html | Boycotted Line Cuts Routes | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tcu-coach-gets-tenure.html | T.C.U. Coach Gets Tenure | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/polio-vaccine-given-to-604000-to-date.html | POLIO VACCINE GIVEN TO 604,000 TO DATE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-held-in-shooting-freed.html | Two Held in Shooting Freed | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pioneer-club-meet-at-armory-tonight.html | PIONEER CLUB MEET AT ARMORY TONIGHT | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/kathryn-brunner-to-be-bride.html | Kathryn Brunner to Be Bride | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/designer-of-lace-marks-five-years.html | Designer of Lace Marks Five Years | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sweden-gains-outlet-pact-with-norway-provides-for-trondheim-port.html | SWEDEN GAINS OUTLET; Pact With Norway Provides for Trondheim Port Use | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/labor-holds-new-south-wales.html | Labor Holds New South Wales | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/shots-miss-colombian-editor.html | Shots Miss Colombian Editor | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eisenhower-fete-intrigues-capital.html | EISENHOWER FETE INTRIGUES CAPITAL | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/news-of-interest-in-shipping-field-maine-academys-training-ship-due.html | NEWS OF INTEREST IN SHIPPING FIELD; Maine Academy's Training Ship Due Today--Naval Reserve Unit Forms 14th Reserve Unit Set Ponchelet Is Promoted Line Changes Name Waterways Unit Re-Elects Maasdam to Make Cruise 4-Alarm Fire in Rockaways | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/racial-bias-scored-by-naacp-leader.html | RACIAL BIAS SCORED BY N.A.A.C.P. LEADER | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tunis-riot-aimed-at-us-influence-french-angered-by-american.html | TUNIS RIOT AIMED AT U.S. INFLUENCE; French Angered by American Aversion to Colonies--See Africa Nationalists Aided Some Satisfaction Noted | True | By Harold Callender Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tax-action-filed-against-railway-u-s-is-seeking-to-recover-7.html | TAX ACTION FILED AGAINST RAILWAY; U. S. Is Seeking to Recover $7 Million From New York, Ontario & Western | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/u-of-p-appoints-dr-cohen.html | U. of P. Appoints Dr. Cohen | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/screen-steel-jungle-prisoners-act-tough-in-film-at-palace.html | Screen: 'Steel Jungle'; Prisoners Act Tough in Film at Palace | True | By Bosley Crowther | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mrs-cecile-pilpel-child-study-expert.html | MRS. CECILE PILPEL, CHILD STUDY EXPERT | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/courses-on-reds-called-us-need-wilcox-of-state-department-asks.html | COURSES ON REDS CALLED U.S. NEED; Wilcox of State Department Asks Colleges Tell 'Cold Facts' on Communism DEAR EAST CRISIS CITED Arabs and Israelis Urged to Keep Peace Through U. N. --Arms Race Decried Soviet Challenge Noted Arabs, Israelis Admonished | True | By Gene Currivan | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/louis-bromfield-satisfactory.html | Louis Bromfield 'Satisfactory' | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eisenhower-wins-in-new-farm-test-nixon-breaks-tie-casts-deciding.html | EISENHOWER WINS IN NEW FARM TEST; NIXON BREAKS TIE; Casts Deciding Vote to Block High Supports on Wheat-- 'Deals' Again Charged Clincher Also Voted Eisenhower Wins New Farm Test; Nixon Breaks Tie on Wheat Props Johnson Backs Knowland Boon to Quality Seen Benson Under Attack | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/text-of-british-statement.html | Text of British Statement | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/books-of-the-times-human-equation-in-prophecy-nothing-atomic-for.html | Books of The Times; Human Equation in Prophecy Nothing Atomic for the Arts | True | By Charles Poore | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/food-news-the-jewish-cuisine-locale-and-religion-are-two-factors.html | Food News: The Jewish Cuisine; Locale and Religion Are Two Factors Found That Shape It Cooking No Longer Keeps the Housewife Stuck in Kitchen Time in the Kitchen Much Fish Is Eaten | True | By June Owen | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/national-biscuit-names-3.html | National Biscuit Names 3 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/knicks-will-meet-syracuse-tonight.html | KNICKS WILL MEET SYRACUSE TONIGHT | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/conviction-of-gold-communist-upheld.html | CONVICTION OF GOLD, COMMUNIST, UPHELD | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-actors-ban-hit-toronto-equity-says-parent-body-here-fights-tv.html | U.S. ACTORS' BAN HIT; Toronto Equity Says Parent Body Here Fights TV Bar | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mrs-fenno-to-rewed-she-will-be-married-here-on-april-14-to-james.html | MRS. FENNO TO REWED; She Will Be Married Here on April 14 to James Marshutz | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-soviet-trade-drive-an-analysis-of-factors-that-determine-reds.html | The Soviet Trade Drive; An Analysis of Factors That Determine Reds' Success in Economic Penetration Capacity to Export The Problem of Installation | True | By Michael L. Hoffman Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bombers-oppose-cardinals-today-yankees-to-start-kubek-and.html | BOMBERS OPPOSE CARDINALS TODAY; Yankees to Start Kubek and Siebern--DiMaggio Visits With Former Mates No Doubt About Winner Two Rookies Named | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/c-o-studying-coal-ship-trade-railways-president-asserts-aim-is-to.html | C. & O. STUDYING COAL SHIP TRADE; Railway's President Asserts Aim Is to Stabilize Rates for Ocean Carriers | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/farm-prices-lift-primary-average-wholesale-index-climbs-01-in-week.html | FARM PRICES LIFT PRIMARY AVERAGE; Wholesale Index Climbs 0.1 in Week to 112.2-- Other Sectors Are Steady | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mrs-eisenhower-to-be-feted-at-59-cbs-telecast-march-22-to-pick-up.html | MRS. EISENHOWER TO BE FETED AT 59; C.B.S Telecast March 22 to Pick Up Belated Birthday Luncheon in Capital Republic to Air Viewpoint | True | By Richard F. Shepard | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/scotsmans-bond-is-first-at-8-to-1-defeats-brachs-admiral-by-head-to.html | SCOTSMAN'S BOND IS FIRST AT 8 TO 1; Defeats Brachs Admiral by Head to Complete Triple for Brooks in Florida | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/students-welcome-negroes.html | Students Welcome Negroes | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/honduran-blames-reds-foreign-chief-says-they-aim-to-subvert-9000.html | HONDURAN BLAMES REDS; Foreign Chief Says They Aim to Subvert 9,000 Jobless | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-m-blackman-dead-egyptologist-was-tutor-for-ethiopian-crown-prince.html | A. M. BLACKMAN DEAD; Egyptologist Was Tutor for Ethiopian Crown Prince | | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/dulles-meets-nehru-in-hope-for-accord-dulles-seeking-a-nehru-accord.html | Dulles Meets Nehru In Hope for Accord; DULLES SEEKING A NEHRU ACCORD No Formal Agenda for Talks | | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/what-next-in-indonesia.html | WHAT NEXT IN INDONESIA? | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sultan-celebrates-moroccan-freedom.html | SULTAN CELEBRATES MOROCCAN FREEDOM | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/4-bandits-seize-20293-payroll-submachine-guns-are-used-5-other.html | 4 BANDITS SEIZE $20,293 PAYROLL; Submachine Guns Are Used --5 Other Robberies in City 4 BANDITS SEIZE $20,293 PAYROLL Second Band of Thieves Owner Victimized | | | | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/butler-charges-secret-inflation-asserts-gop-has-cost-us-consumers-9.html | BUTLER CHARGES SECRET INFLATION; Asserts G.O.P. Has Cost U.S. Consumers 9 Billions--Mrs. India Edwards to Quit Split on Farm Bill Denied | | By Richard Amper Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/lakes-channel-bill-goes-to-president.html | LAKES CHANNEL BILL GOES TO PRESIDENT | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/road-job-to-start-westchester-thruway-section-to-be-done-in-15.html | ROAD JOB TO START; Westchester Thruway Section to Be Done in 15 Months | | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/three-more-players-named.html | Three More Players Named | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/olympic-aces-bow-in-italian-skiing-sailer-in-tie-for-14th-as.html | OLYMPIC ACES BOW IN ITALIAN SKIING; Sailer in Tie for 14th as Molterer Wins Downhill--Miss Berthod Loses Penny Pitou Is Eighth Dodge Falls at Finish | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/treasury-statement.html | Treasury Statement | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/27acre-islip-farm-sold-to-developer.html | 27-ACRE ISLIP FARM SOLD TO DEVELOPER | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/greece-stunned-by-british-move-wave-of-indignation-sweeps.html | GREECE STUNNED BY BRITISH MOVE; Wave of Indignation Sweeps Athens--Special Cabinet Meeting Is Called 'Death to the British' | True | By A.c. Sedgwick Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bazaar-to-aid-school-may-45-event-will-benefit-grace-church.html | BAZAAR TO AID SCHOOL; May 4-5 Event Will Benefit Grace Church Institution | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/russia-bids-scientists-aec-advised-they-were-invited-to-moscow.html | RUSSIA BIDS SCIENTISTS; A.E.C. Advised They Were Invited to Moscow Meeting | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/foreign-affairs-the-statue-and-the-good-soldier-schweik-an.html | Foreign Affairs; The Statue and the Good Soldier Schweik An Inadequate Philosophy The Solace of Satire A Point of Agreement Eyes on the East | True | By C.l. Sulzberger | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/midshipmen-take-laurels-in-epee-navy-scores-24-points-to.html | MIDSHIPMEN TAKE LAURELS IN EPEE; Navy Scores 24 Points to Triumph--Cornell First in Foil Competition Cornell Gets 26 Points Navy's Woods Excels | True | By Lincoln A. Werden | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/court-asked-to-restrain-melish.html | Court Asked to Restrain Melish | True | The New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/avalanche-kills-5-slovaks.html | Avalanche Kills 5 Slovaks | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/super-devil-triumphs-despite-2-foul-claims.html | Super Devil Triumphs Despite 2 Foul Claims | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-notable-victory.html | A NOTABLE VICTORY | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/correction-units-get-warden-each.html | CORRECTION UNITS GET WARDEN EACH | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eden-bars-haste-on-jordan-egypt-insists-on-watchful-waiting-despite.html | EDEN BARS HASTE ON JORDAN, EGYPT; Insists on 'Watchful Waiting' Despite Commons Cries for Strong Action | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wilson-says-chiefs-appraised-defense.html | WILSON SAYS CHIEFS APPRAISED DEFENSE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/system-to-help-prevent-fires-in-airplane-crashes-patented-variety.html | System to Help Prevent Fires In Airplane Crashes Patented; VARIETY OF IDEAS IN NEW PATENTS Lathering Back Scrubber Muffler Smog Filter Crash-Proof Queue Bagpipes for Children Pickles Packed in Pairs | True | By Stacy F. Jones Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/aide-clarifies-stand-bragalini-disclaims-backing-for-new-state.html | AIDE CLARIFIES STAND; Bragalini Disclaims Backing for New State Agency | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-post-for-envoy-president-names-mcintosh-to-be-venezuela.html | NEW POST FOR ENVOY; President Names McIntosh to Be Venezuela Ambassador | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/butler-brothers-slate-nine-nominees-for-board-are-namedfour-are-new.html | BUTLER BROTHERS SLATE; Nine Nominees for Board Are Named--Four Are New | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ontario-gets-rabies-warning.html | Ontario Gets Rabies Warning | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tax-lien-filed-against-saigh.html | Tax Lien Filed Against Saigh | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/jewish-leaders-hailed-isaac-and-stephen-wise-are-honored-at.html | JEWISH LEADERS HAILED; Isaac and Stephen Wise Are Honored at Institute | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gain-for-citys-labor-commissioner-seitel-reports-progress-on-wagner.html | GAIN FOR CITY'S LABOR; Commissioner Seitel Reports Progress on Wagner Plan | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/liquor-drive-spurred-state-group-cracks-down-on-tampering-with.html | LIQUOR DRIVE SPURRED; State Group Cracks Down on Tampering With Bottles | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/peronist-assets-seized-ousted-president-among-those-whose-property.html | PERONIST ASSETS SEIZED; Ousted President Among Those Whose Property Is Taken | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/about-art-and-artists-miniaturists-give-54th-annual-display-sol.html | About Art and Artists; Miniaturists Give 54th Annual Display --Sol Wilson Shows Latest Work | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/priest-in-shanghai-jail-mother-in-california-hears-he-got-fouryear.html | PRIEST IN SHANGHAI JAIL; Mother in California Hears He Got Four-Year Term | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mclellan-choice-for-lobby-inquiry-may-be-selected-as-head-rather.html | M'CLELLAN CHOICE FOR LOBBY INQUIRY; May Be Selected as Head Rather Than Gore in Move to Resolve Deadlock Gore Opposed by G. O. P. 'Runaway' Unit Feared | True | By Russell Baker Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/get-on-with-the-inquiry.html | GET ON WITH THE INQUIRY | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/spread-is-wider-in-wheat-prices-new-crop-futures-fall-but-strong.html | SPREAD IS WIDER IN WHEAT PRICES; New Crop Futures Fall but Strong Rally Lifts Old Months--Rye Dips | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/money.html | Money | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/waldo-shumway-an-educator-64-provost-of-stevens-institute.html | WALDO SHUMWAY, AN EDUCATOR, 64; Provost of Stevens Institute Dies--Biologist Taught at Columbia and Amherst Member of Expedition | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/employes-voting-aided-state-bill-is-amended-to-give-leeway-on-time.html | EMPLOYES' VOTING AIDED; State Bill Is Amended to Give Leeway on Time Off | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/peekskill-wrestlers-score.html | Peekskill Wrestlers Score | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/maloney-connors.html | Maloney--Connors | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/record-for-canada-life-new-insurance-issued-during-55-totaled.html | RECORD FOR CANADA LIFE; New Insurance Issued During '55 Totaled $271,600,000 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-to-aid-brazilian-mining.html | U.S. to Aid Brazilian Mining | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/squad-named-for-tour-aau-to-send-8-track-aces-to-africa-on-march-24.html | SQUAD NAMED FOR TOUR; A.A.U. to Send 8 Track Aces to Africa on March 24 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-cyprus-conflict.html | THE CYPRUS CONFLICT | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mkay-to-resign-to-oppose-morse-for-senate-seat-president-gives-his.html | M'KAY TO RESIGN TO OPPOSE MORSE FOR SENATE SEAT; President Gives His Blessing to Move by G.O.P. to Oust Oregon Democrat SECRETARY SCORES FOE Asserts He Is Gunning for 'Left-Wingers'--Prepares for Hard Campaign 'Made Up Own Mind' M'KAY TO RESIGN TO OPPOSE MORSE Morse Bolted G.O.P. Morso Tactics Assailed | True | By Lawrence E. Davies Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ge-helps-boy-who-found-check.html | G.E. Helps Boy Who Found Check | True | The New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stand-on-the-times-affirmed-upstate.html | STAND ON THE TIMES AFFIRMED UPSTATE | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stassen-calls-trade-curb-aid-to-us-in-missile-race-trade-curb-tied.html | Stassen Calls Trade Curb Aid to U.S. in Missile Race; TRADE CURB TIED TO MISSILE RACE | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-ways-of-looking-at-fencers-yours-and-theirs.html | Two Ways of Looking at Fencers--Yours and Theirs | True | The New York Times (by Ernest Sisto) | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/chile-allots-cotton-buying.html | Chile Allots Cotton Buying | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/social-outcast-bobby-brocato-head-coast-stake-field-today.html | Social Outcast, Bobby Brocato Head Coast Stake Field Today; Vanderbilt Racer High Weight in $115,000 Capistrano on Santa Anita Turf Course Mayer's Alidon a Threat Longden on Victor | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/estonian-youth-leaves-soviet.html | Estonian Youth Leaves Soviet | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sonia-goldfarb-affianced.html | Sonia Goldfarb Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hogan-says-thugs-seek-union-rule-drive-to-control-teamster-council.html | HOGAN SAYS THUGS SEEK UNION RULE; Drive to Control Teamster Council Is Charged--U.S. Widens Rackets Inquiry Says Thugs Back O'Rourke Hogan Charges Racketeers Seek Control of the Teamster Council Corallo Arrested 12 Times Election Outcome in Doubt 'Spurious Locals' Investigated | True | By Ralph Katz the New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mathematician-makes-out-of-exprodigy-marcus-now-41-revitalizes-us.html | Mathematician Makes + Out of--; Ex-Prodigy Marcus, Now 41, Revitalizes U.S. Hoffman Fast 2-Year Conversion PRODIGY, NOW 41, SPURS HOFFMAN More Subsidiaries Sought | True | By Carl Spielvogel | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/retail-sales-show-gain-february-4-up-from-same-54-period-off-from.html | RETAIL SALES SHOW GAIN; February 4% Up From Same '54 Period, Off From January | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hotel-doorman-finds-envelope-with-4000.html | Hotel Doorman Finds Envelope with $4,000 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/joint-colorado-talk-extended.html | Joint Colorado Talk Extended | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/peiping-names-new-envoy.html | Peiping Names New Envoy | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/trucking-rates-to-rise-i-c-c-grants-6-increase-in-southern-central.html | TRUCKING RATES TO RISE; I. C. C. Grants 6% Increase in Southern, Central States | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/british-to-widen-offtrack-bets-government-to-permit-cash-wagers.html | BRITISH TO WIDEN OFF-TRACK BETS; Government to Permit Cash Wagers Away from Course --Plans Other Reforms 'Britannia Waives the Rules' M.P.'s Among Defaulters | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/canadas-port-costs-up-harbors-budget-will-nearly-double-1955.html | CANADA'S PORT COSTS UP; Harbors Budget Will Nearly Double 1955 Expenditure | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/merger-is-approved-americanmarietta-would-buy-assets-of-presstite.html | MERGER IS APPROVED; American-Marietta Would Buy Assets of Presstite | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/oil-find-extended-drillers-to-deepen-costa-rica-well-start-another.html | OIL FIND EXTENDED; Drillers to Deepen Costa Rica Well, Start Another Nearby | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/miss-diane-smith-will-be-married-girls-who-are-affianceda-bride.html | MISS DIANE SMITH WILL BE MARRIED; Girls Who Are Affianced--A Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/syrian-back-in-cairo.html | Syrian Back in Cairo | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/army-shifts-generals-names-clarke-europe-chief-replaces-him-with.html | ARMY SHIFTS GENERALS; Names Clarke Europe Chief, Replaces Him With Bryan | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/6-jersey-races-seen-in-primary-one-of-14-representatives-faces.html | 6 JERSEY RACES SEEN IN PRIMARY; One of 14 Representatives Faces Renomination Fight --5 Other Contests | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/piasecki-name-change-voted.html | Piasecki Name Change Voted | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/johnsmanville-plans-big-outlay-26000000-to-be-spent-on-capital.html | JOHNS-MANVILLE PLANS BIG OUTLAY; $26,000,000 to Be Spent on Capital Investment for '56, Stockholders Told 2-FOR-1 SPLIT IS VOTED Total Shares Increased to 25 Million of $5 Par-- 50-Cent Quarterly Set Stock Split Approved | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wave-of-rumors-depresses-coffee-assertions-and-denials-about.html | WAVE OF RUMORS DEPRESSES COFFEE; Assertions and Denials of Devaluation of the Cruzeiro Cause Wide Fluctuations | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-roles-filled-for-the-lovers-hatfield-and-carnovsky-are-cast-in.html | TWO ROLES FILLED FOR 'THE LOVERS'; Hatfield and Carnovsky Are Cast in Stevens Drama Opening Here April 18 Larry Parks Takes Rest 'Role' for John Shubert | True | By Louis Calta | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/humez-here-for-jones-fight.html | Humez Here for Jones Fight | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/aluminum-plan-pushed-aluminium-ltd-would-join-french-in-africa.html | ALUMINUM PLAN PUSHED; Aluminium, Ltd., Would Join French in Africa Project | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/industrial-editors-elect.html | Industrial Editors Elect | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/miss-lucy-seeks-fall-admission-bids-court-rule-expulsion-by-alabama.html | MISS LUCY SEEKS FALL ADMISSION; Bids Court Rule Expulsion by Alabama U. Illegal-- Lost Time Is Cited Fall Admission Asked Miss Lucy Firm on Views | True | By Wayne Phillips Special To The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/utility-shares-subscribed.html | Utility Shares Subscribed | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tv-scans-traffic-in-circle-for-city-traffic-department-brings.html | TV SCANS TRAFFIC IN CIRCLE FOR CITY; Traffic Department Brings Television to Bear on Columbus Circle | True | The New York Times (by Meyer Liebowitz) | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/market-surges-to-a-record-high-general-gains-up-to-5-points-lift.html | MARKET SURGES TO A RECORD HIGH; General Gains Up to 5 Points Lift Index 4.51 to 336.36 --Rails Set 25-Year Top VOLUME HITS 3,430,000 Chemicals and Metals Star --Buying Laid to Political, Economic Confidence Chemicals, Metals Star | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/asians-prefer-aid-channeled-by-un.html | ASIANS PREFER AID CHANNELED BY U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/general-says-tip-led-to-plane-job-mcnarney-denies-his-backing-of.html | GENERAL SAYS TIP LED TO PLANE JOB; McNarney Denies His Backing of B-36 Helped Him Get $75,000 Vultee Post President of Company | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wnyc-resumes-alarms-missing-persons-broadcasts-due-4-times-each.html | WNYC RESUMES ALARMS; Missing Persons Broadcasts Due 4 Times Each Week | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/56-flower-show-opens-tomorrow-gardens-trees-and-floral-displays-to.html | '56 FLOWER SHOW OPENS TOMORROW; Gardens, Trees and Floral Displays to Fill 3 Floors in Wanamaker Building Pools and Peat Moss | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/denies-tax-evasion-edelbaum-criminal-lawyer-is-accused-by-the-u-s.html | DENIES TAX EVASION; Edelbaum, Criminal Lawyer, Is Accused by the U. S. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wood-field-and-stream-run-of-flounders-begins-in-long-island.html | Wood, Field and Stream; Run of Flounders Begins in Long Island Waters-- Striped Bass Also Biting | True | By John W. Randolph | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/britain-deports-cyprus-prelate-in-war-on-terror-expels-archbishop.html | BRITAIN DEPORTS CYPRUS PRELATE IN WAR ON TERROR; Expels Archbishop Makarios as Backer of Violence, Also Bishop and Aides DESTINATION IS A SECRET Island Terrorists Hit Back With Bombs-- Greece Calls Envoy in London Home Evidence Against Them BRITAIN DEPORTS CYPRUS PRELATE Reaction Expected Cyprus Replies With Bombings | True | By Benjamin Welles Special to the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/9-in-church-group-leave-for-russia.html | 9 IN CHURCH GROUP LEAVE FOR RUSSIA | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-voice-in-vietnam.html | A VOICE IN VIETNAM | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/port-authority-names-new-airports-official.html | Port Authority Names New Airports Official | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/president-backs-mkay-candidacy-tells-secretary-his-vast-experience.html | PRESIDENT BACKS M'KAY CANDIDACY; Tells Secretary His 'Vast Experience' Would Prove Useful in the Senate President's First Endorsement Thornton a Possibility | True | By Anthony Leviero Special to the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/fire-discloses-robbery-loss-of-whisky-and-cash-is-added-to-40000.html | FIRE DISCLOSES ROBBERY; Loss of Whisky and Cash Is Added to $40,000 Damage | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/monopoly-in-britain.html | MONOPOLY IN BRITAIN | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/scholarship-aid-on-need-is-urged-governor-supports-regents-program.html | SCHOLARSHIP AID ON NEED IS URGED; Governor Supports Regents' Program That Includes 650 More Grants Minimum Grant to Winners Average Award Set at $400 | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/car-production-to-rise-wards-report-puts-output-at-134797-units.html | CAR PRODUCTION TO RISE; Ward's Report Puts Output at 134,797 Units Next Week | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hellenic-group-dines-chamber-of-commerce-gives-eighth-annual-event.html | HELLENIC GROUP DINES; Chamber of Commerce Gives Eighth Annual Event | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ny-central-plans-security-exchange.html | N.Y. CENTRAL PLANS SECURITY EXCHANGE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-petrochemical-plant.html | New Petrochemical Plant | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rolles-lear-on-east-squad.html | Rolles, Lear on East Squad | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/another-jet-pilot-crashes.html | Another Jet Pilot Crashes | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cast-crankshaft-now-uses-in-autos.html | CAST CRANKSHAFT NOW USES IN AUTOS | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/fossil-research-questions-darwin-evolution-theory-bones-found-in.html | Fossil Research Questions Darwin Evolution Theory; Bones Found in 1872 Now Listed as Those of Man 10 Million Years Old Discovery of Fossil Challenges Darwin's Theory of Evolution Jaw Preserved in Coal Linked to Humanoid Ape-Man Concept Discounted Conventional Detection Used Darwin Grandson Says World Is Too Crowded | True | By Robert K. Plumbthe New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tokyo-discusses-ailing-premier-opposition-focuses-attack-on.html | TOKYO DISCUSSES AILING PREMIER; Opposition Focuses Attack on Hatoyama's Recent 'Slips of the Tongue' Study Council Urged | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/hungary-independence-day.html | Hungary Independence Day | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wheat-storage-rises-311000000-bushels-of-1955-wheat-held-under.html | WHEAT STORAGE RISES; 311,000,000 Bushels of 1955 Wheat Held Under Supports | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sabotage-bill-backed-in-house.html | Sabotage Bill Backed in House | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/edith-w-leveroni-is-a-future-bride.html | EDITH W. LEVERONI IS A FUTURE BRIDE | True | Special to The New York Times.From a pastel by E.h. Harrigan | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/two-to-run-for-house-democrats-pick-quinn-and-perrini-for-queens.html | TWO TO RUN FOR HOUSE; Democrats Pick Quinn and Perrini for Queens Race | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/sidelights-appliance-field-bets-on-boom-nonplused-ingrown-financing.html | Sidelights; Appliance Field Bets on Boom Nonplused Ingrown Financing Oil to Uranium More Speed | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/westinghouse-peace-move-lags.html | Westinghouse Peace Move Lags | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/the-civil-service.html | The Civil Service | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/soviet-plans-to-reform-farming-aims-to-eliminate-private-plots.html | Soviet Plans to Reform Farming; Aims to Eliminate Private Plots; SOVIET PLANNING FARMING REFORM | True | By Welles Hangey Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/nuptials-held-here-for-barbara-lourie.html | NUPTIALS HELD HERE FOR BARBARA LOURIE | | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/world-hurdles-record-tied.html | World Hurdles Record Tied | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/arthur-f-douglas-hotel-executive.html | ARTHUR F. DOUGLAS, HOTEL EXECUTIVE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wheeling-steel-lifts-tin-plate.html | Wheeling Steel Lifts Tin Plate | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-envelope-company-shareholders-approve-plan-for-5to1-stock-split.html | U.S. ENVELOPE COMPANY; Shareholders Approve Plan for 5-to-1 Stock Split | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-gas-plant-planned.html | New Gas Plant Planned | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/public-bond-issues-soared-in-february.html | PUBLIC BOND ISSUES SOARED IN FEBRUARY | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/seavy-wins-snipe-test-captures-midwinter-regatta-honors-at.html | SEAVY WINS SNIPE TEST; Captures Midwinter Regatta Honors at Clearwater | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/policeman-sentenced-term-for-robbery-suspended-for-offduty.html | POLICEMAN SENTENCED; Term for Robbery Suspended for Off-Duty Patrolman | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/canada-lifts-loan-rate-limit-on-governmentinsured-mortgages-goes-to.html | CANADA LIFTS LOAN RATE; Limit on Government-Insured Mortgages Goes to 5 % | | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/child-study-sessions.html | Child Study Sessions | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/second-man-held-in-bank-robbery-racing-partner-of-suspect-is.html | SECOND MAN HELD IN BANK ROBBERY; Racing Partner of Suspect Is Accused of Giving False Data to F.B.I. Partners in Racing Stable | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mayor-assails-bill-on-relief-residence.html | MAYOR ASSAILS BILL ON RELIEF RESIDENCE | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/windham-service-plans-card-party.html | WINDHAM SERVICE PLANS CARD PARTY | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ted-williams-displays-power-driving-two-balls-out-of-park-he-will.html | Ted Williams Displays Power, Driving Two Balls Out of Park; He Will Start for Red Sox in Exhibition Against Dodgers-- Wegarek, a Rookie, Star of Athletics' Camp Contest Shantz Yields Homer Cards' Schmidt in Hospital Kluszewski Out of Game | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/oil-men-end-meeting.html | Oil Men End Meeting | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/brown-subdues-seixas-in-upset-coast-player-reaches-final-in.html | BROWN SUBDUES SEIXAS IN UPSET; Coast Player Reaches Final in Colombia--Hoad Beats Kovaleski at Cairo Davidson Halts Drobny Barclay and Willey Gain Reed Scores on Coast Berry Joins B.C. Lions | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-still-weighs-israeli-arms-bid-eban-wins-assurance-in-talk-with.html | U.S. STILL WEIGHS ISRAELI ARMS BID; Eban Wins Assurance in Talk With Murphy but Fails to Get Yes-or-No Reply Retort on Population Ratio Burns Sees Some Progress | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/truman-to-address-newsmen.html | Truman to Address Newsmen | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/flood-areas-clean-up-but-thaw-is-feared-after-a-4inch-snow-upstate.html | FLOOD AREAS CLEAN UP; But Thaw Is Feared After a 4-Inch Snow Upstate | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/vice-president-named-by-dole-pineapple-co.html | Vice President Named By Dole Pineapple Co. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/stock-prices-up-34-last-month-ny-stock-exchange-reports-advance.html | STOCK PRICES UP 3.4% LAST MONTH; N.Y. Stock Exchange Reports Advance From $52.41 to $54.17 in February | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/chrysler-stock-offer-vote-set-for-april-17-on-plan-to-sell-shares.html | CHRYSLER STOCK OFFER; Vote Set for April 17 on Plan to Sell Shares to Workers | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/2-indicted-in-fatal-stabbing.html | 2 Indicted in Fatal Stabbing | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cruise-set-for-naval-cadets.html | Cruise Set for Naval Cadets | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pitts-swimmers-win-four-events-panthers-score-61-points-to-take.html | PITT'S SWIMMERS WIN FOUR EVENTS; Panthers Score 61 Points to Take Eastern Lead-- Lehigh Team Second | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/february-job-drop-is-reported-by-us.html | FEBRUARY JOB DROP IS REPORTED BY U.S. | | Special To The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/aid-by-canada-listed-gifts-and-loans-since-1945-total-4000000000.html | AID BY CANADA LISTED; Gifts and Loans Since 1945 Total $4,000,000,000 | | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/john-fassett-72-dies-canadian-radio-ham-relayed-messages-as-titanic.html | JOHN FASSETT, 72, DIES; Canadian Radio 'Ham' Relayed Messages as Titanic Sank | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/brentano-spurs-bond-with-dutch-bonns-foreign-chief-ends-cordial.html | BRENTANO SPURS BOND WITH DUTCH; Bonn's Foreign Chief' Ends Cordial Talks in Hague-- 2 Nations Stress Unity | | By Walter H. Waggoner Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pitt-penn-state-tie-for-mat-lead-panthers-2-champions-gain.html | PITT, PENN STATE TIE FOR MAT LEAD; Panthers' 2 Champions Gain Semi-Finals and Lehigh's Defender Also Advances | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pet-cheetah-escapes-greenwich-police-hunt-fleet-animal-freed-by.html | PET CHEETAH ESCAPES; Greenwich Police Hunt Fleet Animal Freed by Wind | | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mollet-demands-confidence-vote-stakes-government-on-plan-for.html | MOLLET DEMANDS CONFIDENCE VOTE; Stakes Government on Plan for Algerian Reforms-- Approval Indicated Allies of France Prodded MOLLET DEMANDS CONFIDENCE VOTE | True | By Robert C. Doty Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/greeks-protest-at-the-un.html | Greeks Protest at the U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/latinamerican-cheers-add-punch-to-boxing-when-aficionados-want.html | Latin-American Cheers Add Punch to Boxing When 'Aficionados' Want Action They Have Word for It Canel Is Idolized for His Broadcasting of Sports in Spanish Sport Is Bilingual Canes Worked in Havana | | By William R. Conklinthe New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wheels-of-mercy.html | Wheels of Mercy | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/outlook-lively-for-new-issues-with-market-giving-a-good-account-of.html | OUTLOOK LIVELY FOR NEW ISSUES; With Market Giving a Good Account of Itself, More Financing Is Scheduled Gas Line Issues Postponed | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cyprus-a-british-plum-since-days-of-victoria.html | Cyprus a British Plum Since Days of Victoria | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/louis-mat-contract-unsigned.html | Louis Mat Contract Unsigned | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/us-lag-charged-on-civil-defense-state-unit-says-federal-plan-is.html | U.S. LAG CHARGED ON CIVIL DEFENSE; State Unit Says Federal Plan Is Obsolete, Asks Program Geared to Nuclear War | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/school-bonds-offered-2800000-pennsylvania-issue-is-placed-on-market.html | SCHOOL BONDS OFFERED; $2,800,000 Pennsylvania Issue Is Placed on Market | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/cold-abroad-aids-us-citrus-trade-spanish-crop-failure-stirs-orange.html | COLD ABROAD AIDS U.S. CITRUS TRADE; Spanish Crop Failure Stirs Orange Demand Here-- Port Also Benefits | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/output-of-lumber-is-behind-1955-pace-business-index-down.html | OUTPUT OF LUMBER IS BEHIND 1955 PACE; Business Index Down | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/draper-will-leave-power-commission.html | DRAPER WILL LEAVE POWER COMMISSION | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/citrus-forecast-soars-95065000-boxes-estimated-as-this-seasons.html | CITRUS FORECAST SOARS; 95,065,000 Boxes Estimated as This Season's Output | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gerolmo-keglers-lead-kenosha-team-bowls-2954-clevelanders-2893-next.html | GEROLMO KEGLERS LEAD; Kenosha Team Bowls 2,954-- Clevelanders' 2,893 Next | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/500000-fire-in-wantagh.html | $500,000 Fire in Wantagh | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/coop-apartments-bought.html | 'Co-Op' Apartments Bought | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/matson-reports-55-its-best-year-net-for-navigation-company-rose-to.html | MATSON REPORTS '55 ITS BEST YEAR; Net for Navigation Company Rose to $4,926,000 From $2,755,000 in 1954 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/inebriation-test-urged-yale-parley-told-requirement-would-cut.html | INEBRIATION TEST URGED; Yale Parley Told Requirement Would Cut Traffic Deaths | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/anders-de-wahl-swedish-actor-is-dead-star-in-shakespeare-and.html | Anders de Wahl, Swedish Actor, Is Dead; Star in Shakespeare and Strindberg Roles; New Year's Broadcasts | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/lightburn-beats-khalfi-on-points-unanimous-decision-gained-in.html | LIGHTBURN BEATS KHALFI ON POINTS; Unanimous Decision Gained in Garden 10-Rounder by British Honduras Boxer Algerian Is Floored Tessier Fires Rights | True | By Joseph C. Nichols | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-fabrics-help-raise-robe-sales-beaunit-mills-making-nine-types.html | NEW FABRICS HELP RAISE ROBE SALES; Beaunit Mills Making Nine Types of Material Suitable in Women's Loungewear Nine Fabrics Produced | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-song-for-malaya.html | A SONG FOR MALAYA | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/jordan-rejects-cairo-blocs-bid-kind-balks-at-condition-he-drop.html | JORDAN REJECTS CAIRO BLOC'S BID; Kind Balks at Condition He Drop British Subsidy JORDAN REJECTS CAIRO BLOC'S BID | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/acosta-loan-reported-docker-says-yonkers-pier-boss-still-owes-him.html | ACOSTA LOAN REPORTED; Docker Says Yonkers Pier Boss Still Owes Him $150 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ontario-labor-issue-voted.html | Ontario Labor Issue Voted | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/city-unit-gives-blood-welfare-department-workers-donate-521-pints.html | CITY UNIT GIVES BLOOD; Welfare Department Workers Donate 521 Pints | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/court-tells-2-held-in-subway-disorder-to-write-essay-on.html | Court Tells 2 Held in Subway Disorder To Write Essay on Revolutionary Battle | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/bible-in-school-upheld-tennessee-court-backs-law-requiring-daily.html | BIBLE IN SCHOOL UPHELD; Tennessee Court Backs Law Requiring Daily Reading | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/barocco-at-ballet-city-troupe-does-balanchine-work-first-time-this.html | 'BAROCCO' AT BALLET; City Troupe Does Balanchine Work First Time This Season | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/a-political-ranger-douglas-mckay-a-real-westerner-a-frustrated.html | A Political Ranger; Douglas McKay A Real Westerner A Frustrated Golfer | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/president-is-elected-by-lake-shore-mines.html | President Is Elected By Lake Shore Mines | True | Fabian Bachrach | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/miss-shadds-troth-her-wedding-to-gene-jones-will-take-place-march.html | MISS SHADD'S TROTH; Her Wedding to Gene Jones Will Take Place March 24 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/urged-aid-to-gop-gm-official-says.html | URGED AID TO G.O.P., G.M. OFFICIAL SAYS | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/26family-house-is-sold-in-bronx-apartment-on-vyse-ave-one-of-3.html | 26-FAMILY HOUSE IS SOLD IN BRONX; Apartment on Vyse Ave. One of 3 Figuring in Deals-- Old Dwelling Bought | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/security-curb-held-bar-to-science-data.html | SECURITY CURB HELD BAR TO SCIENCE DATA | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/gronchi-party-in-colorado.html | Gronchi Party in Colorado | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/barnard-sponsors-play-day.html | Barnard Sponsors Play Day | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/new-partnership-proposed.html | New Partnership Proposed | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/tunis-mob-sacks-two-us-offices-french-demonstrators-raid-consulate.html | TUNIS MOB SACKS TWO U.S. OFFICES; French Demonstrators Raid Consulate and Library-- Loss Put at $20,000 Damage Put at $20,000 Americans Held Unpopular French Mob in Tunis Wrecks Consulate and Library of | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wall-street-rise-is-felt-in-london-market-is-strengthened-but.html | WALL STREET RISE IS FELT IN LONDON; Market Is Strengthened, but Volume Is Low--Small Gain in Government Issues Lost | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/randolph-leads-in-itu-gets-482-endorsements-to-105-for-victory-in.html | RANDOLPH LEADS IN I.T.U.; Gets 482 Endorsements to 105 for Victory in Election Race | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/ta-mgoldrick-noted-physician-former-chief-surgeon-for-police.html | T.A. M'GOLDRICK, NOTED PHYSICIAN; Former Chief Surgeon for Police Department Dies-- Headed State Society | True | The New York Times, 1942 | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/action-on-makarios-dismaying-to-us.html | ACTION ON MAKARIOS DISMAYING TO U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mental-health-appeal-city-board-asks-legislature-for-more-state.html | MENTAL HEALTH APPEAL; City Board Asks Legislature for More State Funds | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/100-in-congress-aim-an-attack-at-court.html | 100 IN CONGRESS AIM AN ATTACK AT COURT | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/mayor-is-backed-on-revenue-issue-leaders-in-10-tradecivic-groups.html | MAYOR IS BACKED ON REVENUE ISSUE; Leaders in 10 Trade-Civic Groups Pledge Aid in Fight on State Budget Cuts ONE BOARD ACTS AT ONCE Asks Both Parties at Albany to Restore $12,300,000 Earmarked for City Intent on $12,300,000 Issue | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/royal-clothes-will-drape-wax.html | Royal Clothes Will Drape Wax | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/commodity-index-holds-figure-for-thursday-is-892-same-as-for.html | COMMODITY INDEX HOLDS; Figure for Thursday Is 89.2, Same as for Wednesday | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pio-baroja-novelist-is-ill.html | Pio Baroja, Novelist, Is Ill | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/glentoran-soccer-victor.html | Glentoran Soccer Victor | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/campfire-girl-week-is-set.html | Campfire Girl Week Is Set | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/rail-safety-tests-filed-report-on-budd-cars-accepted-by-bay-state.html | RAIL SAFETY TESTS FILED; Report on Budd Cars Accepted by Bay State After Wrecks | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/erickson-signed-for-metro-movie-becomes-third-of-broadway-company.html | ERICKSON SIGNED FOR METRO MOVIE; Becomes Third of Broadway Company to Join the Cast of 'Tea and Sympathy' | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/film-ties-to-us-sought-by-soviet-alexandrov-director-here-on-visit.html | FILM TIES TO U.S. SOUGHT BY SOVIET; Alexandrov, Director Here on Visit, Asks Movie Purchase and Actor Interchange Artkino Head Attends Talks With Fox Official | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wanted-losses-a-look-at-business-marriage-market-where-red-ink-is-a.html | Wanted: Losses; A Look at Business Marriage Market, Where Red Ink Is a Handsome Dowry RED INK PROVIDES HANDSOME DOWRY Must Stay Put | True | By Richard Rutter | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/merger-vote-is-slated-sabre-uranium-corp-plans-consolidation-with.html | MERGER VOTE IS SLATED; Sabre Uranium Corp. Plans Consolidation With Pinon | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/blawknox-sells-building.html | Blaw-Knox Sells Building | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/eleanor-powell-is-honored.html | Eleanor Powell Is Honored | True | | 1984-05-03 | RE0000204127 | B00000582027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/met-cast-changes-brownlee-carelli-baum-are-heard-in-rosenkavalier.html | 'MET' CAST CHANGES; Brownlee, Carelli, Baum Are Heard in 'Rosenkavalier' | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/psal-fives-in-garden-fivegame-tourney-program-today-to-start-at-9.html | P.S.A.L. FIVES IN GARDEN; Five-Game Tourney Program Today to Start at 9 A.M. | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/wininger-bigham-set-pace-on-links-each-posts-139-in-pensacola.html | WININGER, BIGHAM SET PACE ON LINKS; Each Posts 139 in Pensacola Open—Black Stroke Back --8 Players at 141 | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-10 | 1956-03-10 | https://www.nytimes.com/1956/03/10/archives/pravda-is-hopeful-on-arms-cut-talk.html | PRAVDA IS HOPEFUL ON ARMS CUT TALK | True | Special to The New York Times. | 1984-05-03 | RE0000204127 | B00000582027 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/clem-wins-handicap-an-palmetto-trials.html | CLEM WINS HANDICAP AN PALMETTO TRIALS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/duke-of-windsor-golf-tourney-polo-ball-in-florida-to-benefit-runyon.html | Duke of Windsor Golf Tourney, Polo Ball In Florida to Benefit Runyon Cancer Fund | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mburney-triumphs-in-school-swimming.html | M'BURNEY TRIUMPHS IN SCHOOL SWIMMING | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/humphrey-fights-new-tax-change-proposals-on-rail-pensions-could.html | HUMPHREY FIGHTS NEW TAX CHANGE; Proposals on Rail Pensions Could Cost U.S. Treasury a Billion Each Year | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/some-comment-in-brief.html | SOME COMMENT IN BRIEF | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pitchers-please-lopez.html | Pitchers Please Lopez | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sondra-greenberg-engaged.html | Sondra Greenberg Engaged | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-issues-in-westinghouse-strike-rehiring-of-strikers-new-sticking.html | KEY ISSUES IN WESTINGHOUSE STRIKE; Rehiring of Strikers New Sticking Point | True | By Joseph A. Loftus Special To the New York Times | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mediterranean-cruise.html | MEDITERRANEAN CRUISE | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/luncheon-to-assist-arthritis-service.html | LUNCHEON TO ASSIST ARTHRITIS SERVICE | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-grace-yang-educator-60-dies-director-of-cultural-work-for.html | MISS GRACE YANG, EDUCATOR, 60, DIES; Director of Cultural Work for China Institute Here Was Y.W.C.A. Executive | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/antisemitism-rise-linked-to-world-plot-world-plot-tied-to.html | Anti-Semitism Rise Linked to World Plot; WORLD PLOT TIED TO ANTI-SEMITISM | True | By Irving Spiegel Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ultimatum-given-bonn-by-the-ruhr-steps-vowed-unless-french-canal.html | ULTIMATUM GIVEN BONN BY THE RUHR; Steps 'Vowed Unless French Canal Plan as Part of Saar Solution Is Turned Down | True | By M.s. Handler Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/guatemala-trial-for-4-antireds-regime-charges-politicians-opposing.html | GUATEMALA TRIAL FOR 4 ANTI-REDS; Regime Charges Politicians Opposing Charter Menace Security of the State | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-maude-nevins-to-be-wed-in-june.html | MISS MAUDE NEVINS TO BE WED IN JUNE | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fete-here-heralds-girl-scout-week.html | FETE HERE HERALDS GIRL SCOUT WEEK | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | The New York Times and Gottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/braves-rally-to-win-58.html | Braves Rally to Win, 5--8 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democrats-worried-by-civil-rights-issue-presidential-candidates-are.html | DEMOCRATS WORRIED BY CIVIL RIGHTS ISSUE; Presidential Candidates Are Already Facing Dilemma of Reconciling The Views of North and South THIRD PARTY A POSSIBILITY Stevenson's Woe Switch to Kefauver Middle Way Positions Hailed | True | By Cabell Phillips | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/israel-workshop-six-new-york-pupils-chosen-to-represent-schools.html | Israel Workshop; Six New York Pupils Chosen To Represent Schools Here | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/two-quintets-accept-bids.html | Two Quintets Accept Bids | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/santee-easy-victor-in-milwaukee-mile-santee-captures-milwaukee-mile.html | Santee Easy Victor In Milwaukee Mile; SANTEE CAPTURES MILWAUKEE MILE Santee Wins Trophy TRACK EVENTS | True | By the United Press. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-is-fiance-of-julie-moeller-will-be-married.html | OFFICER IS FIANCE OF JULIE MOELLER; Will Be Married | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/health-dividend-report-a-review-of-foundation-contributions-to.html | Health Dividend Report; A Review of Foundation Contributions To Medical Research and the Results Growth of Medicals Funds Awards Carry High Prestige | True | By Howard A. Rusk, M.d. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shavian-musical-notes-some-footnotes-on-a-new-shavian-musical.html | SHAVIAN MUSICAL NOTES; SOME FOOTNOTES ON A NEW SHAVIAN MUSICAL | True | By Alan Jay Lerner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/skinner-wins-slalom-mount-sunapee-skier-takes-eastern-amateur-event.html | SKINNER WINS SLALOM; Mount Sunapee Skier Takes Eastern Amateur Event | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jill-f-levingson-is-a-future-bride-senior-at-wellesley-fiancee-of.html | JILL F. LEVINGSON IS A FUTURE BRIDE; Senior at Wellesley Fiancee of Murray Elliott Sherry, Student at Harvard | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fabric-conference-in-sweden.html | Fabric Conference in Sweden | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beautiful-business-industrial-landscaping-proves-its-merit.html | BEAUTIFUL BUSINESS; Industrial Landscaping Proves Its Merit | True | By W.h. Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/12year-goal-set-for-integration-riegelman-suggests-gradual.html | 12-YEAR GOAL SET FOR INTEGRATION; Riegelman Suggests Gradual Change-Over in South for Educational Reason | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/court-upholds-penalty-for-scab-button-use.html | Court Upholds Penalty For 'Scab' Button Use | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/booters-in-semifinal-today.html | Booters in Semi-Final Today | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/washington-a-dangerous-oversight-in-american-policy-old-problem-new.html | Washington; A Dangerous Oversight in American Policy Old Problem, New Emergency No War, No Policy | True | By James Reston | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/police-unit-going-to-dogs-in-jersey-east-orange-defense-aides-swell.html | POLICE UNIT GOING TO DOGS IN JERSEY; East Orange Defense Aides Swell City Coffers by Taking Canine Census | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/duelists-on-the-ice.html | Duelists On the Ice | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/license-bar-denied-rhode-island-wont-suspend-drivers-cited-in.html | LICENSE BAR DENIED; Rhode Island Won't Suspend Drivers Cited in Connecticut | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/navy-team-takes-3weapon-crown-navy-triumphs-on-final-day-of.html | NAVY TEAM TAKES 3-WEAPON CROWN; Navy Triumphs on Final Day of Intercollegiate Fencing Tournament Here | True | By Lincoln A. Werden | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ban-on-political-bigotry-urged.html | Ban on Political Bigotry Urged | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-announced-of-ashby-jenkins-barnard-graduate-to-be-wed-to.html | TROTH ANNOUNCED OF ASHBY JENKINS; Barnard Graduate to Be Wed to Edward R. Willcox Jr., U. of Virginia Alumnus | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/votes-for-diem.html | Votes for Diem | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/presidency.html | PRESIDENCY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ribicoff-ends-dispute-heals-policy-rift-between-two-connecticut.html | RIBICOFF ENDS DISPUTE; Heals Policy Rift Between Two Connecticut Aides | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/door-opens-in-us-for-sesame-crops-door-opens-here-for-sesame-crops.html | Door Opens in U.S. For Sesame Crops; DOOR OPENS HERE FOR SESAME CROPS | True | By James J. Nagle | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dorothy-ann-burton-married.html | Dorothy Ann Burton Married | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-chemicals-rout-lawn-troubles-modern-multipurpose-sprays-control.html | NEW CHEMICALS ROUT LAWN TROUBLES; Modern Multi-Purpose Sprays Control Inspects, Diseases and Weeds Sure Kill for Bugs Fungus Fighter Grub Signs | True | By Geoffrey S. Cornishgottscho-Schleisnergottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-and-out-of-books-bookshelf.html | IN AND OUT OF BOOKS; Bookshelf | True | By Harvey Breit | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/russians-get-time-off-2hour-reduction-in-48hour-week-goes-into.html | RUSSIANS GET TIME OFF; 2-Hour Reduction in 48-Hour Week Goes Into Effect | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/service-league-slates-benefit-society-for-disturbed-girls-will-get.html | SERVICE LEAGUE SLATES BENEFIT; Society for Disturbed Girls Will Get Proceeds of 'My Fair Lady' April 5 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eileen-miller-to-wed-student-at-nyu-is-engaged-to-donald-r-bergman.html | EILEEN MILLER TO WED; Student at N.Y.U. Is Engaged to Donald R. Bergman | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wedding-is-held-for-miss-windsor-montreal-girl-bride-of-dr-warren.html | WEDDING IS HELD FOR MISS WINDSOR; Montreal Girl Bride of Dr. Warren Knauer, Surgeon at Cancer Center Here | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/court-sustains-melish-in-pulpit-election-of-successor-ruled-invalid.html | COURT SUSTAINS MELISH IN PULPIT; Election of Successor Ruled Invalid for Lack of Quorum | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/countertenors-on-disks-highvoiced-singers-are-heard-in-early-music.html | COUNTER-TENORS ON DISKS; High-Voiced Singers Are Heard in Early Music On New LPs | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bowie-stake-won-by-dark-charger-record-25917-crowd-sees-filly-take.html | BOWIE STAKE WON BY DARK CHARGER; Record 25,917 Crowd Sees Filly Take Miss Maryland Sprint--Myrtle Second | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/late-skiing-in-the-rockies-heavy-snows-expected-to-prolong-season.html | LATE SKIING IN THE ROCKIES; Heavy Snows Expected To Prolong Season In Four States Snow Depths Report Flowers Bloom Below Mountainside Frolics | True | By Jack Goodman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dr-kirk-says-us-still-loses-in-asia.html | DR. KIRK SAYS U.S. STILL LOSES IN ASIA | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pilots-to-slice-unions-melon-5-strike-levies-ordered.html | PILOTS TO SLICE UNION'S 'MELON'; 5 Strike Levies Ordered | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/six-us-works-bow-in-twilight-concert.html | SIX U.S. WORKS BOW IN TWILIGHT CONCERT | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eisenhower-proposal-spurs-un-arms-debate-bulganin-finds-the-offer.html | EISENHOWER PROPOSAL SPURS U.N. ARMS DEBATE; Bulganin Finds the Offer to 'Freeze' Atomic Stockpiles 'Interesting But Acceptance Is Doubtful U.S. CHANGES ITS APPROACH | True | By Thomas J. Hamilton | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oregon-and-new-york.html | Oregon and New York | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/state-maple-syrup-runs-cut.html | State Maple Syrup Runs Cut | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/barkley-to-lead-drive-democrats-name-him-to-head-senate-campaign.html | BARKLEY TO LEAD DRIVE; Democrats Name Him to Head Senate Campaign Group | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/franklin-gains-semifinal-round-in-psal-basketball-by-halting.html | Franklin Gains Semi-Final Round in P.S.A.L. Basketball by Halting Madison; Excitement On and Off the Court at P.S.A.L. Basketball Play-Offs in Garden | True | By Michael Straussthe New York Times (BY ERNEST SISTO) | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/london-letter-old-vic-tries-an-experiment-as-part-of-an-acting.html | LONDON LETTER; Old Vic Tries an Experiment as Part Of an Acting Feast on the West End Neville's Iago Revived 'Rivals' | True | By W.a. Darlington | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-hbomb-tests-force-will-be-less-than-that-of-maximum-1954.html | New H-Bomb Tests; Force Will Be Less Than That Of Maximum 1954 Explosions | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/vincent-in-final-of-french-tennis-american-player-triumphs-over.html | VINCENT IN FINAL OF FRENCH TENNIS; American Player Triumphs Over Hammersley--Italy's Maggi Also Advances Althea Gibson Loses Flam Bows in Colombia Shea, Reed Gain Final Hialeah Man Is Versatile | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/growth-of-art-in-the-midwest-a-leader-in-activities-points-up.html | GROWTH OF ART IN THE MIDWEST; A Leader in Activities Points Up Progress And the Promise Stimulating Activities Plant and Program Individual Support | True | By Dwight Kirsch | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/curator-of-public-library-dance-archives.html | CURATOR OF PUBLIC LIBRARY DANCE ARCHIVES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mary-ann-gleasons-troth.html | Mary Ann Gleason's Troth | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/joins-japan-air-lines.html | Joins Japan Air Lines | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aviation-traffic-new-control-regulations-of-the-cab-issued-in.html | AVIATION: TRAFFIC; New Control Regulations of the C.A.B. Issued in Anticipation of Jet Service | True | By Richard Witkin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/every-man-a-handyman-with-the-right-tools-spade-and-a-cart.html | EVERY MAN A HANDYMAN WITH THE RIGHT TOOLS; Spade and a Cart. Cultivators All | True | By Daniel Dowdphotos By Gottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/greece-sees-code-of-un-violated-says-deporting-of-makarios-abuses.html | GREECE SEES CODE OF U.N. VIOLATED; Says Deporting of Makarios Abuses Charter--Britain Terms Issue 'Domestic' | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cornell-crushes-yale-trio-20-to-6-ithacans-keep-college-indoor-polo.html | CORNELL CRUSHES YALE TRIO, 20 TO 6; Ithacans Keep College Indoor Polo Title--Squadron A Beats New York A.C. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-is-chosen-by-radcliffe-students.html | President Is Chosen By Radcliffe Students | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/television-programs.html | TELEVISION PROGRAMS: | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-correction.html | A Correction | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peekskill-tax-report-40-of-city-and-2-towns-is-exempt-county.html | PEEKSKILL TAX REPORT; 40% of City and 2 Towns Is Exempt, County Announces | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-travel-overseas-increase-of-ship-space-is-still-not-equal.html | STUDENT TRAVEL OVERSEAS; Increase of Ship Space Is Still Not Equal To the Demand Dutch Treat Informal Study Tour Itineraries Many More | True | By Leonard Buder | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/back-accepts-cards-pact.html | Back Accepts Cards' Pact | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/auto-safety-belt-not-yet-popular-reports-indicate-acceptance-here.html | AUTO SAFETY BELT NOT YET POPULAR; Reports Indicate Acceptance Here is Less Than 1% for All Except Ford Buyers | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-visas-open-for-use-of-waste-process-blows-fiber-into-many-forms.html | New Visas Open for Use of Waste; Process Blows Fiber Into Many Forms Quickly, Cheaply Panels, Car Bodies, Pipe Are Among Its Likely Products WASTE 'FORMED' BY NEW PROCESS Brakes, Building Panels New Industry for Iraq? | True | By Jack R. Ryan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ten-converging-lives.html | Ten Converging Lives | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-financial-week-market-closes-with-a-surge-over-the-top-signs.html | THE FINANCIAL WEEK; Market Closes With a Surge Over the Top-- Signs May Point to Resumption of Boom Good News Strong Finale | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/golden-jubilee-for-a-neighborly-school-rehearsing-a-new-sonata.html | GOLDEN JUBILEE FOR A 'NEIGHBORLY' SCHOOL; REHEARSING A NEW SONATA | True | By Elizabeth Geyer | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/foreign-aid-plan-faces-stiff-test-trade-data-dispute-adds-to.html | FOREIGN AID PLAN FACES STIFF TEST; Trade Data Dispute Adds to Administration Hurdles as Showdown Nears | True | By Elie Abel Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shanghai-is-revived-as-a-fashion-capital-tops-peiping-as-reds-seek.html | Shanghai Is Revived as a Fashion Capital; Tops Peiping as Reds Seek Sleeker Styles | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mme-soong-reports-tells-peiping-of-friendly-ties-with-other-asian.html | MME. SOONG REPORTS; Tells Peiping of 'Friendly' Ties With Other Asian Lands | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nyu-law-alumni-fete-dinner-tomorrow-will-honor-chancellor-heald-of.html | N.Y.U. LAW ALUMNI FETE; Dinner Tomorrow Will Honor Chancellor Heald of School | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hackensack-broker-expands.html | Hackensack Broker Expands | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/young-jereds-tryingout.html | Young Jered's Trying-Out | True | By Henry Beetle Hough | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/economic-growth-surprises-europe-evidence-appears-to-show.html | ECONOMIC GROWTH SURPRISES EUROPE; Evidence Appears to Show Persistent, Dynamic Rise in Industrial System | True | By Michael L. Hoffman Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/digging-into-garden-books-orchids-and-cactus-for-the-younger-set.html | DIGGING INTO GARDEN BOOKS; Orchids and Cactus For The Younger Set Ferns, Flowers and Lawns | True | By George A. Woods | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/piano-keys-benefited.html | Piano Keys Benefited | True | By John Barkham | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/elsie-janis-will-probated.html | Elsie Janis' Will Probated | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hogan-charge-denied-textile-workers-leader-says-corallo-never-ruled.html | HOGAN CHARGE DENIED; Textile Workers Leader Says Corallo Never Ruled Union | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reflections-of-a-public-servant.html | Reflections of a Public Servant | True | By Wiliam D. Ogdon | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tv-last-week.html | TV LAST WEEK | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/project-opened-in-central-islip-150-houses-are-planned-on-a.html | PROJECT OPENED IN CENTRAL ISLIP; 150 Houses Are Planned on a Fifty-Acre Tract of Former Miller Estate | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/education-in-review-test-of-quality-and-quantity-applied-to-college.html | EDUCATION IN REVIEW; Test of Quality and Quantity Applied to Colleges Now and in the Near Future Quality the Key Teachers and Students College Admissions | True | By Benjamin Fine | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mrs-robert-goldman-has-son.html | Mrs. Robert Goldman Has Son | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/evan-w-bells-have-daughter.html | Evan W. Bells Have Daughter | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/caracas-building-due-50story-office-structure-planned-by-government.html | CARACAS BUILDING DUE; 50-Story Office Structure Planned by Government | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/soviet-loan-held-arming-afghans-pakistanis-call-fund-screen-for.html | SOVIET LOAN HELD ARMING AFGHANS; Pakistanis Call Fund Screen for Purchasing Weapons to Stir Up Pathans | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-french-touch-in-pastry-from-paste-to-pie-mock-puff-paste.html | The French Touch in Pastry; FROM PASTE TO PIE MOCK PUFF PASTE STRAWBERRY CREAM PIE CHICKEN PIE | True | By Ruth P. Casa-Emellos | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/elk-herd-is-cut-at-yellowstone-6500-killed-in-park-service-drive-to.html | ELK HERD IS CUT AT YELLOWSTONE; 6,500 Killed in Park Service Drive to Balk Starvation in Shortage of Forage | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ocasey-reading-next-sunday.html | O'Casey Reading Next Sunday | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/plumbing-stains-removed.html | Plumbing Stains Removed | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/with-knowledgegrowth-the-beginner-will-avoid-many-horticultural.html | WITH KNOWLEDGE--GROWTH; The Beginner Will Avoid Many Horticultural Pitfalls If He Takes Advantage of Every Source of Help | True | By R. Milton Carleton | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bonin-islanders-seek-us-tie-but-remain-international-pawns.html | Bonin Islanders Seek U.S. Tie But Remain International Pawns; Descendants of Americans Ask Citizenship in Vain--Fight Return of Japanese | True | By Robert Trumbull Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hungary-69th-olympic-entry.html | Hungary 69th Olympic Entry | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/equestrian-tests-begin-riders-compete-for-3-berths-open-on-olympic.html | EQUESTRIAN TESTS BEGIN; Riders Compete for 3 Berths Open on Olympic Team | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/interne-to-wed-miss-alice-carb-dr-robertberger-and-vassar-exstudent.html | INTERNE TO WED MISS ALICE CARB; Dr. RobertBerger and Vassar Ex-Student Are Betrothed --June Nuptials Planned | True | Hal Phyfe | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/growth-of-greater-miami-taxes-supply-of-land-for-new-residential.html | Growth of Greater Miami Taxes Supply Of Land for New Residential Projects | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jersey-brokers-move-office.html | Jersey Brokers Move Office | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-anne-shaaker-prospective-bride.html | MISS ANNE SHAAKER PROSPECTIVE BRIDE | True | Avalon | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/houstons-channel-to-get-new-lights.html | HOUSTON'S CHANNEL TO GET NEW LIGHTS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/great-bear-of-the-north.html | Great Bear Of the North | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/on-the-way.html | ON THE WAY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/staten-island-lease-department-store-space-is-taken-in-retail.html | STATEN ISLAND LEASE; Department Store Space Is Taken in Retail Center | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/giardello-ring-victor-outpoints-sandors-decisively-in-10round.html | GIARDELLO RING VICTOR; Outpoints Sandors Decisively in 10-Round Paterson Bout | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/taxpayer-in-hartsdale-acquired-by-syndicate.html | Taxpayer in Hartsdale Acquired by Syndicate | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/buffalo-pair-has-rare-twins.html | Buffalo Pair Has Rare Twins | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/strijdom-group-battles-women-attacks-demonstrators-who-oppose-south.html | STRIJDOM GROUP BATTLES WOMEN; Attacks Demonstrators Who Oppose South African Laws on Race Segregation Eyeglasses Snatched Off Step Toward Apartheid | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eisenhower-aide-received-by-pope-envoy-to-plus-birthday-fete.html | EISENHOWER AIDE RECEIVED BY POPE; Envoy to Plus' Birthday Fete Delivers Letter Expressing Esteem of U.S. People | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/easter-luncheon-to-aid-polio-unit-style-show-event-to-be-held-at.html | EASTER LUNCHEON TO AID POLIO UNIT; Style Show Event to Be Held at Ambassador Will Help the Sister Kenny Fund | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bazaar-planned-for-scholarships-annual-sale-this-week-to-assist.html | BAZAAR PLANNED FOR SCHOLARSHIPS; Annual Sale This Week to Assist Little Red School House Student Fund | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/man-saved-by-rabbi-after-gas-explodes.html | MAN SAVED BY RABBI AFTER GAS EXPLODES | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/first-heat.html | First Heat | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dartmouth-is-upset.html | Dartmouth Is Upset | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/196-scout-units-set-for-camp.html | 196 Scout Units Set for Camp | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pitt-swimmers-win-fifth-eastern-championship-in-row-panthers-break.html | Pitt Swimmers Win Fifth Eastern Championship in Row; PANTHERS BREAK MEET POINT MARK Pitt Registers 139 Tallies to Take Eastern Title-- Lehigh Next With 71 Zurcher Paces Panthers 440 Is Runaway | True | By William J. Briordy | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gruenther-wins-laetare-medal-general-is-4th-military-man-to-get.html | GRUENTHER WINS LAETARE MEDAL; General Is 4th Military Man to Get Notre Dame Honor --Leadership Praised | | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-jean-hardy-engaged-to-wed-radcliffe-alumna-is-fiancee-of.html | MISS JEAN HARDY ENGAGED TO WED; Radcliffe Alumna Is Fiancee of Warren M. Little, Who Is Graduate of Harvard | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wehnermiller.html | Wehner--Miller | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-pretty-kettle-of-fish.html | A PRETTY KETTLE OF FISH | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/navy-five-to-play-in-houston.html | Navy Five to Play in Houston | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/annie-l-young-affianced.html | Annie L. Young Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/egypt-has-received-swedish-gun-tools.html | EGYPT HAS RECEIVED SWEDISH GUN TOOLS | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wilma-hedlunds-troth-she-will-be-married-to-john-hurley-fordham.html | WILMA HEDLUND'S TROTH; She Will Be Married to John Hurley, Fordham Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/conventions-in-june-connecticut-will-vote-for-us-offices-and.html | CONVENTIONS IN JUNE; Connecticut Will Vote for U.S. Offices and Delegates | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-carol-bauer-engaged.html | Miss Carol Bauer Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/expert-aid-for-history-teachers-consultations-gap-to-be-closed.html | Expert Aid for History Teachers; Consultations Gap to Be Closed | | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pedestrian-note-keep-off-the-groundcovers-matforming-plants-solve.html | PEDESTRIAN NOTE: KEEP OFF THE GROUNDCOVERS; Mat-Forming Plants Solve Problems But Cannot Stand Foot Traffic | | By Olive E. Allen | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-walls-gypsum-boards-may-be-installed-easily.html | NEW WALLS; Gypsum Boards May Be Installed Easily | True | By Bernard Gladstone | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-crisis-statute.html | Letters; 'CRISIS STATUTE | True | ERNEST W. MANDEVILLE Allenhurst, N.J. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flowering-shrubs-for-beginners-pageant-begins.html | FLOWERING SHRUBS FOR BEGINNERS; Pageant Begins | | By Martha Schmidt Gibb | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jordanians-raid-village-in-israel-kill-settler-near-jerusalem.html | JORDANIANS RAID VILLAGE IN ISRAEL; Kill Settler Near Jerusalem, Ending Two-Year Lull-- One Infiltrator Slain Incident Viewed Gravely JORDANIANS RAID VILLAGE IN ISRAEL Firing Near Gaza Reported | True | By Homer Bigart Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dwellings-ready-in-westchester-models-are-displayed-by-builders-in.html | DWELLINGS READY IN WESTCHESTER; Models Are Displayed by Builders in Rye and Elmsford Colonies | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-home-group-for-connecticut-builders-display-model-of-36990.html | NEW HOME GROUP FOR CONNECTICUT; Builders Display Model of $36,990 House on Former Estate in Ridgefield | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reports-on-business-conditions-throughout-united-states-new-york.html | Reports on Business Conditions Throughout United States; New York | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/seato-meets-support-for-pakistan.html | SEATO Meets; Support for Pakistan | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shirley-baltimore-affianced.html | Shirley Baltimore Affianced | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/big-sisters-plan-dance-on-april-6-catholic-groups-benefit-at.html | BIG SISTERS PLAN DANCE ON APRIL 6; Catholic Group's Benefit at Savoy-Plaza Will Further Work With Children | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-everglades-back-door-boat-excursions-begin-from-west-side-of.html | THE EVERGLADES' BACK DOOR; Boat Excursions Begin From West Side Of the Park Clearing the Waterways Campfire Sessions Tamiami Trail Near By | True | By C.e. Wright | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mcclellan-for-gore-fight-over-chairman.html | McClellan for Gore?; Fight Over Chairman | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pulkkinen-takes-skiing-gains-eastern-30kilometer-crosscountry-crown.html | PULKKINEN TAKES SKIING; Gains Eastern 30-Kilometer Cross-Country Crown | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ohios-pike-woos-the-truck-driver-spurned-toll-road-seeks-to-lure.html | OHIO'S PIKE WOOS THE TRUCK DRIVER; Spurned Toll Road Seeks to Lure Man and Vehicle With Special Facilities Drivers Reassured | True | By Paul Heffernan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rangers-to-play-leafs-15000-erected-at-hockey-test-at-garden.html | RANGERS TO PLAY LEAFS; 15,000 Erected at Hockey Test at Garden Tonight | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/russia-didnt-invent-flies.html | RUSSIA DIDN'T INVENT FLIES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/four-jesuits-die-in-seminary-fire-127-saved-as-1000000-blaze-ruins.html | FOUR JESUITS DIE IN SEMINARY FIRE; 127 Saved as $1,000,000 Blaze Ruins Shadowbrook, in Massachusetts | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beatrice-mcleod-future-bride.html | Beatrice McLeod Future Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wise-words.html | WISE WORDS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/queen-elizabeth-atcorsica.html | Queen Elizabeth at-Corsica | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/out-of-the-mail-bag.html | Out of the Mail Bag | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/picture-credits-96940855.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/for-a-new-foreign-aid-concept-we-have-allowed-a-critical-program-to.html | For a New Foreign Aid Concept; We have allowed a critical program to lose its moral impact, says an observer. It should be based on principle, not expediency. For a New Foreign Aid Concept | True | By Barbara Ward | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mexican-dispute-is-linked-to-us-washingtons-surplus-food-disposal.html | MEXICAN DISPUTE IS LINKED TO U.S.; Washington's Surplus Food Disposal Program Involved in Official's Resignation | True | By Paul P. Kennedy Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-steenhuis-is-married-here-their-marriage-performed-yesterday.html | MISS STEENHUIS IS MARRIED HERE; Their Marriage Performed Yesterday | True | The New York Times | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wood-field-and-stream-state-game-officials-aim-at-important-target.html | Wood, Field and Stream; State Game Officials Aim at Important Target: Safety for All Hunters | True | By John W. Randolph | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/powers-single-decides.html | Power's Single Decides | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-liddy-engaged-jersey-girl-fiancee-of-john-mcdermott-navy.html | MISS LIDDY ENGAGED; Jersey Girl Fiancee of John McDermott, Navy Veteran | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/savoyards-in-benefit-blus-hill-troupe-sings-for-suffolk-sclerosis.html | SAVOYARDS IN BENEFIT; Blus Hill Troupe Sings for Suffolk Sclerosis Group | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-wehrwein-wed-in-maryland-un-exaide-bride-in-silver-spring-of.html | MISS WEHRWEIN WED IN MARYLAND; U.N. Ex-Aide Bride in Silver Spring of John Lindbeck of the State Department | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cyprus-crippled-in-protest-strike-british-use-force-paratroopers.html | CYPRUS CRIPPLED IN PROTEST STRIKE; BRITISH USE FORCE; Paratroopers Hurl Tear Gas at Crowds Protesting Archbishop's Exile VIOLENCE IS SPREADING Makarios Is Aboard Warship En Route to Seychelles in the Indian Ocean | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/first-voting-set-in-race-tuesday-kefauver-attempt-to-sweep-new.html | FIRST VOTING SET IN RACE TUESDAY; Kefauver Attempt to Sweep New Hampshire Primary Holds U.S. Interest | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-suites-ready-on-the-east-side.html | NEW SUITES READY ON THE EAST SIDE | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bobby-brocato-wins-115000-capistrano-coast-race-goes-to-bobby.html | Bobby Brocato Wins $115,000 Capistrano; COAST RACE GOES TO BOBBY BROCATO | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/upper-colorado-bill-pushed.html | Upper Colorado Bill Pushed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/patricia-warner-is-a-future-bride-airmans-fiancee.html | PATRICIA WARNER IS A FUTURE BRIDE; Airman's Fiancee | True | Special to The New York Times.Harvard | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/quadruplets-born-in-virginia.html | Quadruplets Born in Virginia. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/television-programs-96939313.html | TELEVISION PROGRAMS. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-haven-plans-study-of-stations-alpert-says-roads-program-will-go.html | NEW HAVEN PLANS STUDY OF STATIONS; Alpert Says Road's Program Will Go Under Reappraisal Starting 'Within Month' | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/boat-trailers-making-us-nation-of-explorers-array-from-kitecraft-up.html | Boat Trailers Making U.S. Nation of Explorers; Array From 'Kitecraft' Up Aids Skippers Bent on Travel | True | By Clarence E. Lovejoy | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/benjamin-blattner-cpa-is-dead-at-65-aided-investigation-in-suffolk.html | Benjamin Blattner, C.P.A., Is Dead at 65; Aided Investigation in Suffolk County | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/any-season.html | ANY SEASON | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/science-notes-later-date-for-the-cave-men-when-eyes-grow-old-cave.html | SCIENCE NOTES; Later Date for the Cave Men -- When Eyes Grow Old CAVE MAN-- | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peru-rebel-denies-any-political-link.html | PERU REBEL DENIES ANY POLITICAL LINK | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wider-connecticut-farm-aid.html | Wider Connecticut Farm Aid | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ilsonnewman.html | Ilson--Newman | True | Turl-Larkin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mrs-carol-bacon-wed-she-is-married-to-stuart-c-rand-lawyer-in.html | MRS. CAROL BACON WED; She Is Married to Stuart C. Rand, Lawyer in Boston | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/scenery.html | SCENERY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/filly-has-fairy-tale-name.html | Filly Has Fairy Tale Name | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bryn-mawr-fellow-british-author-wins-donnelly-stipend-for-next-year.html | BRYN MAWR FELLOW; British Author Wins Donnelly Stipend for Next Year | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/factory-property-bought-in-jamaica.html | FACTORY PROPERTY BOUGHT IN JAMAICA | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/homeowners-warned-jersey-official-cautions-on-fertilizer-sales.html | HOMEOWNERS WARNED; Jersey Official Cautions on 'Fertilizer' Sales Talks | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nancy-leech-engaged-bronxville-girl-to-be-wed-in-september-to-john.html | NANCY LEECH ENGAGED; Bronxville Girl to Be Wed in September to John Mohr | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/army-sextet-wins-32-harveys-goal-ends-deadlock-with-royal-military.html | ARMY SEXTET WINS, 3-2; Harvey's Goal Ends Deadlock With Royal Military Ac. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-bear-that-walks-the-afghan-streets-the-soviets-have-began-an.html | The Bear That Walks the Afghan Streets; The Soviets have began an economic penetration of Afghanistan. The possible consequence: creation of a new satellite in a key geographical position. Russian Bear in Afghanistan | True | By Peggy Streit | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nuptials-on-may-13-for-yvonne-g-myer.html | NUPTIALS ON MAY 13 FOR YVONNE G. MYER | True | Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/topics-of-two-presidents.html | Topics of Two Presidents | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/trustee.html | Trustee | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/north-african-ferment-demand-repression.html | North African Ferment; Demand Repression | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/american-jazz-recorded-on-lp-in-paris-traditional-jazz.html | AMERICAN JAZZ RECORDED ON LP IN PARIS; Traditional Jazz | True | By John S. Wilson | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sarah-chappell-engaged-to-wed-smith-student-will-be-bride-of.html | SARAH CHAPPELL ENGAGED TO WED; Smith Student Will Be Bride of Richard Jordan Miller, Hamilton College Senior | True | Special to The New York Times.Ing-John | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/susan-kahn-to-be-wed-bennington-student-is-future-bride-of-robert.html | SUSAN KAHN TO BE WED; Bennington Student Is Future Bride of Robert Freibrun | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/annapolis-panel-for-integration-group-in-maryland-county-urges.html | ANNAPOLIS PANEL FOR INTEGRATION; Group In Maryland County Urges Start on Program--Favors Flexible Policy | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nehru-explains-indias-split-personality-indias-outlook-is-a-paradox.html | Nehru Explains India's 'Split Personality'; India's outlook is a paradox, says her Prime Minister. The nation tolerates narrow customs like the caste system. But it also tolerates the widest range of ideas. | True | By Jawaharlal Nehru | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/show-sidelights-varied-garden-club-affairs-surround-the.html | SHOW SIDELIGHTS; Varied Garden Club Affairs Surround The International This Week | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-nation-health-and-nixon-president-comments-supporters-disturbed.html | THE NATION; Health and Nixon President Comments Supporters Disturbed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bay-state-town-is-set-for-atom-rowe-with-207-residents-is-hill.html | BAY STATE TOWN IS SET FOR ATOM; Rowe, With 207 Residents, Is Hill Community, but It Will Get a Nuclear Plant | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/entlissstein.html | Entliss--Stein | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sale-of-birthrights-disposal-of-old-films-to-tv-seems-to-forebode.html | SALE OF BIRTHRIGHTS; Disposal of Old Films to TV Seems To Forebode Uncertain Change | True | By Bosley Crowther | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cubs-trip-orioles-32.html | Cubs Trip Orioles, 3--2 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/houses-under-way-in-westport-colony.html | HOUSES UNDER WAY IN WESTPORT COLONY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/crystal-art-eastern-design-european-design.html | Crystal Art; EASTERN DESIGN EUROPEAN DESIGN | True | By Betty Pepis | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/globetrotters-score-7358.html | Globetrotters Score, 73-58 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mclellan-heads-new-lobby-panel-ending-deadlock-senator-accepts.html | M'CLELLAN HEADS NEW LOBBY PANEL, ENDING DEADLOCK; Senator Accepts Inquiry Job Reluctantly--Promises to Avoid 'Witch Hunt' SUBPOENA RULE VOTED Arkansan Calls Investigation Into Pressure Groups and Gifts Disagreeable Task Gore Criticized Rules M'CLELLAN HEADS LOBBYING INQUIRY | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/disarmament-eisenhowerbulganin-letters.html | DISARMAMENT; EISENHOWER-BULGANIN LETTERS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/javits-urged-on-gop-board-of-young-republicans-backs-him-for.html | JAVITS URGED ON G.O.P.; Board of Young Republicans Backs Him for Senator | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/asia-gets-advice-on-western-help-cure-for-economic-ills-seen-if.html | ASIA GETS ADVICE ON WESTERN HELP; Cure for Economic Ills Seen if Distrusts Are Curbed and Counsel Heeded | True | By Foster Hailey Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cardinal-to-dedicate-administration-building-at-iona.html | Cardinal to Dedicate Administration Building at Iona | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eires-time-of-troubles.html | Eire's Time Of Troubles | True | By Horace Reynolds | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-roots-go-deep.html | The Roots Go Deep | True | By Hermann Vollmer | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gridiron-jesters-make-gop-boil-newsmen-in-albany-portray-democrats.html | GRIDIRON JESTERS MAKE G.O.P. BOIL; Newsmen in Albany Portray Democrats as Cannibals Tossing Rivals in Pot | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/news-of-the-advertising-and-marketing-fields-formed-in-1946.html | News of the Advertising and Marketing Fields; Formed in 1946 | True | By William M. Freeman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/smallfry-concerts.html | Small-Fry Concerts | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rennert-resigns-hamburg-opera-losing-creator-of-its-style.html | RENNERT RESIGNS; Hamburg Opera Losing Creator of Its Style | True | By Horst Koegler Berlin. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/blossoms-pass-the-word-along-in-the-fancy-language-of-posies-every.html | BLOSSOMS PASS THE WORD ALONG; In the Fancy Language of Posies Every Kind and Color Bespeaks a Sentiment, Although Some Are Ambiguous | True | By R.r. Thomasson | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/robinson-pinch-hits.html | Robinson Pinch Hits | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/julius-tartasky-weds-iris-wax.html | Julius Tartasky Weds Iris Wax | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jersey-builders-go-to-washington-plan-tour-of-new-housing-center.html | JERSEY BUILDERS GO TO WASHINGTON; Plan Tour of New Housing Center and Conferences at Capital on Tuesday | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/concert-and-opera-programs-for-the-week-opera-metropolitan.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK; OPERA METROPOLITAN | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-new-equipment-photographic-products-shown-at-chicago.html | THE NEW EQUIPMENT; Photographic Products Shown at Chicago | True | By Jack Deschin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-dies-in-car-mishap.html | Officer Dies in Car Mishap | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-air-facility-opens-in-st-louis-terminal-for-passengers-already.html | NEW AIR FACILITY OPENS IN ST. LOUIS; Terminal for Passengers Already Appears to Be Too Small for Needs | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/camera-notes-new-enlargers-and-slide-projectors-on-view.html | CAMERA NOTES; New Enlargers and Slide Projectors on View | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/child-to-the-calvin-kreiners.html | Child to the Calvin Kreiners | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/egypt-tries-to-mold-arab-empire-targts-are-israel-and-wests-big-3.html | EGYPT TRIES TO MOLD ARAB EMPIRE; Targts Are Israel And West's Big 3 Egyptian Goal Agreement Reached Communist Arms Iraq's Position | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/john-jeffrey-72-architect-dead-designer-of-several-hotels-here-also.html | JOHN JEFFREY, 72, ARCHITECT, DEAD; Designer of Several Hotels Here Also Planned Schools, Theatres and Churches | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/practice-makes-perfect.html | PRACTICE MAKES PERFECT | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/joint-chiefs-end-weeks-talks.html | Joint Chiefs End Week's Talks | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dulles-in-delhi-seeks-to-allay-indias-fears-these-rather-than.html | DULLES IN DELHI SEEKS TO ALLAY INDIA'S FEARS; These, Rather Than Neutralism, May Explain Some of Nehru's Policies Fears Recognized Essential Ingredient Attitude on Soviet Peace Motivation | True | By A.m. Rosenthal. Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ruth-j-lipman-will-be-wed-in-may-future-bride.html | MISS RUTH J. LIPMAN WILL BE WED IN MAY; Future Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/salvation-by-automation.html | SALVATION BY AUTOMATION | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tv-show-cancels-childbirth-film-medic-will-not-present-caesarean.html | TV SHOW CANCELS CHILDBIRTH FILM; 'Medic' Will Not Present Caesarean Section Scene -- Catholics Protested | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/revolution-societies-meet.html | Revolution Societies Meet | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/french-reinforce-algeria-apologize-to-us-on-tunis-french-build-up.html | French Reinforce Algeria; Apologize to U.S. on Tunis; FRENCH BUILD UP FORCE IN ALGERIA France Apologizes to U.S. French Kill 34 Rebels | True | By Henry Giniger Special to the New York Times.special To the New York Times.special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-push-looms-for-rigid-props-foes-of-administration-bill-hopeful.html | NEW PUSH LOOMS FOR RIGID PROPS; Foes of Administration Bill Hopeful of Farm Victory Despite Setbacks Cooley Sees House Firm Wants Record 'Set Straight' | True | By William M. Blair Special to the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cordiner-to-speak-at-columbia.html | Cordiner to Speak at Columbia | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ground-is-broken-for-jersey-suites.html | GROUND IS BROKEN FOR JERSEY SUITES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-the-16mm-film-field-singer.html | IN THE 16MM. FILM FIELD; SINGER | True | By Howard Thompson | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/news-and-gossip-of-the-rialto-center-drama-session-ends-up-even.html | NEWS AND GOSSIP OF THE RIALTO; Center Drama Session Ends Up Even-- Other Items | True | By Lewis Funke | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jointchief-influence-on-policy-diminishing-responsibility-at-the.html | JOINT-CHIEF INFLUENCE ON POLICY DIMINISHING; Responsibility at the Pentagon Goes Increasingly to Civilian officials | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hollywood-cheer-rosy-future-predicted-for-alert-industry.html | HOLLYWOOD CHEER; Rosy Future Predicted For Alert Industry | True | By Thomas M. Pryor Hollywood. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/show-of-flowersindoors-and-out.html | SHOW OF FLOWERS-- INDOORS AND OUT | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/city-auction-on-march-21.html | City Auction on March 21 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/penn-state-gains-three-gym-titles-vega-takes-parallel-bars-and.html | PENN STATE GAINS THREE GYM TITLES; Vega Takes Parallel Bars and All-Around Crowns-- Rope Climb to Mullen | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/benefit-planned-by-barnard-unit-rummage-tea-march-22-will-help.html | BENEFIT PLANNED BY BARNARD UNIT; Rummage Tea March 22 Will Help Thrift Shop Fund for Scholarship Assistance | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/refugee-aide-disputed-lutherans-deny-shortage-of-sponsors-balks.html | REFUGEE AIDE DISPUTED; Lutherans Deny Shortage of Sponsors Balks Entries | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/herbs-are-royal-commoners-parsley-for-a-kitchen-charm-of-chives.html | HERBS ARE ROYAL COMMONERS; Parsley for a Kitchen Charm of Chives | True | By Mary Colemangottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/along-the-highways-and-byways-of-finance-first-day-a-loss-chosen.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; First Day a Loss Chosen From Six Started as Runner Wall Street Chatter | True | By Robert E. Bedingfieldthe New York Times | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/business-index-drops-a-little.html | Business Index Drops a Little | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bazaar-to-aid-walden-fund.html | Bazaar to Aid Walden Fund | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marshallcoogan.html | Marshall--Coogan | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-green-vs-the-browna-battle-of-the-thumbs-oh-how-i-tried.html | THE GREEN VS. THE BROWN--A BATTLE OF THE THUMBS; Oh How I Tried! | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/barbara-flinker-becomes-fiancee-to-wed-in-summer.html | BARBARA FLINKER BECOMES FIANCEE; To Wed in Summer | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-merchants-point-of-view-early-ordering-strong-chain-reaction.html | The Merchant's Point of View; Early Ordering Strong Chain Reaction Backing the Distributor Role of Wholesaler | True | By Herbert Koshetz | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/alice-mnally-fiancee-plans-april-wedding-to-john-o-mullen-a-yale.html | ALICE M'NALLY FIANCEE; Plans April Wedding to John O. Mullen, a Yale Graduate | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/spacemans-realm-water-war.html | Spaceman's Realm; Water War | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oklahoma-swim-victor-captures-big-seven-title-as-duncan-and-meiring.html | OKLAHOMA SWIM VICTOR; Captures Big Seven Title as Duncan and Meiring Excel | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/somebody-sold-in-russian-deal-coast-builder-is-wondering-if.html | SOMEBODY 'SOLD' IN RUSSIAN DEAL; Coast Builder Is Wondering if Visitors 'Bought' Model Home for Publicity | True | By Charles E. Egan Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peiping-presses-defense-sports-programs-aim-is-to-develop-strong.html | PEIPING PRESSES DEFENSE SPORTS; Program's Aim is to Develop Strong Military Reserve-- Competitions Increased | True | By Henry R. Lieberman Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/senators-rout-tigers-82.html | Senators Rout Tigers, 8--2 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/2-missing-4-injured-as-navy-ships-crash.html | 2 MISSING, 4 INJURED AS NAVY SHIPS CRASH | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/britain-to-state-its-cyprus-case-transfer-of-makarios-and-others-to.html | BRITAIN TO STATE ITS CYPRUS CASE; Transfer of Makarios and Others to Seychelles Will Be Announced Tomorrow Put Aboard British Frigate Greek Opinion Inflamed | True | By Benjamin Welles Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tightening-up-the-air-schedules-cab-sees-a-method-for-insuring.html | TIGHTENING UP THE AIR SCHEDULES; C.A.B. Sees a Method For Insuring On-Time Plane Performance Spot Check Basis for Action On Capitol Hill | True | By Alvin Shuster | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cardinals-tally-in-eleventh-nips-yankees-by-1-to-0-whisenant.html | CARDINALS' TALLY IN ELEVENTH NIPS YANKEES BY 1 TO 0; Whisenant Singles Off Konstanty for His Third Hit After Moon DoublesBOMBERS GET 2 BLOWSMantle, Carey Safeties Comein First 2 Innings--NewYorkers Use 4 Hurlers Only a Matter of Time CARDS TOP YANKS IN ELEVENTH, 1-0 | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cost-of-colorado-project.html | Cost of Colorado Project | True | RICHARD L. NEUBERGER, United States Senator. Washington, March 6, 1956. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-matthews-engaged-to-wed-physical-therapy-student-is-the.html | MISS MATTHEWS ENGAGED TO WED; Physical Therapy Student Is the Prospective Bride of George Shambaugh 3d | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/postal-garage-approved.html | Postal Garage Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/songs-aid-cynicism-sideshow-at-the-phoenix.html | SONGS AID CYNICISM; "SIDESHOW" AT THE PHOENIX | True | By Brooks Atkinsonthe New York Times (BY LARRY MORRIS) | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/italians-ban-catcher-too-slow-getting-home.html | Italians Ban Catcher: Too Slow Getting Home | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/role-of-prelate-in-cyprus-traced-orthodox-churches-practice-cited.html | ROLE OF PRELATE IN CYPRUS TRACED; Orthodox Churches' Practice Cited as Giving Makarios Political-Civil Duties Patriarch's View Unknown | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/weeks-radio-programs.html | WEEK'S RADIO PROGRAMS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/floods-draining-red-cross-funds-under-1000000-in-disaster.html | FLOODS DRAINING RED CROSS FUNDS; Under $1,000,000 in Disaster Reserves--Drive Chairman Asks for Contributions | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jw-flanders-jr-students-fiance-on-leave-from-yale-he-and-claire.html | J.W. FLANDERS JR. STUDENT'S FIANCE; On Leave From Yale, He and Claire Altenburger Will Be Married in Paris April 7 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/drama-mailbag-irish-revival.html | DRAMA MAILBAG; IRISH REVIVAL | True | TALLULAH BANKHEAD | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oclirock-first-in-race-pays-340-in-lincoln-downs-featurearts-boy.html | OCLIROCK FIRST IN RACE; Pays $3.40 in Lincoln Downs' Feature--Arts Boy Second | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/us-teams-to-tour-italy.html | U.S. Teams to Tour Italy | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eisenhowers-letter.html | EISENHOWER'S LETTER | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/power-from-fusion-a-long-way-off-tremendous-heat.html | Power From Fusion a Long Way Off; Tremendous Heat | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/massapequa-taxpayer-sold.html | Massapequa Taxpayer Sold | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-hicks-bride-of-sa-frampton-their-nuptials-held.html | MISS HICKS BRIDE OF S.A. FRAMPTON; Their Nuptials Held | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arabs-intensify-effort-for-unity-jordans-rejection-of-cairo-bloc.html | ARABS INTENSIFY EFFORT FOR UNITY; Jordan's Rejection of Cairo Bloc Bid Said to Pave Way for Parley of All States | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/insurance-area-gets-new-offices-31story-building-planned-at.html | INSURANCE AREA GETS NEW OFFICES; 31-Story Building Planned at Northeast Corner of William and John Sts. DEMOLITION UNDER WAY Friedenberg Interests Get Enlarged Site Through a 99-Year Leasehold Buildings Being Razed Office Space Is Leased Bank to Remain at Site INSURANCE AREA GETS NEW OFFICES | True | By John A. Bradley | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/waldermankeller.html | Walderman--Keller | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/columbia-swimmers-score.html | Columbia Swimmers Score | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/art-show-to-benefit-school.html | Art Show to Benefit School | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/youth-concert-given-william-warfield-is-soloist-on-philharmonic.html | YOUTH CONCERT GIVEN; William Warfield Is Soloist on Philharmonic Program | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tahiti-becomes-lure-for-luxury-cruise-two-matson-liners-to-serve.html | Tahiti Becomes Lure for Luxury Cruise; Two Matson Liners to Serve South Seas; Hotel Site Held on Option | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-background-challenge-of-nationalism-military-balance-upset.html | The Background; Challenge of Nationalism Military Balance Upset | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/special-preparation-conditioning-of-flowers-and-foliage-will.html | SPECIAL PREPARATION; Conditioning of Flowers and Foliage Will Prolong Their Freshness | True | By Edna Whitsitt | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ancient-and-touristfree-genoa-its-own-character-hillside-courtyards.html | ANCIENT AND TOURIST-FREE GENOA; Its Own Character Hillside Courtyards Silence and Music | True | By Mitchell Goodman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cynthia-basden-becomes-fiancee-a-bridetobe.html | CYNTHIA BASDEN BECOMES FIANCEE; A Bride-to-Be | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/leaders-of-the-egyptian-bloc-meet-in-cairo.html | LEADERS OF THE EGYPTIAN BLOC MEET IN CAIRO | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/red-sox-trounce-dodgers-83-with-11hit-drive-in-miami-test-red-sox.html | Red Sox Trounce Dodgers, 8-3, With 11-Hit Drive in Miami Test; RED SOX VICTORS OVER DODGERS, 8-3 | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/an-act-of-faith.html | An Act Of Faith | True | By Richard Sullivan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/anne-nelson-cremer-is-married-to-ramon-smith-in-li-church.html | Anne Nelson Cremer Is Married To Ramon Smith in L.I. Church | True | Special to The New York Times.Beidler-Viken | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/winnipeg-signs-grant-an-end.html | Winnipeg Signs Grant, an End | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-political-force-the-ladies-as-voters-and-as-politicians-women-a.html | Key Political Force --The Ladies; As voters and as politicians, women are showing they are a power not to be ignored. The Ladies-- A Political Force | True | By Eleanor Clark French | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/vietnamese-here-criticizes-diem-says-monopolizing-of-power-by.html | VIETNAMESE HERE CRITICIZES DIEM; Says Monopolizing of Power by President Is Estranging Other Anti-Communists Committee Dissolved Loss of Confidence Seen | True | The New York Times | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lumber-by-name-no-more-guesswork.html | LUMBER BY NAME; NO MORE GUESSWORK | True | By Ellis Lucia | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/senator-bids-gm-reduce-its-units-omahoney-urges-dropping-financing.html | SENATOR BIDS G.M. REDUCE ITS UNITS; O'Mahoney Urges Dropping Financing Division and Bus Manufacturing | True | By Anthony Lewis Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/greyhound-to-rent-cars.html | Greyhound to Rent Cars | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ibm-world-trade-unit-plans-offices-on-united-nations-plaza.html | IBM World Trade Unit Plans Offices on United Nations Plaza | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-tuscaloosa-must-be-gradual.html | Letters: Tuscaloosa; 'MUST BE GRADUAL' | True | H. CASSEDY. Virginia Beach, Va. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/low-high-school-marks-a-warning-for-college.html | Low High School Marks A Warning for College | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-weeks-events-pride-of-williamsburg.html | THE WEEK'S EVENTS; PRIDE OF WILLIAMSBURG | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/julius-goldbargs-have-child.html | Julius Goldbargs Have Child | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/old-treasures-young-museum.html | Old Treasures, Young Museum | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/acheson-to-lecture-in-stettinius-series.html | ACHESON TO LECTURE IN STETTINIUS SERIES | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-hay-is-bride-of-army-officer-northeastern-student-wed-to-lieut.html | MISS HAY IS BRIDE OF ARMY OFFICER; Northeastern Student Wed to Lieut. Robert Silva at Church in Larchmont | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/harvard-six-tops-yale-for-title-20-crimson-captures-third-ivy-crown.html | HARVARD SIX TOPS YALE FOR TITLE, 2-0; Crimson Captures Third Ivy Crown in Row--7,200 See Game in Boston Arena | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/court-tennis-will-draw-van-alen-from-safari-tourney-he-founded-has.html | Court Tennis Will Draw Van Alen From Safari; Tourney He Founded Has Succeeded in Face of Big OddS | True | By Allison Danzig | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/church-minister-of-denmark-here-first-woman-to-hold-post-in-cabinet.html | CHURCH MINISTER OF DENMARK HERE; First Woman to Hold Post in Cabinet for State Lutheran Body to Speak at Institute | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jordan-nationalism-rises-palestine-refugees-lead-demonstrations.html | JORDAN NATIONALISM RISES; Palestine Refugees Lead Demonstrations Celebrating General Glubb's Ouster | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/physicians-reunion-columbia-alumni-association-to-meet-here.html | PHYSICIANS REUNION; Columbia Alumni Association to Meet Here Saturday | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/naia-broadens-program.html | N.A.I.A. Broadens Program | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/anne-holman-fiancee-wellesley-alumna-is-engaged-to-donald-austin.html | ANNE HOLMAN FIANCEE; Wellesley Alumna Is Engaged to Donald Austin Woolf | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/retail-transport-parley-set.html | Retail Transport Parley Set | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-world-freeze-on-bombs.html | THE WORLD; Freeze on Bombs? | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-a-period-off-wrenching-change.html | In a Period of Wrenching Change | True | By Joseph Hitrec | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ferry-acquisition-approved-by-icc.html | FERRY ACQUISITION APPROVED BY I.C.C. | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/plenty-on-the-bush-the-berried-fruits-bear-abudantly-and-excel-as.html | PLENTY ON THE BUSH; The Berried Fruits Bear Abudantly --And Excel as Shrubs and Hedges | True | By Norman F. Childers Pomologist, Rutgers University | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/football-giants-list-exhibition.html | Football Giants List Exhibition | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lois-mae-landau-will-be-married-bennington-senior-engaged-to.html | LOIS MAE LANDAU WILL BE MARRIED; Bennington Senior Engaged to Richard H. Mazer, Who Is Student at Harvard | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-eisenhower-team-is-again-in-spotlight-attention-focused-on-men.html | THE EISENHOWER 'TEAM' IS AGAIN IN SPOTLIGHT; Attention Focused on Men to Whom President Would Delegate Tasks 'Regency' Functions Hagerty Role Wide Influential Officials | True | By W.h. Lawrence Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/france-voids-ouster-newsweek-correspondent-will-be-permitted-to.html | FRANCE VOIDS OUSTER; Newsweek Correspondent Will Be Permitted to Stay | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sensitive-france-finds-fault-with-her-allies-complaints-cover-north.html | SENSITIVE FRANCE FINDS FAULT WITH HER ALLIES; Complaints Cover North Africa and Treatment of the Middle East Cracks in Alliance Cold and Hot War Pact Mistake U.S. Policy Recalled Wider Struggle Washington's Role | True | By Harold Callender Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hall-stars-for-wings.html | Hall Stars for Wings | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/22131000-us-veterans-new-york-leads-the-states-in-va-list-with.html | 22,131,000 U.S. VETERANS; New York Leads the States in V.A. List, With 2,230,000 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/personal-styles-four-shows-that-stress-individual-vision.html | PERSONAL STYLES; Four Shows That Stress Individual Vision | True | By Howard Devree | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/assembling-the-ensemble.html | Assembling the Ensemble | True | By Dorothy Hawkinsphotographs By Tom Palumbo. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/film-file-on-a-busy-expatriate-quick-on-the-draw.html | FILM FILE ON A BUSY EXPATRIATE; Quick on the Draw | True | By Stephen Watts London. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-homespun-feather-bureau-bright-forecast.html | THE HOMESPUN FEATHER BUREAU; Bright Forecast | True | By Joan Lee Faust | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pussy-willows.html | PUSSY WILLOWS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/stevenson-says-gop-is-altering-presidents-role-tells-rally-in.html | STEVENSON SAYS G.O.P. IS ALTERING PRESIDENT'S ROLE; Tells Rally in Detroit Limits Are More for a Kingdom Than a Democracy Election Called Vital STEVENSON SCORES PRESIDENT'S ROLE | True | By Richard J.h. Johnston Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/benjaminslatkin.html | Benjamin--Slatkin | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oil-men-bearing-gifts-cause-a-senate-alarm-about-those.html | OIL MEN BEARING GIFTS CAUSE A SENATE ALARM; ABOUT THOSE CONTRIBUTIONS | True | By Russell Baker Special To The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/engineers-strike-seaway-projects.html | ENGINEERS STRIKE SEAWAY PROJECTS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/party-split.html | 'PARTY SPLIT' | True | Ivey in The St. Petersburg Times | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/case-warns-gop-to-add-strength-warns-womens-club-party-is-in-peril.html | CASE WARNS G.O.P. TO ADD STRENGTH; Warns Women's Club Party Is in Peril if It Relies on Eisenhower's Popularity | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-dance-fifth-capezio-award-genevieve-oswald-wins-citation-for.html | THE DANCE: FIFTH CAPEZIO AWARD; Genevieve Oswald Wins Citation for Curatorship Of Library Collection | | By John Martin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/drake-to-fight-smallwood.html | Drake to Fight Smallwood | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/admiral-winner-of-100000-on-tv-redfield-mason-identifies-18-women.html | ADMIRAL WINNER OF $100,000 ON TV; Redfield Mason Identifies 18 Women of Mythology--Is Third to Take Big Prize Chose 'Hard' Question | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/greenbergdebroff.html | Greenberg--DeBroff | | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-dennerline-to-be-wed.html | Miss Dennerline to Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oneman-shows-head-art-scene-works-of-picasso-chagall-matisse-and.html | ONE-MAN SHOWS HEAD ART SCENE; Works of Picasso, Chagall, Matisse and Americana Are Displayed at Galleries | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/israel-digs-in-to-defend-borders-egyptian-skyline.html | ISRAEL DIGS IN TO DEFEND BORDERS; 'EGYPTIAN SKYLINE' | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flowers-to-sow-in-spring-for-bloom-in-summer.html | FLOWERS TO SOW IN SPRING FOR BLOOM IN SUMMER | | L.O. Euggins | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/community-fund-name-change.html | Community Fund Name Change | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/institute-for-crippled-picks-medical-director.html | Institute for Crippled Picks Medical Director | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jersey-jury-clerk-to-retire.html | Jersey Jury Clerk to Retire | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/molyneaux-wins-race-betters-100mile-motorcycle-mark-at-daytona.html | MOLYNEAUX WINS RACE; Betters 100-Mile Motorcycle Mark at Daytona Beach | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/siamese-fish-fight.html | Siamese Fish Fight | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-to-the-editor-oneill.html | Letters to the Editor; O'Neill | True | JAMES T. BABB, | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nbc-aide-receives-award.html | N.B.C. Aide Receives Award | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-new-chief-steward-veteran-of-hollandamerica-line-gets-maasdam.html | A NEW CHIEF STEWARD; Veteran of Holland-America Line Gets Maasdam Post | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/3d-suspect-held-in-bank-robbery-taxi-driver-seized-here-as.html | 3D SUSPECT HELD IN BANK ROBBERY; Taxi Driver Seized Here as Accomplice in Port Chester Theft and Kidnapping | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/betting-up-733-per-cent-attendance-also-shows-gain-at-santa-anitt.html | BETTING UP 7.33 PER CENT; Attendance Also Shows Gain at Santa Anitt Meeting | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/designed-for-the-city.html | DESIGNED FOR THE CITY | | Design by Louis W. Kriggs | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dealing-with-soviet-policy-our-attitude-toward-apparent-change-of.html | Dealing With Soviet Policy; Our Attitude Toward Apparent Change of View Criticized | | RALPH BARTON PERRY. Cambridge, Mass., March 1, 1956. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sullivanbucalo.html | Sullivan--Bucalo | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sawyer-medal-established.html | Sawyer Medal Established | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/penn-triumphs-7069.html | Penn Triumphs, 70-69 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arlene-zackrison-engaged.html | Arlene Zackrison Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-great-outdoors.html | The Great Outdoors | True | By Haydn S. Pearson | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/andersongarab.html | Anderson—Garab | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/musicians-on-coast-defy-ban-on-meeting.html | MUSICIANS ON COAST DEFY BAN ON MEETING | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ella-shapiro-to-be-wed-israeli-girl-is-betrothed-to-samuel-d.html | ELLA SHAPIRO TO BE WED; Israeli Girl Is Betrothed to Samuel D. Lindenbaum | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/childrens-art-to-be-displayed.html | Children's Art to Be Displayed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/steel-lack-slows-units-for-schools-shortage-of-classrooms-is-a.html | STEEL LACK SLOWS UNITS FOR SCHOOLS; Shortage of Classrooms Is a Problem the Industry Has Failed to Ease Industry at Top Speed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/beavers-brought-the-trailblazers.html | Beavers Brought the Trail-Blazers | True | By Wallace Stegner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-building-planned-lafayette-to-restore-south-college-damaged-by.html | NEW BUILDING PLANNED; Lafayette to Restore South College, Damaged by Fire | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-ice-age-man-linked-to-fires-use.html | BRITISH ICE AGE MAN LINKED TO FIRE'S USE | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/turner-gets-contract-award.html | Turner Gets Contract Award | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hour-of-sharing.html | HOUR OF SHARING | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/riots-in-tunis-vex-french-officials-failure-of-police-to-check.html | RIOTS IN TUNIS VEX FRENCH OFFICIALS; Failure of Police to Check Attack on U.S. Offices Is a Major Source of Concern | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reds-liven-trade-in-farm-products-world-demand-perks-up-on-heavy.html | REDS LIVEN TRADE IN FARM PRODUCTS; World Demand Perks Up on Heavy Buying by Russia and East Europe Bloc CANADA LARGE GAINER Busy Grain Shipping Season Ahead--Cotton Markets Also Seem to Improve | True | By J.h. Carmical | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democratic-unity-in-senate-uneasy-division-on-farm-supports-and-gas.html | DEMOCRATIC UNITY IN SENATE UNEASY; Division on Farm Supports and Gas Bill Is Threat In an Election Year Slender Control Slipping President's Decision a Factor Basic Situation Defined Liberal Group Restless | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/parley-will-seek-lawmaking-gain-northeast-states-to-study.html | PARLEY WILL SEEK LAW-MAKING GAIN; Northeast States to Study Procedures at Conference in Hartford March 22-23 | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/garden-calendar-of-the-week.html | GARDEN CALENDAR OF THE WEEK | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-single-manager-an-evaluation-of-controversial-new-system-for.html | The 'Single Manager'; An Evaluation of Controversial New System for Supplying Armed Forces Cause of Profound Change Studies Are Hopeful | True | By Hanson W. Baldwin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-life-of-its-own.html | A Life of Its Own | True | By Joseph Wood Krutch | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/behind-the-tension-and-contrast-behind-the-tension.html | Behind the Tension and Contrast; Behind The Tension | True | By Vincent J. Scully | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sky-scraper-steel-rising-on-5th-ave.html | SKY SCRAPER STEEL RISING ON 5TH AVE. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/package-stores-face-a-problem-owners-puzzled-by-rule-on-relocating.html | PACKAGE STORES FACE A PROBLEM; Owners Puzzled by Rule on Relocating in Section Being Redeveloped | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hahn-pair-upset-in-title-tourney-danforth-and-dr-steele-win-from.html | HAHN PAIR UPSET IN TITLE TOURNEY; Danforth and Dr. Steele Win From Defenders in U.S. Squash Racquets Doubles Four Teams Survive Five-Game Match Played FIRST ROUND | True | By William R. Conklin | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arthur-dubusc-submarine-pioneer-dies-builder-of-first-craft.html | Arthur Dubusc, Submarine Pioneer, Dies; Builder of First Craft Accepted by U.S. | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/robert-barke-63-a-newsman-dead-police-reporter-for-the-daily-mirror.html | ROBERT BARKE, 63, A NEWSMAN, DEAD; Police Reporter For The Daily Mirror Since 1924 Had Covered Famous Murders | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/field-staff-resumed-by-jersey-concern-to-speed-processing-of-home.html | Field Staff Resumed by Jersey Concern To Speed Processing of Home Mortgages | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/geometric-is-the-style-a-patterned-arrangement-of-beds-is-simple-to.html | GEOMETRIC IS THE STYLE; A Patterned Arrangement of Beds Is Simple to Work Out And It Contributes Unusual Interest All Year | True | By Barbara M. Capen | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/japan-claims-whaling-crown.html | Japan Claims Whaling Crown | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/authors-query.html | Authors Query | True | DAY TUTTLE. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/uhl-and-rolles-named-to-allstar-quintet.html | Uhl and Rolles Named To All-Star Quintet | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/from-a-current-exhibition.html | FROM A CURRENT EXHIBITION | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dillard-is-first-in-hurdles-race-calhoun-suffers-initial-loss-in.html | DILLARD IS FIRST IN HURDLES RACE; Calhoun Suffers Initial Loss in Pioneer Club Games Dillard Captures Hurdles Race In Pioneer Club Meet at Armory | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/off-broadway.html | OFF BROADWAY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eating-from-dish-is-antarctic-fad-us-navy-men-live-in-luxury-after.html | EATING FROM DISH IS ANTARCTIC FAD; U.S. Navy Men Live in 'Luxury' After Weeks of Exhausting Construction Work | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-outlook-pressures-in-us.html | The Outlook; Pressures in U.S. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-fiance-of-miss-silvers-prospective-bride.html | STUDENT FIANCE OF MISS SILVERS; Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gandhis-manysided-legacy-gandhis-legacy.html | Gandhi's Many-Sided Legacy; Gandhi's Legacy | True | By Michael Harrington | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jet-bomber-delivered-air-force-gets-first-of-craft-having-up-to.html | JET BOMBER DELIVERED; Air Force Gets First of Craft Having Up to 700-Mile Speed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/unready-to-back-mayor-west-side-trade-unit-awaits-data-on-state.html | UNREADY TO BACK MAYOR; West Side Trade Unit Awaits Data on State Budget Cuts | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/renaissance-weekend.html | Renaissance Week-End | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-diamond-jubilee-of-progress-from-matches-to-miscellaneous-diamond.html | A Diamond Jubilee of Progress, From Matches to Miscellaneous; Diamond Match Company, 75 Years Old, Strikes Fire in Other Fields of Enterprise | True | By Richard Rutter | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rudder-club-fete-set-dinner-slated-wednesday-in-honor-of-st-patrick.html | RUDDER CLUB FETE SET; Dinner Slated Wednesday in Honor of St. Patrick | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/antipolio-drive-stirs-up-britons-vaccination-to-be-started-this.html | ANTI-POLIO DRIVE STIRS UP BRITONS; Vaccination, to Be Started This Year, Is Subject of a Heated Controversy | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/turks-applaud-british-hail-deportation-of-makarios-as-move-long.html | TURKS APPLAUD BRITISH; Hail Deportation of Makarios as Move Long Overdue | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/textile-industry-maps-standards-minimum-levels-proposed-for-fabrics.html | TEXTILE INDUSTRY MAPS STANDARDS; Minimum Levels Proposed for Fabrics Containing Man-Made Fibers WIDE ACCEPTANCE IS AIM Tests Include Washability, Laundering, Shrinkage and Color Fastness Many Tests Provided TEXTILE INDUSTRY MAPS STANDARDS | True | By Glenn Flower | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marse-henry-the-editor-and-man.html | 'Marse Henry,' the Editor and Man | True | By Frank Luther Mott | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/safety-in-culture-swedes-debate-merits-of-staterun-television-vs.html | SAFETY IN 'CULTURE'; Swedes Debate Merits of State-Run Television Vs. Commercialism | True | By Felix Belair | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/diem-gives-indochina-a-more-hopeful-look-indochina-the-four-states.html | DIEM GIVES INDOCHINA A MORE HOPEFUL LOOK; INDOCHINA: THE FOUR STATES | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hemingway.html | Hemingway | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/population-loss-hidden-by-soviet-new-estimate-200000000-war-cost.html | POPULATION LOSS HIDDEN BY SOVIET; New Estimate 200,000,000 --War Cost 40,000,000 POPULATION LOSS HIDDEN BY SOVIET The Steel Variant | True | By Harrison E. Salisbury | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/onesided-fight.html | ONE-SIDED FIGHT | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cypriote-unit-here-protests.html | Cypriote Unit Here Protests | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bruins-blank-canadiens.html | Bruins Blank Canadiens | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/student-to-wed-miss-lukaswitz-francis-mcmahon-is-fiance-of-dayton.html | STUDENT TO WED MISS LUKASWITZ; Francis McMahon Is Fiance of Dayton Girl, Alumna of College of New Rochelle | True | Special to The New York Times.Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/martha-c-sharp-a-student-at-pembroke-to-be-married-to-artemis.html | Martha C. Sharp, a Student at Pembroke, To Be Married to Artemis Joukowsky Jr. | True | Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-yorkers-acquire-motel-in-maryland.html | New Yorkers Acquire Motel in Maryland | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/kentucky-pioneers.html | Kentucky Pioneers | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/yale-beats-harvard.html | Yale Beats Harvard | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ski-honors-taken-by-miss-berthod-swiss-star-overall-victor-in.html | SKI HONORS TAKEN BY MISS BERTHOD; Swiss Star Over-All Victor in Slalom Test in Italy --Betsy Snite 14th Victor Timed in 1:47.1 Men's Slalom to End Meet | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/republic-strikers-to-meet.html | Republic Strikers to Meet | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ecstatic-divine-irresistible-theres-more-than-meets-the-nose-in.html | 'Ecstatic'! 'Divine'! 'Irresistible'!; There's more than meets the nose in perfume names; viz., dollars as well as scents. 'Ecstatic'! 'Irresistible'! | True | By Wilfrid Sheed | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wanamaker-to-expand-new-suburban-store-planned-north-of.html | WANAMAKER TO EXPAND; New Suburban Store Planned North of Philadelphia | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bulganin-supports-french-arms-plan.html | BULGANIN SUPPORTS FRENCH ARMS PLAN | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/danube-flood-dangers-grow.html | Danube Flood Dangers Grow | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ruth-sizer-is-future-bride-1954-debutante-engaged-to-john-w.html | MISS RUTH SIZER IS FUTURE BRIDE; 1954 Debutante Engaged to John W. Marshall, U. of Virginia Undergraduate | True | Bradford Bachrach | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ruth-holland-fiancee-rochester-alumna-will-be-wed-to-dr-eh-varney.html | RUTH HOLLAND FIANCEE; Rochester Alumna Will Be Wed to Dr. E.H. Varney of Rutgers | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/kefauver-urges-15-cut-in-arms-calls-on-eisenhower-to-ask-soviet-to.html | KEFAUVER URGES 15% CUT IN ARMS; Calls on Eisenhower to Ask Soviet to Accept Plan and Use Savings on U.N. Aid U.N. to Resume Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/dimons-dog-wins-specialty-prize-eufaulas-dividend-best-in-li-cocker.html | DIMON'S DOG WINS SPECIALTY PRIZE; Eufaula's Dividend Best in L.I. Cocker Spaniel Club Fixture at Hempstead | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/two-world-marks-set-by-kono-in-weight-lift.html | Two World Marks Set By Kono in Weight Lift | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/plans-for-air-school-designs-approved-for-new-academy-in-colorado.html | PLANS FOR AIR SCHOOL; Designs Approved for New Academy in Colorado | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/urban-league-sets-benefit-at-musical.html | URBAN LEAGUE SETS BENEFIT AT MUSICAL | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/other-books-of-the-week-art.html | Other Books Of the Week; ART | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/patricia-a-sloan-engaged-to-wed-us-information-unit-aide-in-capital.html | PATRICIA A. SLOAN ENGAGED TO WED; U.S. Information Unit Aide in Capital Will Be Married to William Cunningham | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/in-our-time-no-man-is-a-neutral-graham-greenes-controversial-new-no.html | IN OUR TIME NO MAN IS A NEUTRAL; Graham Greene's Controversial New Novel Deals With America's Role in Indochina | True | By Robert Gorham Davis | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-large-olympic-entry-in-one-field-officiating.html | A Large Olympic Entry In One Field, Officiating | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/museum-studies-aided-42000-fund-will-provide-six-4000-fellowships.html | MUSEUM STUDIES AIDED; $42,000 Fund Will Provide Six $4,000 Fellowships | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/north-central-swim-victor.html | North Central Swim Victor | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/parking-plan-for-bronx-alternate-side-schedule-set-for-201block.html | PARKING PLAN FOR BRONX; Alternate Side Schedule Set for 201-Block Area | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tvradio-richard-iii-threehour-program-puts-shakespeare-in-superspec.html | TV-RADIO: 'RICHARD III'; Three-Hour Program Puts Shakespeare in 'Super-Spec' Class--Other Items | True | By Val Adams | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/auto-sales-curb-hit-farm-group-opposes-proposed-antitrust-law.html | AUTO SALES CURB HIT; Farm Group Opposes Proposed Antitrust Law Changes | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/world-of-music-bidding-for-khatchaturian-four-groups-on-this.html | WORLD OF MUSIC: BIDDING FOR KHATCHATURIAN; Four Groups on This Continent Vie For Visit by Russian Composer | True | By Ross Parmenter | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rehearsals-onstage-and-off-as-metropolitan-revives-manon-lescaut.html | REHEARSALS ONSTAGE AND OFF AS METROPOLITAN REVIVES "MANON LESCAUT" | True | The New York Times (by Pat Burns) | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/factory-tracts-have-new-aspect-campuslike-settings-are-used-in.html | FACTORY TRACTS HAVE NEW ASPECT; Campus-Like Settings Are Used in Developments for Industrial Use | True | By Walter H. Stern | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nuptials-june-6-for-cynthia-enos-she-is-engaged-to-rev-john.html | NUPTIALS JUNE 6 FOR CYNTHIA ENOS; She Is Engaged to Rev. John Stapleton Jr.--Both Are Students at Seminary | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rioters-in-greece-burn-british-flag-consulate-in-crete-invaded.html | RIOTERS IN GREECE BURN BRITISH FLAG; Consulate in Crete Invaded-- Synod Appeals to Russian Church for Support | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-2-no-title-wells-graduate-to-be-married-to-f-remington.html | Article 2 -- No Title; Wells Graduate to Be Married to F. Remington Drury Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/parity-basic-crops-soil-bank-etc-meaning-of-terms-in-the-farm-bills.html | PARITY, BASIC CROPS, SOIL BANK, ETC.; Meaning of Terms In the Farm Bills | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/child-care-deductions-tax-respite-is-allowed-for-some-who-employ.html | CHILD CARE DEDUCTIONS; Tax Respite Is Allowed for Some Who Employ Help | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nutrition-aides-roam-far-afield-un-technical-aid-projects-offer.html | NUTRITION AIDES ROAM FAR AFIELD; U.N. Technical Aid Projects Offer Varied Jobs to Home Economists With Degrees | True | By Kathleen McLaughlin Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/concerts-and-recitals-today.html | Concerts and Recitals Today | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tokyo-sets-radiation-study.html | Tokyo Sets Radiation Study | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/eagles-enroll-two-tackles.html | Eagles Enroll Two Tackles | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nothing-casual-about-a-lawn-patience-and-knowhow.html | NOTHING CASUAL ABOUT A LAWN; Patience and Know-how | True | By Raymond P. Korbobo | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/crisis-on-cyprus-talks-break-down.html | Crisis on Cyprus; Talks Break Down | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/television-study-of-conflict-in-turbulent-middle-east.html | TELEVISION STUDY OF CONFLICT; IN TURBULENT MIDDLE EAST | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jewish-womens-fete-theatre-party-tuesday-to-aid-agencies-in.html | JEWISH WOMEN'S FETE; Theatre Party Tuesday to Aid Agencies in Brooklyn | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-dilemma-of-the-spoilt-child.html | The Dilemma of the 'Spoilt' Child | True | By Dorothy Barclay | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/finale-seen-for-nashua-combs-silent-on-report-next-race-looms-as.html | FINALE SEEN FOR NASHUA; Combs Silent on Report Next Race Looms as Ace's Last | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/anniversary.html | ANNIVERSARY | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lions-turn-back-bruins-78-to-68-triumph-gives-columbia-tie-with.html | LIONS TURN BACK BRUINS, 78 TO 68; Triumph Gives Columbia Tie With Penn for 2d Place --Dartmouth Is Upset | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-civilan-battles-first-armys-bugs-chief-entomologist-has-won-many.html | A CIVILAN BATTLES FIRST ARMY'S BUGS; Chief Entomologist Has Won Many Engagements With Insect, Rodent and Mite | True | By Ira Henry Freedman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-scored-on-foreign-policy-representative-edna-kelly-tells.html | PRESIDENT SCORED ON FOREIGN POLICY; Representative Edna Kelly Tells Women Democrats Aid Decisions Wait | True | By Richard Amper Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/survival-fund-to-open-jewish-appeal-seeks-to-raise-10000000-by.html | SURVIVAL FUND TO OPEN; Jewish Appeal Seeks to Raise $10,000,000 by April 30 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/susan-r-bennett-becomes-engaged-finch-student-to-be-wed-to-sw.html | SUSAN R. BENNETT BECOMES ENGAGED; Finch Student to Be Wed to S.W. Altman, a Franklin and Marshall Graduate | True | Otto Filltz | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/wells-for-plants-diversify-a-landscape-plan-with-care-down-deep.html | WELLS FOR PLANTS DIVERSIFY A LANDSCAPE; Plan With Care Down Deep Drainage In Shaded Spots White or Pink Spires Texture Topic | True | By John R. Rebhancourtesy Jackson & Perkins Co.gottscho-Schleisner. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/23-physicians-get-research-grants.html | 23 Physicians Get Research Grants | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/freedman-circus-press-agent.html | Freedman Circus Press Agent | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/daily-rites-at-college-religious-services-to-resume-at-pennsylvania.html | DAILY RITES AT COLLEGE; Religious Services to Resume at Pennsylvania State | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ciclon-sets-pace-in-sail-to-havana-fleet-of-25-in-284mile-race-is.html | CICLON SETS PACE IN SAIL TO HAVANA; Fleet of 25 in 284-Mile Race Is Slowed by a Lack of Wind Off Sarasota | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gronchi-starts-4day-visit-here-attends-italian-program-at-met.parade.html | GRONCHI STARTS 4-DAY VISIT HERE; Attends Italian Program at 'Met'--Parade, Tours and Dinners Are on Agenda | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/oil-well-found-in-louisiana.html | Oil Well Found in Louisiana | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/monorail-output-to-begin-in-houston.html | MONORAIL OUTPUT TO BEGIN IN HOUSTON | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/james-p-brown-jr-weds-greta-c-pearson-at-church-ceremony-in-upper.html | James P. Brown Jr. Weds Greta C. Pearson At Church Ceremony in Upper Montclair | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/premiere-of-circus-will-assist-the-pal-allstar-benefit-on-april-4.html | Premiere of Circus Will Assist the P.A.L.; All-Star Benefit on April 4 Will Start '56 Fund Drive | True | Will Weissberg | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/pitt-takes-title-3d-straight-year-beats-penn-state-in-eastern.html | PITT TAKES TITLE 3D STRAIGHT YEAR; Beats Penn State in Eastern Wrestling Tourney, 74-73-- Lehigh Team Is Third | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-made-known-of-natalie-marston.html | TROTH MADE KNOWN OF NATALIE MARSTON | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/more-than-meets-the-eye-in-good-arrangements.html | MORE THAN MEETS THE EYE IN GOOD ARRANGEMENTS | True | Photos by Gottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rabbi-questions-healing-on-video-rosenblum-asks-impartial-test-of.html | RABBI QUESTIONS HEALING ON VIDEO; Rosenblum Asks Impartial Test of 'Miracle Men'--U.S. Mideast Policy Assailed | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-dougherty-trot-new-haven-girl-is-engage-to-lieut-owen-garner.html | MISS DOUGHERTY TROT; New Haven Girl Is Engage to Lieut. Owen Garner | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hitch-hiker.html | 'HITCH HIKER' | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/motel-near-nyack-started.html | Motel Near Nyack Started | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gillhickey-advance-beat-2-teams-in-amateurpro-squash-racquets-event.html | GILL-HICKEY ADVANCE; Beat 2 Teams in Amateur-Pro Squash Racquets Event | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/automobiles-problems-the-factories-consider-ways-to-help-the.html | AUTOMOBILES: PROBLEMS; The Factories Consider Ways to Help The Dealers' Surplus Car Burdens | True | By Bert Pierce | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/shocked-trout-hatchery-treatment-teaches-them-to-be-more-wary.html | Shocked Trout; Hatchery Treatment Teaches Them to Be More Wary | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ann-packard-married-upstate-bride-of-doctor.html | MISS ANN PACKARD MARRIED UPSTATE; Bride of Doctor | True | Special to The New York Times.Harris & Ewing | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/path-for-mkay-far-from-clear-some-in-party-resent-late-entryone.html | PATH FOR M'KAY FAR FROM CLEAR; Some in Party Resent Late Entry--One Strong Rival May Not Quit Primary Backed by Eisenhower Backers Are Distressed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/challenge-from-cairo-hussein-rejects-offer.html | Challenge From Cairo; Hussein Rejects Offer | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-tailor-title-meet-to-fit-royal-time-table.html | British Tailor Title Meet To Fit Royal Time Table | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/scofflaw-goes-to-jail-says-his-nerve-failed-during-recent-amnesty.html | SCOFFLAW GOES TO JAIL; Says His Nerve Failed During Recent Amnesty Period | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/iris-liebowitz-betrothed.html | Iris Liebowitz Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aurorita-kellogg-is-wed-in-short-hills-to-james-woodburn-executive.html | Aurorita Kellogg Is Wed in Short Hills To James Woodburn, Executive in Mexico | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gains-in-red-china-cited-industry-aide-foresees-a-cut-in-role-of.html | GAINS IN RED CHINA CITED; Industry Aide Foresees a Cut in Role of Soviet Advisers | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troubles-go-deep-at-westinghouse-failure-to-settle-strike-laid-to.html | TROUBLES GO DEEP AT WESTINGHOUSE; Failure to Settle Strike Laid to Many Factors Besides the Surface Demands | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/apartments-rise-on-east-46th-st-executive-house-offers-variety-of.html | APARTMENTS RISE ON EAST 46TH ST.; Executive House Offers Variety of Suites ContainingTwo to Four Rooms | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/brief-reviews.html | BRIEF REVIEWS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/va-warns-on-insurance.html | V.A. Warns on Insurance | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-grace-sweeny-becomes-affianced.html | MISS GRACE SWEENY BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms HARVARD--Radcliffe EDUCATION DAY--Awards HOWARD--Charter Day RHODES--Study Hints STETSON--New Building FORDHAM--Chinese Minister TUFTS--New Grants ALBERT EINSTEIN--Grant TEACHERS COLLEGE--Salaries EDUCATION--In Brief | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/unit-collects-10000.html | Unit Collects $10,000 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/democrats-split-on-racial-issues-south-seen-ready-to-form-3d-party.html | DEMOCRATS SPLIT ON RACIAL ISSUES; South Seen Ready to Form 3d Party if Civil Rights Are Pressed at Convention | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/text-of-stevenson-talk-at-michigan-jeffersonjackson-day-rally.html | Text of Stevenson Talk at Michigan Jefferson-Jackson Day Rally; Victory Is Predicted | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/news-notes-from-the-field-of-travel-travelarama-southern-garden-tour.html | NEWS NOTES FROM THE FIELD OF TRAVEL; TRAVELRAMA SOUTHERN GARDEN TOUR NEW HAITI HOTEL TENNESSEE SPRING CRUISE RECORD CARS FOR CUBA ON LAKE MICHIGAN HERE AND THERE | True | By Diana Rice | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/jersey-poll-on-nixon-9-of-19-delegate-candidates-favor-his.html | JERSEY POLL ON NIXON; 9 of 19 Delegate Candidates Favor His Renomination | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/news-of-the-world-of-stamps-congress-proposes-but-summerfield.html | NEWS OF THE WORLD OF STAMPS; Congress Proposes, but Summerfield Disposes Of Stamp Issues | True | By Kent B. Stiles | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nehru-and-dulles.html | NEHRU AND DULLES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/st-patricks-day-thoughts-about-ireland-in-honor-of-next-saturday-a.html | St. Patrick's Day; Thoughts About Ireland; In honor of next Saturday, a well-known Irish author discusses today's changing Ireland--and the Ireland with 'vistas deep as time.' | True | By Sean Otaolain | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/spring-sounds-the-alert-some-new-hybrid-seeds-and-plants-and-better.html | SPRING SOUNDS THE ALERT; Some New Hybrid Seeds and Plants and Better Equipment To Keep Them Growing Promise a Brilliant Year | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/demand-for-manhattan-homes-grows-as-the-supply-dwindles-splitlevel.html | Demand for Manhattan Homes Grows as the Supply Dwindles; Split-Level Model in Long Island Colony | True | By Thomas W. Ennis | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fame-that-endures-is-for-authors-a-sometime-thing-the-ins.html | Fame That Endures Is for Authors a Sometime Thing; THE INS-- | True | By Ivor Brown | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/international-facts-new-yorks-own-rustle-of-spring-starts-its.html | 'INTERNATIONAL' FACTS; New York's Own 'Rustle of Spring' Starts Its Week-Long Showing Today--Here's a Guide To and Through It | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flexible-scheme-city-garden-is-planned-for-offandoncare.html | FLEXIBLE SCHEME; City Garden Is Planned For Off-and-on-Care | True | By Julia S. Frampton | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/philadelphia-trees-sent-to-hiroshima.html | PHILADELPHIA TREES SENT TO HIROSHIMA | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/us-shipping-attorney-named.html | U.S. Shipping Attorney Named | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/progress-slices-mormon-statue-monument-to-brigham-young-yields-14.html | PROGRESS SLICES MORMON STATUE; Monument to Brigham Young Yields 14 Feet to Autos at Busy Intersection Church Owns Plot | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/adventures-and-adventurers.html | Adventures and Adventurers | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/analyst-hits-use-of-calming-drugs-zilboorg-tells-parley-they-hinder.html | ANALYST HITS USE OF CALMING DRUGS; Zilboorg Tells Parley They Hinder Mental Therapy-- Colleagues Disagree Drugs Widely Used | True | By Morris Kaplan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/moot-trial-is-planned-legion-post-to-hold-condemnation-program.html | MOOT TRIAL IS PLANNED; Legion Post to Hold Condemnation Program Thursday | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bensons-victory-expect-surplus-reduction.html | Benson's Victory; Expect Surplus Reduction | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/us-pledge-given-india-on-pakistan-dulles-assures-nehru-of-aid-if.html | U.S. PLEDGE GIVEN INDIA ON PAKISTAN; Dulles Assures Nehru of Aid if Karachi Ever Attacks --Talks Called Fruitful | True | By A.m. Rosenthal Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/news-notes-along-camera-row-new-movie-projector.html | NEWS NOTES ALONG CAMERA ROW; New Movie Projector | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/first-things-firstthat-means-the-soil-state-of-earth-determines.html | FIRST THINGS FIRST-- THAT MEANS THE SOIL.; State of Earth Determines Outcome Of Every Kind of Planting Water Intake Food Formulas | True | By W.a. Mitcheltree | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/doldrums-in-italy-uncertainty-of-continuing-government-aid-causes.html | DOLDRUMS IN ITALY; Uncertainty of Continuing Government Aid Causes Slowdown--Other Items | True | By Robert F. Hawkins | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/letters-to-the-times-to-reduce-farm-surpluses-access-to-world.html | Letters to The Times; To Reduce Farm Surpluses Access to World Markets Held Solution to Overproduction | True | HENRY B. MOSLE, Litchfield, Conn., March 7, 1956. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-don-in-films-two-movies-lack-art-of-mozart-masterpiece.html | THE 'DON' IN FILMS; Two Movies Lack Art Of Mozart Masterpiece | True | By Howard Taubman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/imurguy-wins-at-920-phelps-rides-sunshine-park-victorlegate-second.html | IMURGUY WINS AT $9.20; Phelps Rides Sunshine Park Victor-- Legate Second | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/minnesota-odds-back-stevenson-his-forces-confident-he-will-sweep.html | MINNESOTA ODDS BACK STEVENSON; His Forces Confident He Will Sweep Primary March 20 --Campaign Analyzed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/calm-of-moscow-impresses-alien-american-coming-from-other-red.html | CALM OF MOSCOW IMPRESSES ALIEN; American Coming From Other Red Capitals Is Struck by the Feeling of Stability Visitors Not Sought After Queue at Tomb a Symbol | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/swim-title-kept-by-columbia-high-south-orange-team-defeats-trenton.html | SWIM TITLE KEPT BY COLUMBIA HIGH; South Orange Team Defeats Trenton by Half Point for New Jersey Laurels | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/negro-bids-critic-see-democracy-of-capital.html | Negro Bids Critic See Democracy of Capital | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/when-blood-boils-effects-of-low-air-pressure-at-altitude-of-72000.html | When Blood Boils; Effects of Low Air Pressure at Altitude of 72,000 Feet | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/european-themes-by-contemporary-americans.html | EUROPEAN THEMES BY CONTEMPORARY AMERICANS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/un-head-urges-a-water-parley-meeting-to-exchange-data-on-resource.html | U.N. HEAD URGES A WATER PARLEY; Meeting to Exchange Data on Resource Development Asked by Hammarskjold | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/chicago-to-enlarge-laboratory-school.html | CHICAGO TO ENLARGE LABORATORY SCHOOL | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rangers-halted-at-toronto-5-to-2-leafs-triumph-with-3-goals-in.html | RANGERS HALTED AT TORONTO, 5 TO 2; Leafs Triumph With 3 Goals in Second Period-- Blues Drop to 3d as Wings Win | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mildred-levy-to-be-wed.html | Mildred Levy to Be Wed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rosenweingard.html | Rosen--Weingard | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/good-works-paid-off.html | Good Works Paid off | True | By Robert Payne | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/increase-of-passport-fees.html | INCREASE OF PASSPORT FEES | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/italy-to-rush-measure-to-legalize-eye-bank.html | Italy to Rush Measure To Legalize Eye Bank | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/aides-are-listed-for-charity-ball-descendants-of-1856-fete-managers.html | Aides are Listed for Charity Ball; Descendants of 1856 Fete Managers Are on Benefit Board | True | Paul Parker | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/decline-is-noted-in-housing-starts-survey-of-24-metropolitan-areas.html | DECLINE IS NOTED IN HOUSING STARTS; Survey of 24 Metropolitan Areas Shows Decreases Ranging Up to 52% | True | | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-pomp-and-circumstance-of-the-bards-richard-iii-reach-the-screen.html | THE POMP AND CIRCUMSTANCE OF THE BARD'S 'RICHARD III' REACH THE SCREEN | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gatt-bill-sparks-battle-on-tariff-administration-wants-us-to-join.html | GATT BILL SPARKS BATTLE ON TARIFF; Administration Wants U.S. to Join Key Agency but Protectionists Oppose It | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lincoln-fencers-win-they-beat-forest-hills-93-for-30-psal-record.html | LINCOLN FENCERS WIN; They Beat Forest Hills 9-3, for 3-0 P.S.A.L. Record | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/new-books-for-the-younger-readers-library-sir-winston.html | New Books for the Younger Readers Library; Sir Winston | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-van-gogh-work-to-be-auctioned-head-of-a-peasant-woman-among.html | A VAN GOGH WORK TO BE AUCTIONED; 'Head of a Peasant Woman' Among Paintings to Be Sold at Gallery Wednesday | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/kings-point-to-be-host-to-3-service-academies.html | Kings Point to Be Host To 3 Service Academies | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lost-amendment-now-provocative-states-rights-move-passed-by.html | 'LOST AMENDMENT' NOW PROVOCATIVE; States' Rights Move Passed by Congress in '61 Kindles Segregation Issue | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/old-piers-getting-costly-new-look-the-port-of-new-york-boasts-many.html | OLD PIERS GETTING COSTLY NEW LOOK; The Port of New York Boasts Many Costly Improvements--Current and Projected | True | By Joseph J. Ryan | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/adrienne-brown-wed-in-river-dale-service-mans-bride.html | ADRIENNE BROWN WED IN RIVER DALE; Service Man's Bride | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/23-sculptors-ready-for-invitation-show.html | 23 SCULPTORS READY FOR INVITATION SHOW | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/houses-planned-on-upstate-site-old-catholic-summer-school-land-at.html | HOUSES PLANNED ON UPSTATE SITE; Old Catholic Summer School Land at Cliff Haven Taken for a Development | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/knoedlers-files-500000-art-suit-charges-wildenstein-co-hired-broady.html | KNOEDLER'S FILES $500,000 ART SUIT; Charges Wildenstein & Co. Hired Broady to Tap Wires of Rival Dealers | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/berkshire-center-lists-music-plans.html | BERKSHIRE CENTER LISTS MUSIC PLANS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/apartments-rise-on-queens-tract-cross-brothers-speed-work-on.html | APARTMENTS RISE ON QUEENS TRACT; Cross Brothers Speed Work on Cambridge Hall in Hollis for July Occupants | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/schade-gains-4th-place-bowls-658-in-abc-singles-weber-next-with-656.html | SCHADE GAINS 4TH PLACE; Bowls 658 in A.B.C. Singles-- Weber Next With 656 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/on-the-possibility-of-war.html | ON THE POSSIBILITY OF WAR | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/chiefly-modern-abstraction-to-realism-in-new-exhibitions.html | CHIEFLY MODERN; Abstraction to Realism In New Exhibitions | True | By Stuart Preston | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-kennedys-troth-hewlett-girl-to-be-married-to-lieut-thomas-dye.html | MISS KENNEDY'S TROTH; Hewlett Girl to Be Married to Lieut. Thomas Dye, U.S.M.C. | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bridge-the-easterns-again-classic-play-of-some-of-the-charter.html | BRIDGE: THE 'EASTERNS' AGAIN; Classic Play of Some of The Charter Contestants In This Tournament | True | By Albert H. Morehead | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/science-in-review-einsteins-last-theory-in-its-final-form-argues.html | SCIENCE IN REVIEW; Einstein's Last Theory in Its Final Form Argues for a Universe of Law and Order Law or Chance? Einstein's Studies | True | By Waldemar Kaempffert | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-to-marry-miss-joy-sallick-ensign-william-d-rogers-of-navy.html | OFFICER TO MARRY MISS JOY SALLICK; Ensign William D. Rogers of Navy, Brown Alumnus, and Columbia Student Engaged | True | Warren Kay Vantine | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/kennedy-tells-cabbies-political-tip-was-quip.html | Kennedy Tells Cabbies: Political Tip Was Quip | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mineola-slates-horse-show.html | Mineola Slates Horse Show | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/agostini-runs-100-in-0094.html | Agostini Runs 100 in 0:09.4 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/civil-defense-unit-to-meet.html | Civil Defense Unit to Meet | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/better-harvests-fruit-trees-today-are-a-safer-choice-for-the.html | BETTER HARVESTS; Fruit Trees Today Are a Safer Choice For the Backyard Orchardist Food and Flowers Pollen Problems Barrels or Rows Grapes to Climb but they do produce fruits of same size and quality as spa consuming standard sorts. | True | By Nancy Ruzicka Smithphotos By J. Horace McFarland Ahd Gottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/richner-gives-mozart-recital-pianist-displays-taste-in-playing.html | RICHNER GIVES MOZART RECITAL; Pianist Displays Taste in Playing Composer's Lesser Music at Town Hall | True | By Harold C. Schonberg | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/arrangers-only-floral-design-competitions-will-be-stars-of-the.html | ARRANGERS ONLY; Floral Design Competitions Will Be Stars of the International Show Challenge Meet Various Themes Junior Division Roses Galore | True | By Ruth Alda Ross | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/flora-gruarin-to-wed-nurse-in-bellevue-unit-fiancee-of-dr-jesse.html | FLORA GRUARIN TO WED; Nurse in Bellevue Unit Fiancee of Dr. Jesse Marymont Jr. | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reenter-the-flower-show-the-international-reigning-this-week-in-a.html | RE-ENTER THE FLOWER SHOW; The International, Reigning This Week in a New 'Palace,' Presents Once Again a Galaxy of Blossoms Community Affair Other Displays | True | By Herbert C. Bardes | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/2-buy-french-village-cattle-dealer-and-farmer-pay-22000-for-place.html | 2 BUY FRENCH VILLAGE; Cattle Dealer and Farmer Pay $22,000 for Place | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/power-movers-master-the-lawn-facts-on-rotaries.html | POWER MOVERS MASTER THE LAWN; Facts on Rotaries | True | By Richard Howardphotos By Richard Howard | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-helen-bryan-is-a-future-bride-toronto-library-aide-to-be.html | MISS HELEN BRYAN IS A FUTURE BRIDE; Toronto Library Aide to Be Married in September to Ronald Morton Smith | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/group-to-assess-atomic-progress-southeast-power-industry-leaders.html | GROUP TO ASSESS ATOMIC PROGRESS; Southeast Power Industry Leaders Will Gather This Week at 1956 Meeting Private Stake $300 Million Industry Leader to Report GROUP TO ASSESS ATOMIC PROGRESS | True | By Gene Smith | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/federal-monitoring-of-tv-ads-is-urged.html | FEDERAL MONITORING OF TV ADS IS URGED | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-opening.html | THE OPENING | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/time-favors-the-annuals-among-their-many-merits-are-carefree-and.html | TIME FAVORS THE ANNUALS; Among Their Many Merits Are Carefree and Rapid Growth And a Long, Generous Display of Appealing Colors | True | By Elizabeth Turner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/vegetable-success-best-means-best-suited-to-local-conditions-first.html | VEGETABLE SUCCESS; 'Best' Means Best Suited To Local Conditions First on the Poll Home-grown Specialties | True | By George Haegelphotos By Watson From Monkmeyer and Eleanor Gilman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/retail-store-sales.html | Retail Store Sales | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/records-caruso-unforgettable-voice-attention-to-text.html | RECORDS: CARUSO; Unforgettable Voice Attention to Text | True | By John Briggs | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/spring-visit-to-an-oyster-port-waning-of-the-r-season-brings.html | SPRING VISIT TO AN OYSTER PORT; Waning of the 'R' Season Brings Sight-seers To Jersey Town | True | By Robert Meyer Jr. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/giants-4-homers-trip-indians-73-mays-clouts-two-rhodes-and-westrum.html | GIANTS' 4 HOMERS TRIP INDIANS, 7-3; Mays Clouts Two, Rhodes and Westrum One Each in Tucson Contest | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bessborough-75-dead-in-england-canadas-governorgeneral-in-193135.html | BESSBOROUGH, 75, DEAD IN ENGLAND; Canada's Governor-General in 1931-35 Helped Guide It to More Independence Business Man and Diplomat Board Chairman of Unilever Made Announcement on Bonds | True | Special to The New York Times.The New York Times, 1931 | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tetuan-aide-bars-morocco-disunity-deputy-of-sultan-in-spanish-zone.html | TETUAN AIDE BARS MOROCCO DISUNITY; Deputy of Sultan in Spanish Zone Stresses Freedom-- Asks U.S. Economic Help | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/some-problems-in-asia.html | SOME PROBLEMS IN ASIA | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/treasure-chest-the-journalist.html | Treasure Chest; The Journalist | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/justice-douglas-to-speak-here.html | Justice Douglas to Speak Here | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-and-us-foreign-policy-criticism.html | BRITISH AND U.S. FOREIGN POLICY CRITICISM | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/norway-soviet-discuss-deer.html | Norway, Soviet, Discuss Deer | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/of-motives-and-markets.html | Of Motives And Markets | True | By Keith Hutchison | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/stautner-and-steelers-agree.html | Stautner and Steelers Agree | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/troth-made-known-of-martha-tinker.html | TROTH MADE KNOWN OF MARTHA TINKER | True | Special to The New York Times.Hal Phyfe | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/exhibition-thursday-to-chronicle-graham-schools-150year-story-city.html | Exhibition Thursday to Chronicle Graham School's 150-Year Story; City Museum to Show Work of Westchester Youth Haven--Anniversary Aides Listed Began in Greenwich Village | True | Thomas H. Murtaugh | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/soviet-bids-bonn-give-refugee-list-also-request-permission-to-visit.html | SOVIET BIDS BONN GIVE REFUGEE LIST; Also Request Permission to Visit Camps to Ascertain Who Wants to Return | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/easy-perennials-certain-kinds-are-cited-for-vigor-and-dependability.html | EASY PERENNIALS; Certain Kinds Are Cited for Vigor And Dependability All the Year | True | By Mary Livingston | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cheetah-free-for-31-hours.html | Cheetah Free for 31 Hours | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tvs-day-in-court-colorado-ruling-to-admit-cameras-rears-specter-of.html | TVS DAY IN COURT; Colorado Ruling to Admit Cameras Rears Specter of 'Push-Button' Law | True | By Jack Gould | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tips-hints-and-ideas-beginners-can-master-tools-and-methods-easy-to.html | TIPS, HINTS AND IDEAS; Beginners Can Master Tools and Methods Easy to Hold Easier Drilling Drill Depth Gauge Uninterrupted Grinding Sanding Block Quick Points Saving Sharp Edges Hints for the Handyman | True |  | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/gifts-to-lehigh-u-at-record.html | Gifts to Lehigh U. at Record | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-afghan-scene.html | The Afghan Scene | True |  | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/yale-beats-harvard-in-swimming-6321-yale-swim-team-downs-harvard.html | Yale Beats Harvard In Swimming, 63-21; YALE SWIM TEAM DOWNS HARVARD YALE'S WINNING STREAK | True | By Allison Danzig Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/easter-brunch-on-april-1-to-aid-work-of-greenwich-village-humane.html | Easter Brunch on April 1 to Aid Work Of Greenwich Village Humane League; Active in Plans for Forthcoming Fete | True | David Workman | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officials-win-twice-clarkstown-sells-case-record-to-rock-concern.html | OFFICIALS WIN TWICE; Clarkstown Sells Case Record to Rock Concern for Appeal | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/expremier-cited-in-paris-arms-case.html | EX-PREMIER CITED IN PARIS ARMS CASE | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/scientists-agree-on-evil-of-curbs-all-testifying-before-panel-of.html | SCIENTISTS AGREE ON EVIL OF CURBS; All Testifying Before Panel of House Assert Security Bars Impede Research Change in Emphasis Urged Review Date Suggested | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/miss-ransom-married-she-is-bride-in-forest-hills-of-donald-jon-van.html | MISS RANSOM MARRIED; She Is Bride in Forest Hills of Donald Jon Van Gelder | True |  | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/yorkville-unit-to-gain-lecture-march-20-will-assist-afterschool.html | YORKVILLE UNIT TO GAIN; Lecture March 20 Will Assist After-School Play Centers | True |  | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sea-of-troubles-in-mediterranean-arena.html | Sea of Troubles; In Mediterranean Arena | True |  | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/president-works-plays-has-a-round-of-golf-between-periods-at-his.html | PRESIDENT WORKS, PLAYS; Has a Round of Golf Between Periods at His Desk | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/prof-john-mecklin-sociologist-was-85.html | PROF. JOHN MECKLIN, SOCIOLOGIST, WAS 85 | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/seeds-are-all-ready-to-go-to-market.html | SEEDS ARE ALL READY TO GO TO MARKET | True | Photographed at the Mandeville and King Seed Company, Rochester, N.Y. by Gottscho-Schletsner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/romance-in-the-ruins.html | Romance In the Ruins | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/reaping-right-takes-50350-louisiana-derby-as-fair-grounds-meet-ends.html | Reaping Right Takes $50,350 Louisiana Derby as Fair Grounds Meet Ends; FAVORITE AT 3 TO 2 SCORES BY LENGTH Reaping Right Triumphs Over Mr. Bob W. Before 18,531 -- Frosty Mr. Is Third | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/rare-consecration-set-negro-to-officiate-as-white-missionary.html | RARE CONSECRATION SET; Negro to Officiate as White Missionary Becomes Bishop | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/session-in-trenton-to-open-tomorrow.html | SESSION IN TRENTON TO OPEN TOMORROW | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/closeup-of-the-soviet-woman-for-the-first-time-a-woman-has-been.html | Closeup of the 'Soviet Woman'; For the first time, a woman has been elevated to Russian communism's high command. Here is a report on women's pivotal role throughout the Soviet system. | True | By Welles Hangen | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/younger-editors-to-convene-here-5000-from-school-papers-in-35.html | YOUNGER EDITORS TO CONVENE HERE; 5,000 From School Papers in 35 States Will Listen at Columbia to Elders | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/variations-in-a-pattern.html | VARIATIONS IN A PATTERN | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sale-in-brooklyn-to-assist-museum-auction-of-donated-articles-march.html | SALE IN BROOKLYN TO ASSIST MUSEUM; Auction of Donated Articles March 19 and Fair Will Aid Borough Institution | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/a-reporter-files-his-own-story.html | A Reporter Files His Own Story | True | By Erwin D. Canham | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tightness-noted-in-dress-market-springintosummer-items-in-short.html | TIGHTNESS NOTED IN DRESS MARKET; Spring-Into-Summer Items in Short Supply, Resident Buyers Report Here | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/mit-gets-1957-tourney.html | M.I.T. Gets 1957 Tourney | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/radio-concerts.html | RADIO CONCERTS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/by-way-of-report-my-fair-lady-picture-prospectnew-team.html | BY WAY OF REPORT; 'My Fair Lady' Picture Prospect--New Team | True | By A.h. Weiler | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/weehawken-woman-is-104.html | Weehawken Woman Is 104 | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/athleticsredleg-series-set.html | Athletics-Redleg Series Set | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/history-teacher-in-soviet-baffled-moscow-instructor-looks-to-pravda.html | HISTORY TEACHER IN SOVIET BAFFLED; Moscow Instructor Looks to Pravda for Guidance on Changing Party Line | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/korean-veteran-named-commandant-of-kilmer.html | Korean Veteran Named Commandant of Kilmer | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/janet-wolk-affianced-she-is-engaged-to-dr-harold-gold-harvard.html | JANET WOLK AFFIANCED; She Is Engaged to Dr. Harold Gold, Harvard Instructor | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/trends-take-root-across-the-country.html | TRENDS TAKE ROOT ACROSS THE COUNTRY | True | Planting lower right designed by Lambert Landscape Company; Photos By Gottscho-Schiesiner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/table-of-primaries-scheduled-in-nation.html | Table of Primaries Scheduled in Nation | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/british-doctors-ask-higher-pay-2-major-groups-join-in-bid-to.html | BRITISH DOCTORS ASK HIGHER PAY; 2 Major Groups Join in Bid to Government--A 25% Increase Is Suggested | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/union-fight-held-peril-to-trucking-crisis-in-industry-here-laid-to.html | UNION FIGHT HELD PERIL TO TRUCKING; 'Crisis' in Industry Here Laid to Battle for Control of Teamster Brotherhood | True | By Stanley Levey | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/brooklyn-business-clinic-set.html | Brooklyn Business Clinic Set | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/fancy-stepping-in-the-most-happy-fella.html | FANCY STEPPING IN "THE MOST HAPPY FELLA" | True | The New York Times (by Sam Falk) | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lloyd-arrives-in-teheran.html | Lloyd Arrives in Teheran | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/airline-gets-jet-expert-haldeman-aviation-pioneer-joins-national-as.html | AIRLINE GETS JET EXPERT; Haldeman, Aviation Pioneer, Joins National as Executive | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/norwalk-charts-flood-bond-issue-wants-625000-to-purchase-14-parcels.html | NORWALK CHARTS FLOOD BOND ISSUE; Wants $625,000 to Purchase 14 Parcels of Land Damaged in October Deluge Some Willing to Sell | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/williston-takes-title-torrington-also-triumphs-in-new-england.html | WILLISTON TAKES TITLE; Torrington Also Triumphs in New England School Swim | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/son-to-the-daniel-burdicks.html | Son to the Daniel Burdicks | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/key-racket-witness-shot-in-car-in-jersey-racket-witness-shot-in.html | Key Racket Witness Shot in Car in Jersey; RACKET WITNESS SHOT IN NEWARK Followed Lewis Slaying In Car 15 Minutes | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/guest-leader.html | GUEST LEADER | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/nyu-scholarships-available.html | N.Y.U. Scholarships Available | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/knicks-vanquish-nationals-10484-on-garden-court-deadlock-syracuse.html | KNICKS VANQUISH NATIONALS, 104-84, ON GARDEN COURT; Deadlock Syracuse for Third Place as Clifton Excels Before 15,237 Fans BRAUN SCORES 17 POINTS Leads New Yorkers' Attack --Pistons Beat Celtics in Opener, 108-103 | | By Joseph C. Nichols | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/humanist-group-elects-nobel-winner-heads-unit-brooklyn-man-also.html | HUMANIST GROUP ELECTS; Nobel Winner Heads Unit-- Brooklyn Man Also Named | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/downtown-site-sold-to-investors-tall-structure-at-37-wall-street-is.html | DOWNTOWN SITE SOLD TO INVESTORS; Tall Structure at 37 Wall Street Is Conveyed by the Chase Manhattan Bank DEAL ON SECOND AVENUE 22-Story Office and Showroom Building at 43d St. Bought by Shabse Frankel | True | By Maurice Foley | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ten-tenets-of-rose-culture-locate-properly-planting-times-pruning.html | TEN TENETS OF ROSE CULTURE; LOCATE PROPERLY PLANTING TIMES PRUNING RULES REGULAR SPRAYING MULCH IN MAY FEED TWICE WATER AS NECESSARY CUT FADED BLOOM AVOID CODDLING ENJOY YOUR ROSES | True | By Cynthia Westcott gottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/marjorie-truitt-becomes-a-bride-escorted-by-father-at-her-marriage.html | MARJORIE TRUITT BECOMES A BRIDE; Escorted by Father at Her Marriage in West Orange to William T. Rafael | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/tuscaloosa-calm-now-but-tension-runs-deep-lucy-case-has-created-new.html | TUSCALOOSA CALM NOW, BUT TENSION RUNS DEEP; Lucy Case Has Created New Barriers In the South's Old Struggle | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/officer-to-marry-barbara-h-stahl-betrothed.html | OFFICER TO MARRY BARBARA H. STAHL; Betrothed | True | Special to The New York Times.Birmingham | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/cops-flics-and-feds.html | Cops, Flics and Feds | True | By Peter T. White | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/if-youd-open-up-you-could-see-me-better.html | 'IF YOU'D OPEN UP YOU COULD SEE ME BETTER' | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/firm-eden-stand-restores-backing-makarios-deportation-and.html | FIRM EDEN STAND RESTORES BACKING; Makarios' Deportation and Intentions in Mideast Heal Conservative Party Rift | True | By Drew Middleton Special to the New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/bruckners-eighth-three-versions-of-the-symphony-raise-some.html | BRUCKNER'S EIGHTH; Three Versions of the Symphony Raise Some Questions About Original Test Mistake in Notes Best Edition | True | By Edward Downes | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/how-new-is-russias-new-look.html | How New Is Russia's New Look? | True | By Clifton Daniel | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/child-to-mrs-sw-kesselman.html | Child to Mrs. S.W. Kesselman | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/but-there-are-drawbacks-too-many-vegetables-offer-little-reward-to.html | BUT THERE ARE DRAWBACKS, TOO; Many Vegetables Offer Little Reward to a Home Grower For They Are Often Inferior to Commercial Crops Season Too Short Heat in Summer Space a Premium | True | Photos by Mead and Watson From Monkmeyer | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/lafayette-to-hold-tax-parley.html | Lafayette to Hold Tax Parley | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/behindthescenes-politics.html | BEHIND-THE-SCENES POLITICS | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/sports-of-the-times-listening-to-ted-williams-proper-preparation.html | Sports of The Times; Listening to Ted Williams Proper Preparation Weak Denials Needlework | True | By Arthur Daley | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/hebrew-scholar-named-cincinnati-institute-to-honor-dr-morgenstern.html | HEBREW SCHOLAR NAMED; Cincinnati Institute to Honor Dr. Morgenstern on Friday | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/carole-schantz-troth-she-is-affianced-to-h-james-sander-who-is-in.html | CAROLE SCHANTZ' TROTH; She is Affianced to H. James Sander, Who Is in Army | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/linkowkatz.html | Linkow--Katz | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/doris-l-ruprecht-bride-of-student.html | DORIS L. RUPRECHT BRIDE OF STUDENT | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/ship-claims-hang-between-2-courts-federal-judges-dispute.html | SHIP CLAIMS HANG BETWEEN 2 COURTS; Federal Judges Dispute the Jurisdiction of Suits by 90 Lines Against U.S. Question of 'Time Bar' | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/westinghouse-147-days-propose-settlement.html | Westinghouse: 147 Days; Propose Settlement | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/walled-in-but-not-flowerless-bulb-flowers-first-then-the-perennials.html | WALLED IN BUT NOT FLOWERLESS; Bulb Flowers First Then the Perennials | True | By Angela L. Clearygottscho-Schleisner | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/chicago-wins-43-on-nieman-homer-white-sox-player-connects-for-two.html | CHICAGO WINS, 4-3, ON NIEMAN HOMER; White Sox Player Connects for Two Runs Off Black-- Athletics on Top, 3-1 | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/on-camera-miss-palmer-and-mr-carney-heavenly.html | ON CAMERA: MISS PALMER AND MR. CARNEY; Heavenly | True | By J.p. Shanley | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/initiation-hazing-banned-at-mit-interfraternity-conference-action.html | INITIATION HAZING BANNED AT M.I.T.; Interfraternity Conference Action Stems From Death of a Freshman Pledge | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/peru-eases-curb-on-journals.html | Peru Eases Curb on Journals | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/son-to-the-irving-jacobys.html | Son to the Irving Jacobys | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/leslie-bertell-is-betrothed.html | Leslie Bertell Is Betrothed | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/inexpert-experts.html | Inexpert Experts | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/prehistoric-chin-was-shaved-too-men-of-mesopotamia-back-in-3100-bc.html | PREHISTORIC CHIN WAS SHAVED, TOO; Men of Mesopotamia Back in 3100 B.C. Endured Task, Geographic Says | True | Special to The New York Times. | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/adoption-groups-will-be-assisted-spencechapin-westchester-services.html | ADOPTION GROUPS WILL BE ASSISTED; Spence-Chapin, Westchester Services to Be Aided by April 26 Garden Party | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/the-worldwide-system-of-military-alliances-that-has-grown-since.html | THE WORLD-WIDE SYSTEM OF MILITARY ALLIANCES THAT HAS GROWN SINCE WORLD WAR II | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-11 | 1956-03-11 | https://www.nytimes.com/1956/03/11/archives/joan-pearlman-to-wed-alumna-of-ohio-u-engaged-to-dr-ben-sheiner.html | JOAN PEARLMAN TO WED; Alumna of Ohio U. Engaged to Dr. Ben Sheiner | True | | 1984-05-03 | RE0000204128 | B00000582028 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/venturi-routs-ward-5-and-4.html | Venturi Routs Ward, 5 and 4 | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/strike-stalls-seaway-engineers-out-in-a-dispute-over-pay-rise-terms.html | STRIKE STALLS SEAWAY; Engineers Out in a Dispute Over Pay Rise Terms | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/donegan-acclaims-religious-schools-kent-services-held.html | Donegan Acclaims Religious Schools; Kent Services Held | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/june-freedman-a-bride-she-is-married-here-to-dr-raymond-e-benenson.html | JUNE FREEDMAN A BRIDE; She Is Married Here to Dr. Raymond E. Benenson | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/matador-is-eyed-by-two-studios-allied-and-united-artists-are.html | 'MATADOR' IS EYED BY TWO STUDIOS; Allied and United Artists Are Discussing Plan to Sponsor Jointly Conrad Novel | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/tito-party-eyes-moscow-policies-yugoslav-central-committee-to-study.html | TITO PARTY EYES MOSCOW POLICIES; Yugoslav Central Committee to Study Soviet Approach and West's Reaction Mearry's Urging of Caution | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-li-cars-delayed-westinghouse-strike-holds-up-building-of-last.html | NEW L.I. CARS DELAYED; Westinghouse Strike Holds Up Building of Last 16 of 222 | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/seaway-link-ordered-improvement-to-connect-with-harbor-of-montreal.html | SEAWAY LINK ORDERED; Improvement to Connect With Harbor of Montreal | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/detroit-rallies-for-32-victory-nets-three-goals-in-second.html | DETROIT RALLIES FOR 3-2 VICTORY; Nets Three Goals in Second Period--Bruins Turn Back Montreal Again, 3-1 Howe Ties Score Bruins Sweep Series | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-wollnick-sings-her-debut-recital.html | MISS WOLLNICK SINGS HER DEBUT RECITAL | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-aims-at-new-tv-scientists-work-to-combine-color.html | SOVIET AIMS AT NEW TV; Scientists Work to Combine Color, Black-and-White | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/events-today.html | Events Today | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/permission-granted-earlier-exploitation-by-reds-seen.html | Permission Granted Earlier; Exploitation by Reds Seen | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/two-will-study-sclerosis.html | Two Will Study Sclerosis | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sports-center-bill-fought-on-tax-issue.html | SPORTS CENTER BILL FOUGHT ON TAX ISSUE | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/missile-speedup-asked-boland-urges-crash-program-to-beat-russia-to.html | MISSILE SPEED-UP ASKED; Boland Urges Crash Program to Beat Russia to Weapon | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/henry-s-blake-kansas-publisher-dies-president-of-capper.html | Henry S. Blake, Kansas Publisher, Dies; President of Capper Organization Was 68 | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/cleric-scores-fear-instinct-is-decried-as-basis-for-religious.html | CLERIC SCORES FEAR; Instinct Is Decried as Basis for Religious Belief | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bing-crosby-has-eye-operation.html | Bing Crosby Has Eye Operation | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-offers-aid-to-sudan.html | Soviet Offers Aid to Sudan | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lard-still-depressed-big-receipts-of-hogs-proves-continuing-hurdle.html | LARD STILL DEPRESSED; Big Receipts of Hogs Proves Continuing Hurdle for Bulls | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/young-man-in-a-hurry-lyndon-baines-johnson-only-political-defeat.html | Young Man in a Hurry; Lyndon Baines Johnson Only Political Defeat | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/car-mishaps-total-609-police-report-2-killed-609-injured-over.html | CAR MISHAPS TOTAL 609; Police Report 2 Killed, 609 Injured Over Week-End | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/quads-doing-very-nicely.html | Quads 'Doing Very Nicely' | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/drake-to-fight-smallwood.html | Drake to Fight Smallwood | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-gives-data-on-output-to-un.html | SOVIET GIVES DATA ON OUTPUT TO U.N. | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nbc-may-finance-musical-offer-it-later-as-a-spectacular.html | N.B.C. May Finance Musical, Offer It Later as a Spectacular | True | By Arthur Gelb | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/brewery-workers-accuse-teamsters.html | BREWERY WORKERS ACCUSE TEAMSTERS | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/last-ships-leave-base-in-antarctic-winteringover-party-of-93-begins.html | LAST SHIPS LEAVE BASE IN ANTARCTIC; Wintering-Over Party of 93 Begins 7-Month Isolation in Bleak Polar Region ADMIRAL PRAISES DEEDS U.S. Group Will Be Alone Until November, When Planes Will Begin to Return Eastwind Fit for Voyage | True | By Bernard Kalb Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/eden-and-mollet-discuss-policies-for-soviet-talks-seek-unity-for.html | EDEN AND MOLLET DISCUSS POLICIES FOR SOVIET TALKS; Seek Unity for London Visit of Russians and Moscow Trip of French Leaders Anxiety Over France Eden and Mollet Weigh Stand For Russians' Visit to London | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/israel-asks-un-inquiry-files-request-on-report-of-egyptian-troop.html | ISRAEL ASKS U.N. INQUIRY; Files Request on Report of Egyptian Troop Concentration | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/rangers-defeat-maple-leaf-six-wings-top-hawks-bruins-down-canadiens.html | Rangers Defeat Maple Leaf Six; Wings Top Hawks; Bruins Down Canadiens; CONACHER'S GOALS PACE 4-2 TRIUMPH Ranger Player Tallies Twice in Game With Toronto Six --Referee Storey Hurt | True | By Joseph C. Nichols | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/women-tell-how-to-fill-democratic-till-from-devious-sources-even.html | Women Tell How to Fill Democratic Till From Devious Sources, Even Republicans | True | By Richard Amper | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-ml-stockard-becomes-affianced.html | MISS M.-L. STOCKARD BECOMES AFFIANCED | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/us-feeling-lag-in-polio-vaccine-supplies-insufficient-to-give-shots.html | U.S. FEELING LAG IN POLIO VACCINE; Supplies Insufficient to Give Shots to All Before Season --City Gets Fair Share | True | By Farnsworth Fowle | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nine-pine-street-in-revival.html | 'Nine Pine Street' in Revival | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ncaa-fives-play-at-garden-tonight.html | N.C.A.A. FIVES PLAY AT GARDEN TONIGHT | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/more-shifts-made-in-circle-traffic-2d-and-3d-phases-of-plan-to-ease.html | MORE SHIFTS MADE IN CIRCLE TRAFFIC; 2d and 3d Phases of Plan to Ease Congestion Affect Stretches of Broadway | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pavey-in-chess-lead-beats-schroeder-in-title-play-at-manhattan-club.html | PAVEY IN CHESS LEAD; Beats Schroeder in Title Play at Manhattan Club | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/amazon-stirred-by-dream-of-oil-people-of-the-amazon-basin-hope-for.html | AMAZON STIRRED BY DREAM OF OIL; People of the Amazon Basin Hope for an Oil Boom | True | By Tad Szulc Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stevenson-aides-score-kefauver-say-governor-of-large-state-gives.html | STEVENSON AIDES SCORE KEFAUVER; Say Governor of Large State Gives Senator Money to Halt Illinoisan's Drive | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/argentina-soccer-victor.html | Argentina Soccer Victor | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/state-minimum-wages.html | STATE MINIMUM WAGES | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/princeton-orange-key-elects.html | Princeton Orange Key Elects | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dutch-finance-minister-notes-gain-in-nations-trade-balance.html | Dutch Finance Minister Notes Gain in Nation's Trade Balance | True | By Paul Catz Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/art-is-for-many-expert-asserts-director-of-the-metropolitan-museum.html | ART IS FOR MANY, EXPERT ASSERTS; Director of the Metropolitan Museum Weighs Children's Likes at Youth Forum Paintings Discussed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/tunisian-police-study-due.html | Tunisian Police Study Due | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/foreign-exchange-rates-free-currency-rates.html | Foreign Exchange Rates; Free Currency Rates | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bond-sale-by-florida-county.html | Bond Sale by Florida County | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/voice-recordings-aid-mental-care-they-enable-analyst-to-focus-on.html | VOICE RECORDINGS AID MENTAL CARE; They Enable Analyst to Focus on Schizophrenic's Mood and Speed Treatment | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mogu-leads-fleet-in-284mile-race-guggenheimer-cutter-takes-slight.html | MOGU LEADS FLEET IN 284-MILE RACE; Guggenheimer Cutter Takes Slight Edge Over Valiant in Dash to Havana | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-minette-gordon-u-of-miami-alumna-wed-to-jerome-pickman-a-film.html | Miss Minette Gordon, U. of Miami Alumna, Wed to Jerome Pickman, a Film Executive; Morgenstern–Hornick | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pulitzer-poll-to-start-juries-to-scan-prize-entries-in-journalism.html | PULITZER POLL TO START; Juries to Scan Prize Entries in Journalism for 2 Days | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/paris-seeks-pact-on-russian-trade-commercial-mission-will-go-to.html | PARIS SEEKS PACT ON RUSSIAN TRADE; Commercial Mission Will Go to Moscow in Advance of Premier Mollet's Trip Malenkov Decline Blamed | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/arabs-close-cairo-talks.html | Arabs Close Cairo Talks | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/7000-for-actors-fund-richard-iii-benefit-premiere-is-attended-by.html | $7,000 FOR ACTORS FUND; 'Richard III' Benefit Premiere Is Attended by Notables | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/loyolas-legacy-exalted-at-mass-opening-ignatian-year-here-bishop.html | LOYOLA'S LEGACY EXALTED AT MASS; Opening Ignatian Year Here, Bishop Wright Hails Jesuit Work for a Free World Influence on Three Centuries Contribution to America | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mccullough-arnold-draw.html | McCullough, Arnold Draw | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/rome-fellows-named-12-artists-and-scholars-win-years-study-abroad.html | ROME FELLOWS NAMED; 12 Artists and Scholars Win Year's Study Abroad | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sports-of-the-times-overheard-in-st-pete.html | Sports of The Times; Overheard in St. Pete | True | By Arthur Daley | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/distributor-seen-as-economys-key-tobacco-group-official-puts-yearly.html | DISTRIBUTOR SEEN AS ECONOMY'S KEY; Tobacco Group Official Puts Yearly Wholesale Trade at $235,000,000,000 | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/11-die-in-bahrein-riot-vegetable-market-dispute-starts-street.html | 11 DIE IN BAHREIN RIOT; Vegetable Market Dispute Starts Street Battle | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/publishers-lease-new-office-space-groups-advertising-bureau-will.html | PUBLISHERS LEASE NEW OFFICE SPACE; Group's Advertising Bureau Will Move to Building at 485 Lexington Ave. | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/children-too-have-a-right-to-quirks.html | Children, Too, Have A Right to Quirks | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-production-of-parsifal-set-first-at-met-in-third-of-century.html | NEW PRODUCTION OF 'PARSIFAL' SET; First at 'Met' in Third of Century Will Be Offered in Staging by Graf | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/communist-hearing-will-open-in-south.html | COMMUNIST HEARING WILL OPEN IN SOUTH | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hurricanes-reach-final-with-hakoah.html | HURRICANES REACH FINAL WITH HAKOAH | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/8400000-more-city-school-aid-urged-by-republican-legislators-more.html | $8,400,000 More City School Aid Urged by Republican Legislators; MORE SCHOOL AID IS URGED FOR CITY | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/knicks-trounce-pistons122-to-96-new-yorkers-keep-playoff-hopes.html | KNICKS TROUNCE PISTONS,122 TO 96; New Yorkers Keep Play-Off Hopes Alive--Braun Gets 27 Points in Victory Syracuse Wins, 99--88 Hawks Defeat Celtics Minneapolis on Top, 126--98 | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lebanon-favors-arab-unity-move-backs-jordans-king-in-plea-for.html | LEBANON FAVORS ARAB UNITY MOVE; Backs Jordan's King in Plea for Conference of States to Settle Differences Lebanon Backs Jordan King's Bid For All-Arab Talks to Unify Aims Iraq a Key Factor | True | By Sam Pope Brewer Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ice-traps-6-on-3-boats.html | Ice Traps 6 on 3 Boats | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/capital-is-hailed-as-religious-city-eisenhowers-pastor-in-talk-here.html | CAPITAL IS HAILED AS RELIGIOUS CITY; Eisenhower's Pastor, in Talk Here, Credits President With Setting Example | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/allgershwin-concert-whiteman-conducts-orchestra-in-carnegie-hall.html | ALL-GERSHWIN CONCERT; Whiteman Conducts Orchestra in Carnegie Hall Program | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/provident-loan-society-names-new-chairman.html | Provident Loan Society Names New Chairman | True | Dorothy Wilding | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/2-killed-in-cyprus-violence.html | 2 Killed In Cyprus Violence | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nyu-jewish-unit-elects.html | N.Y.U. Jewish Unit Elects | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/coliseum-project-nearly-complete-coliseum-progress-report-all-that.html | COLISEUM PROJECT NEARLY COMPLETE; Coliseum Progress Report: All That Remains Is the Touching Up | True | By Charles Grutzner | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mideast-held-vital-senator-neuberger-opens-li-drive-of-defense.html | MIDEAST HELD VITAL; Senator Neuberger Opens L.I. Drive of Defense Appeal | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dr-william-boyd-of-atlanta-u-39-political-science-department-head.html | DR. WILLIAM BOYD OF ATLANTA U., 39; Political Science Department Head Dies--Studied Social Conditions in Europe | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/only-three-races-sailed.html | Only Three Races Sailed | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dulles-declares-pacts-foil-soviet-in-ceylon-he-quotes-stalin-on.html | DULLES DECLARES PACTS FOIL SOVIET; In Ceylon, He Quotes Stalin on Alliances--Aims to Make West's Policy Understood DULLES DECLARES PACTS FOIL SOVIET On Meeting Soviet Tactics | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/long-island-lighting-company-added-31351-electric-customers-last.html | LONG ISLAND LIGHTING; Company Added 31,351 Electric Customers Last Year | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/96-in-congress-open-drive-to-upset-integration-ruling-declaration.html | 96 in Congress Open Drive To Upset Integration Ruling; Declaration of Constitutional Principles by Southerners Vows 'Lawful' Fight to Maintain School Segregation | True | By Alvin Shuster Special To The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/eisenhower-is-blamed-abrams-says-president-should-use-force-in.html | EISENHOWER IS BLAMED; Abrams Says President Should Use Force in Integration | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/selwyn-lloyd-in-turkey-talks-in-ankara-reportedly-include-cyprus.html | SELWYN LLOYD IN TURKEY; Talks in Ankara Reportedly Include Cyprus Issues | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/8-freight-cars-derailed.html | 8 Freight Cars Derailed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/de-la-torre-plays-recital-on-guitar.html | DE LA TORRE PLAYS RECITAL ON GUITAR | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/joseph-k-savage-of-olympic-ice-unit.html | JOSEPH K. SAVAGE OF OLYMPIC ICE UNIT | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/angie-papataros-is-married.html | Angie Papataros Is Married | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/tv-another-milestone-debut-of-richard-iii-on-home-screen-is.html | TV: Another Milestone; Debut of 'Richard III' on Home Screen Is Economically Impossible Come True Crosby in 'High Tor' | True | By Jack Gould | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/food-the-search-some-hints-on-where-to-find-brioches-petits-fours.html | Food: The Search; Some Hints on Where to Find Brioches, Petits Fours and Chicken Consomme | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/letters-to-the-times-to-speed-school-building-program-of-federal.html | Letters to The Times; To Speed School Building Program of Federal Aid to Deal With Crisis Projected | True | WILLIAM B. NICHOLS, | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/price-of-cotton-is-erratic-here-futures-orders-vary-from-75-points.html | PRICE OF COTTON IS ERRATIC HERE; Futures Orders Vary From 75 Points Down to 13 Up in Narrow Trading | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/oxford-plans-water-plant.html | Oxford Plans Water Plant | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/leaves-van-norman-president-and-director-quits-springfield-tool.html | LEAVES VAN NORMAN; President and Director Quits Springfield Tool Concern | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/no-comment-at-white-house.html | No Comment at White House | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bank-offering-rights-manufacturers-and-traders-to-issue-348480.html | BANK OFFERING RIGHTS; Manufacturers and Traders to Issue 348,480 Shares | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/alabama-to-expel-student-and-censure-others-in-riot-alabama-to-oust.html | Alabama to Expel Student And Censure Others in Riot; ALABAMA TO OUST STUDENT IN RIOTS Suspended for Safety Legislation Considered | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/plastics-laboratory-planned.html | Plastics Laboratory Planned | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jones-family-first-in-ski-tournament.html | JONES FAMILY FIRST IN SKI TOURNAMENT | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/profit-increased-by-gas-company-american-naturals-1955-net-climbed.html | PROFIT INCREASED BY GAS COMPANY; American Natural's 1955 Net Climbed to $3.71 a Share From $3.35 in 1954 | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mrs-macpherson-rewed-she-is-the-bride-of-ct-chase-jr-school.html | MRS. MACPHERSON REWED; She Is the Bride of C.T. Chase Jr., School Headmaster | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/british-claim-air-mark-at-1132-mph-speed.html | British Claim Air Mark At 1,132 M.P.H. Speed | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-schlesinger-wed-scarsdale-girl-is-the-bride-of-stanley-j.html | MISS SCHLESINGER WED; Scarsdale Girl Is the Bride of Stanley J. Schneider | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mundt-discerns-socialist-trends-he-warns-masons-here-to-be.html | MUNDT DISCERNS SOCIALIST TRENDS; He Warns Masons Here to Be Wary—Sobeloff Also Talks at Breakfast Meetings Three Services Held | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/white-sox-vanquish-redlegs-in-tenth-doby-stands-out-in-6to5-trumph.html | White Sox Vanquish Redlegs in Tenth; DOBY STANDS OUT IN 6-TO-5 TRUMPH Gets Three Hits and Tallies Winning Run for White Sox -- Pirates Rout A's, 11-1 | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/turkey-ties-in-soccer-but-qualifies-for-the-title-round-in-military.html | TURKEY TIES IN SOCCER; But Qualifies for the Title Round in Military Tourney | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/baby-swallows-pin-surgeons-recover-campaign-emblem-from-throat.html | BABY SWALLOWS PIN; Surgeons Recover Campaign Emblem From Throat | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/odd-fellows-plan-benefit-drive.html | Odd Fellows Plan Benefit Drive | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ballet-newest-firebird-melissa-hayden-is-the-third-in-new-york-city.html | Ballet: Newest Firebird; Melissa Hayden Is the Third in New York City Company to Dance the Title Role | True | By John Martin | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/aid-to-nurses-urged-group-here-asks-that-state-provide-30.html | AID TO NURSES URGED; Group Here Asks That State Provide 30 Scholarships | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/le-febvre-takes-ski-crown.html | Le Febvre Takes Ski Crown | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/citys-prosperity-draws-warning-budget-commission-fears-rising.html | CITY'S PROSPERITY DRAWS WARNING; Budget Commission Fears Rising Revenue May Lead to Excessive Spending | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hinman-first-in-felix.html | Hinman First in Felix | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dr-francis-h-glazebrook-is-dead-at-79-led-stock-exchange-medical.html | Dr. Francis H. Glazebrook Is Dead at 79; Led Stock Exchange Medical Department | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/metal-company-reports-55-gain-american-smelting-had-net-of-33529094.html | METAL COMPANY REPORTS '55 GAIN; American Smelting Had Net of $33,529,094, Equal to $5.52 on Common CURTISS-WRIGHT CORP. Net for 1955 Was $35,081,045, Up From $19,377,279 in '54 RAYMOND CONCRETE PILE 1955 Profit Rose to a Record High of $3,050,000 MELVILLE SHOE CORP. Last Year's Sales and Profits Climbed to New Records Companies Reveal Earning Figures GENERAL CABLE CORP. Net Was $6,547,558 in 1955, Against $5,219,933 in '54 ALCO PRODUCTS, INC. Engine Maker Earned $1.90 a Share Last Year FALSTAFF BREWING CORP. Sales Increased 14% in Year to $77,043,042 Total METAL & THERMIT CORP. Share Earnings Rise to $2.59 From $2.17 on Peak Sales DISTILLERS-SEAGRAMS Return for Six Months Ended Jan. 31 Set at $19,622,131 OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sugar-n-spice-among-victors-in-saw-mill-river-kcs-fixture-breed.html | Sugar 'N Spice Among Victors in Saw Mill River K.C.'s Fixture; BREED PRIZE WON BY DENTONS' DOG Sugar 'N Spice Best Sheltie -- Scottie Invader, Poodle Magic Fame Also Score Larger Than Last Year Hy Crest Prince Scores | True | By John Rendel Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/designer-urges-a-bit-of-greenery-to-brighten-life-in-an-apartment.html | Designer Urges a Bit of Greenery To Brighten Life in an Apartment; The Classified Department | True | By Betty Pepis | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jews-in-morocco-frantic-to-leave-a-fourth-of-their-people-seek-to.html | JEWS IN MOROCCO FRANTIC TO LEAVE; A Fourth of Their People Seek to Emigrate as Arab Rebellion Spreads | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mrs-rita-allen-is-rewed.html | Mrs. Rita Allen Is Rewed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | Arrival Of Buyers; Arrival of Buyers in New York | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/car-rams-airliner-crippled-driver-is-injured-cause-of-accident.html | CAR RAMS AIRLINER; Crippled Driver Is Injured-- Cause of Accident Unknown | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jane-a-ellenhorn-is-wed.html | Jane A. Ellenhorn Is Wed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/simple-plan-is-set-for-saving-shoes.html | Simple Plan Is Set For Saving Shoes | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/books-of-the-times-mirror-of-woman-and-her-era-ghastly-clinical.html | Books of The Times; Mirror of Woman and Her Era Ghastly Clinical Obsession | True | By Orville Prescott | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/us-gets-report-on-antisemitism-arab-propaganda-is-injuring-unity-of.html | U.S. GETS REPORT ON ANTI-SEMITISM; Arab Propaganda Is Injuring Unity of Nation, Agency Tells State Department | True | By Irving Spiegel Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soft-coal-production-off.html | Soft Coal Production Off | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/6-frye-planes-ordered-2-alaskan-lines-to-replace-dc3s-with-new.html | 6 FRYE PLANES ORDERED; 2 Alaskan Lines to Replace DC-3's With New Craft | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/swiss-soccer-team-victor.html | Swiss Soccer Team Victor | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/51-nations-join-tribute-to-pope-colorful-rite-in-st-peters-marks.html | 51 NATIONS JOIN TRIBUTE TO POPE; Colorful Rite in St. Peter's Marks Climax of Pius' 80th Birthday Fete | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stauffer-outlay-rises.html | Stauffer Outlay Rises | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/atlanta-will-not-ban-movie.html | Atlanta Will Not Ban Movie | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hong-kongs-status-low-wages-mean-custommade-suits-at-35-hong-kong.html | Hong Kong's Status, Low Wages Mean Custom-Made Suits at $35; HONG KONG TAILOR MAKES $35 SUITS | True | By Glenn Fowler | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stassen-hopeful-of-arms-freeze-in-london-he-says-talks-may-reduce.html | STASSEN HOPEFUL OF ARMS FREEZE; In London, He Says Talks May Reduce War Peril-- British Pessimistic The U.S. Objectives | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/news-of-interest-in-shipping-field-sea-injuries-and-illnesses.html | NEWS OF INTEREST IN SHIPPING FIELD; Sea Injuries and Illnesses Rise--Seattle Concern in Builders Council | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/3-suburban-homes-and-a-building-sold.html | 3 SUBURBAN HOMES AND A BUILDING SOLD | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-evidence-against-makarios-sought-by-british-in-grim-cyprus.html | New Evidence Against Makarios Sought by British in Grim Cyprus; BRITISH SEARCH PALACE IN CYPRUS | True | HOMER BIGART Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/italy-beats-greece-in-soccer.html | Italy Beats Greece in Soccer | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/campbell-joins-washington.html | Campbell Joins Washington | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/george-finishing-gas-lobby-study-clearing-path-for-a-broader.html | GEORGE FINISHING GAS LOBBY STUDY; Clearing Path for a Broader Inquiry by M'Clellan Unit-- Recommendations Slated | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nyac-wins-trapshooting.html | N.Y.A.C. Wins Trapshooting | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/dorothy-whitlock-prospective-bride.html | DOROTHY WHITLOCK PROSPECTIVE BRIDE | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/melish-victory-thrills-church-supply-priest-thanks-500-at.html | MELISH VICTORY THRILLS CHURCH; Supply Priest Thanks 500 at Service--His Lawyer Predicts Litigation End | True | By George Dugan | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/audrey-armstrong-wed-connecticut-girl-is-married-to-john-l-taylor.html | AUDREY ARMSTRONG WED; Connecticut Girl Is Married to John L. Taylor Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/molterer-takes-slalom-laurels-annexes-combined-title-in-italian.html | MOLTERER TAKES SLALOM LAURELS; Annexes Combined Title in Italian Meet--Miller Is Lone American Finisher | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jewish-education-gains-wider-interest-reported-at-high-school-in.html | JEWISH EDUCATION GAINS; Wider Interest Reported at High School in New York | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mens-tourney-postponed.html | Men's Tourney Postponed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/indonesian-leader-seeks-new-regime.html | INDONESIAN LEADER SEEKS NEW REGIME | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/governors-action-on-major-bills-passed.html | Governor's Action on Major Bills Passed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mountbatten-on-6week-tour.html | Mountbatten on 6-Week Tour | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/methodists-in-plea-400-laymen-urge-dedication-as-answer-to.html | METHODISTS IN PLEA; 400 Laymen Urge 'Dedication' as Answer to Communism | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/futures-to-be-charted-commodity-research-bureau-offers-elaborate.html | FUTURES TO BE CHARTED; Commodity Research Bureau Offers Elaborate Service | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/snow-time-is-star-time-for-girl-16-joan-hannah-rated-one-of-best.html | Snow Time Is Star Time for Girl, 16; Joan Hannah Rated One of Best Young Skiers in Nation | | By Michael Strauss | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/barbara-gold-wed-to-doctor.html | Barbara Gold Wed to Doctor | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/the-worlds-growing-pains.html | THE WORLD'S GROWING PAINS | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-suggs-cards-302-to-take-titleholders-golf-by-one-stroke-patty.html | Miss Suggs Cards 302 to Take Titleholders Golf by One Stroke; Patty Berg Equals Winner's Finishing 74, Missing Tie on 18th Hole as Putt Fails -- Misses Rawls, Wright at 306 | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/citys-40c-rockaway-fare-will-be-cut-as-housing-expands-says-transit.html | City's 40c Rockaway Fare Will Be Cut As Housing Expands, Says Transit Chief | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/piasecki-changes-name.html | Piasecki Changes Name | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/text-of-96-congressmens-declaration-on-integration-1868-conditions.html | Text of 96 Congressmen's Declaration on Integration; 1868 Conditions Noted | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/chase-bank-hunts-a-1000000-note-misplaced-in-vault.html | Chase Bank Hunts A $1,000,000 Note Misplaced in Vault | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/spellman-blesses-hall-at-iona.html | Spellman Blesses Hall at Iona | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/masaryk-honored-mayor-speaks-at-meeting-on-czech-patriots-birthday.html | MASARYK HONORED; Mayor Speaks at Meeting on Czech Patriot's Birthday | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/on-the-auction-block.html | "ON THE AUCTION BLOCK" | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/plan-unit-assails-in-roads-on-parks-lands-should-be-given-only-for.html | PLAN UNIT ASSAILS IN ROADS ON PARKS; Lands Should Be Given Only for Acreage Elsewhere, Head of Group Says | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ceylonese-give-dulles-relic-of-mission-kin.html | Ceylonese Give Dulles Relic of Mission Kin | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/wedding-is-held-for-joan-r-meth-columbia-honor-graduate-is-wed-here.html | WEDDING IS HELD FOR JOAN R. METH; Columbia Honor Graduate Is Wed Here to Dr. Stanton Segal of Health Institutes | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/economics-and-finance-full-convertibility-a-vanishing-dream-no-time.html | ECONOMICS AND FINANCE; "Full Convertibility": A Vanishing Dream? No Time Set Too Late Now? ECONOMICS AND FINANCE | True | By Edward H. Collins | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/texas-gas-to-expand.html | Texas Gas to Expand | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/long-blows-help-check-tribe-115-mays-antonelli-and-katt-hit-homers.html | LONG BLOWS HELP CHECK TRIBE, 11-5; Mays, Antonelli and Katt Hit Homers as Giants Post 2d Straight Over Indians Antonelli Impresses Pilot All Homers Solidly Smacked Spencer Gets Two Hits | True | By Louis Effrat Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mathew-tinley-retired-general-officer-who-served-in-three-wars-dies.html | MATHEW TINLEY, RETIRED GENERAL; Officer Who Served in Three Wars Dies at 80-- Had Seen a Physician in Iowa | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/soviet-restoring-first-bolsheviks-they-are-returning-to-favor-as.html | SOVIET RESTORING FIRST BOLSHEVIKS; They Are Returning to Favor as Regime Paves Way for Anti-Stalin Attacks | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/5-killed-in-kansas-car-crash.html | 5 Killed in Kansas Car Crash | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/britain-to-protest-on-riot.html | Britain to Protest on Riot | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/farm-bill-action-bearish-at-first-but-many-traders-believe-lack-of.html | FARM BILL ACTION BEARISH AT FIRST; But Many Traders Believe Lack of High Supports Will Be Bullish in Long Run | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/a-portion-of-thyself.html | A Portion of Thyself | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/the-business-bookshelf-inherited-weak-system.html | THE BUSINESS BOOKSHELF; Inherited Weak System | True | By Burton Crane | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/easter-seals.html | EASTER SEALS | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pineau-confers-with-nehru.html | Pineau Confers With Nehru | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/the-nixon-story-an-analysis-of-white-house-strategy-in-delaying.html | The Nixon Story; An Analysis of White House Strategy In Delaying Decision on Vice President | True | By James Reston Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/final-basketball-standings.html | Final Basketball Standings | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gums-at-the-khyber.html | GUMS AT THE KHYBER | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/firstday-crowds-see-flower-show-wanamaker-south-building-adapted.html | FIRST-DAY CROWDS SEE FLOWER SHOW; Wanamaker South Building Adapted for Exhibition-- Special Trophies Given Gardens Attract Viewers | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/prep-school-sports-peddie-will-honor-sprout-excoach-always-in.html | Prep School Sports; Peddie Will Honor Sprout, Ex-Coach Always in Street Clothes Dragging His Anchor | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/algerian-rebels-appeal-for-arms-tell-heads-of-egypt-syria-and-saudi.html | ALGERIAN REBELS APPEAL FOR ARMS; Tell Heads of Egypt, Syria and Saudi Arabia France Plans All-Out Drive Warns of Spring Offensive | True | By Osgood Caruthers Special To the New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/illinois-kegler-excels-jinookie-takes-allevents-lead-in-abc-with.html | ILLINOIS KEGLER EXCELS; Jinookie Takes All-Events Lead in A.B.C. With 1,864 | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/miss-rosenfeld-becomes-bride-she-wears-silk-taffeta-at-wedding-to.html | MISS ROSENFELD BECOMES BRIDE; She Wears Silk Taffeta at Wedding to Arnold Katz, Graduate of Dartmouth Cowen--Pressman Wagner--Dreyfus | True | Mrs. Arnold Mortimer Katz | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/10000-march-for-st-patrick.html | 10,000 March for St. Patrick | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/freeport-sulphur-up-sales-of-63265176-set-new-recordexpansion.html | FREEPORT SULPHUR UP; Sales of $63,265,176 Set New Record-- Expansion Planned | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/park-garages-urged-hj-klein-asks-city-study-of-underground-parking.html | PARK GARAGES URGED; H.J. Klein Asks City Study of Underground Parking | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/900000-given-to-wilkes.html | $900,000 Given to Wilkes | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/1year-maturities-are-67030064405.html | 1-YEAR MATURITIES ARE $67,030,064,405 | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/building-is-sold-at-45-w-52d-st-clarence-realty-is-buyer-489-third.html | BUILDING IS SOLD AT 45 W. 52D ST.; Clarence Realty Is Buyer-- 489 Third Ave. Property Acquired by Investor | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/monzant-to-join-giants-in-phoenix-pitcher-changes-mind-about.html | MONZANT TO JOIN GIANTS IN PHOENIX; Pitcher Changes Mind About Retiring After Talk With Sheehan, Chief Scout | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/syrian-in-debate-bars-off-israeli-a-wall-separates-envoys-on-tv.html | SYRIAN IN DEBATE BARS OFF ISRAELI; A Wall Separates Envoys on TV Program, Marked by Exchange of Accusations | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/critics-cite-marty-foreign-language-press-unit-names-it-best-film.html | CRITICS CITE 'MARTY'; Foreign Language Press Unit Names It Best Film of '55 | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/foreign-affairs-czechoslovakia-from-stalin-to-khrushchev-no-change.html | Foreign Affairs; Czechoslovakia From Stalin to Khrushchev No Change in Policy Stalin Is Still Honored | True | By C. L. Sulzberger | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/bulganin-hails-the-martini-as-road-to-spirit-of-geneva-allusion-to.html | Bulganin Hails the Martini as Road to Spirit of Geneva; Allusion to Communique | True | By Welles Hangen Special To the New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/salvation-army-parley-ends.html | Salvation Army Parley Ends | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/britain-to-pay-on-silver-loan.html | Britain to Pay on Silver Loan | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/contented-meyner-not-seeking-office.html | 'CONTENTED' MEYNER NOT SEEKING OFFICE | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/union-alumni-set-fund-record.html | Union Alumni Set Fund Record | True | Special to The New York Times. | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/union-head-to-help-hogan-study-local.html | UNION HEAD TO HELP HOGAN STUDY LOCAL | True | | 1984-05-03 | RE000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/rodney-b-smith-state-aide-dead-retired-brigadier-general-72-was.html | RODNEY H. SMITH, STATE AIDE, DEAD; Retired Brigadier General, 72, Was Deputy Director of Civil Defense Unit | True | | 1984-05-03 | RE000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/trintignant-car-wins-he-takes-grand-prix-of-dakar-in-a-3liter.html | TRINTIGNANT CAR WINS; He Takes Grand Prix of Dakar in a 3-Liter Ferrari | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/159-rebels-killed.html | 159 Rebels Killed | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/badgerethridge-beat-remsenrussell-for-national-squash-racquets.html | Badger-Ethridge Beat Remsen-Russell For National Squash Racquets Crown | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/financial-times-index-drops.html | Financial Times Index Drops | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/1000000-building-started-at-college.html | $1,000,000 BUILDING STARTED AT COLLEGE | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/us-protestants-arrive-in-soviet-9man-delegation-welcomed-by-russian.html | U.S. PROTESTANTS ARRIVE IN SOVIET; 9-Man Delegation Welcomed by Russian Orthodox Chiefs --Parley on Ties Due Americans at Ballet Status of Churches | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/200-names-sifted-in-shooting-case-saperstein-is-under-guard-as.html | 200 NAMES SIFTED IN SHOOTING CASE; Saperstein Is Under Guard as Police Prepare to Question Long List of Friends | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/peruvian-delays-visit-home.html | Peruvian Delays Visit Home | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lepcio-wallops-fourrun-homer-in-175-triumph-over-brooklyn-red-sox.html | Lepcio Wallops Four-Run Homer In 17-5 Triumph Over Brooklyn; Red Sox Again Rout Dodgers as Champions Make Seven Errors, 3 by Fernandez Sisler Strikes Out Five Sullivan Gets Four Hits Amoros Hit by Pitch | | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mother-and-son-die-in-fire.html | Mother and Son Die in Fire | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/about-new-york-milliondollar-cash-display-at-astor-theatre-is.html | About New York; Million-Dollar Cash Display at Astor Theatre Is Luxurious Headache to M-G-M Man | | By Meyer Berger | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mungo-out-of-danger-former-pitcher-off-serious-list-after-operation.html | MUNGO OUT OF DANGER; Former Pitcher Off Serious List After Operation | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/jobs-in-city-area-rise-5339000-employed-off-farms-total-up-for.html | JOBS IN CITY AREA RISE; 5,339,000 Employed Off Farms -- Total Up for Ninth Month | | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/split-by-utility-authorized.html | Split by Utility Authorized | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/harvard-man-victor-hecksher-subdues-hermosilla-in-squash-racquets.html | HARVARD MAN VICTOR; Hecksher Subdues Hermosilla in Squash Racquets Final | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ny-central-names-counsel.html | N.Y. Central Names Counsel | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stevedores-see-licensing-lag-vague-status-called-a-stigma-companies.html | Stevedores See Licensing Lag; Vague Status Called a 'Stigma'; Companies Assert They Cannot Pursue New Business or Improve Docks-- Pier Body Sets Action by July | True | By Arthur H. Richter | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/166-styles-of-dresses-blouses-and-skirts-in-latest-collection.html | 166 Styles of Dresses, Blouses and Skirts In Latest Collection Imported by Macy's; Sleek Paris Originals for New York to Copy | True | By Elizabeth Harrison | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/lucy-martin-violinist-heard.html | Lucy Martin, Violinist, Heard | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/harold-a-mattice-retired-librarian.html | HAROLD A. MATTICE, RETIRED LIBRARIAN | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/held-in-death-of-baby-jersey-father-is-accused-of-slapping-6weekold.html | HELD IN DEATH OF BABY; Jersey Father Is Accused of Slapping 6-Week-Old Son | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/engineers-group-opens-convention.html | ENGINEERS GROUP OPENS CONVENTION | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/grant-to-urban-league-fund-for-republics-50000-is-for-program-in.html | GRANT TO URBAN LEAGUE; Fund for Republic's $50,000 Is for Program in South | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gronchi-pictures-italy-a-mediator-suggests-on-tv-here-his-nation.html | GRONCHI PICTURES ITALY A MEDIATOR; Suggests on TV Here His Nation Might Explore Role in Tense Middle East | True | By Murray Schumach | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/egyptian-makes-denial.html | Egyptian Makes Denial | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/french-win-in-blizzard-take-alpine-race-in-sicily-nine-skiers-lose.html | FRENCH WIN IN BLIZZARD; Take Alpine Race in Sicily-- Nine Skiers Lose Way | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/now-one-man-can-unload-4-cars-of-grain-an-hour.html | Now, One Man Can Unload 4 Cars of Grain an Hour | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/royal-dutch-is-up-in-zurich-market-american-certificates-also.html | ROYAL DUTCH IS UP IN ZURICH MARKET; American Certificates Also Gain--German Hoarding of Gold Coins Noted ROYAL DUTCH IS UP IN ZURICH MARKET | True | By George H. Morison Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/stocks-in-britain-go-down-in-week-decline-laid-to-middle-east.html | STOCKS IN BRITAIN GO DOWN IN WEEK; Decline Laid to Middle East Events, Sterling Relapse and Squeeze on Credit OIL SHARES TAKE BRUNT Commodity Price Rise Held to Be an Ominous Sign of Foreign Political Scene Government Bond Issue STOCKS IN BRITAIN GO DOWN IN WEEK | True | By Lewis L. Nettleton Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/garden-employees-meet-300-at-communion-breakfast-hear-sports.html | GARDEN EMPLOYEES MEET; 300 at Communion Breakfast Hear Sports Personalities | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/infant-ailment-traced-to-blood-us-study-of-cases-marked-by.html | INFANT AILMENT TRACED TO BLOOD; U.S. Study of Cases Marked by Inability to Utilize Milk Shows Lack of Enzyme Child Cannot Tolerate Milk | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/piano-sales-boom-kimball-plant-is-on-overtime-to-meet-growing.html | PIANO SALES BOOM; Kimball Plant Is On Overtime to Meet Growing Demand | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/landy-runs-trial-race-tests-ailing-foot-but-defers-3mile-title-bid.html | LANDY RUNS TRIAL RACE; Tests Ailing Foot, but Defers 3-Mile Title Bid Verdict | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ballato-haggerty-win-take-final-of-new-york-ac-squash-racquets.html | BALLATO, HAGGERTY WIN; Take Final of New York A.C. Squash Racquets Tourney | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/yanks-rally-to-beat-cardinals-giants-down-indians-red-sox-crush.html | Yanks Rally to Beat Cardinals; Giants Down Indians; Red Sox Crush Dodgers; MANTLE'S HOMER GAINS 4-3 VERDICT Yankee Slugger Connects in 8th With 2 Men on Base to Subdue Cardinals Sturdivant in Trouble Musial Makes Debut Keystone Combinations Change | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/56000-girls-here-open-scout-week-join-2500000-others-across-the.html | 56,000 GIRLS HERE OPEN SCOUT WEEK; Join 2,500,000 Others Across the Country in Attending Religious Observances | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/commercial-code-is-held-defective-state-commission-suggests.html | COMMERCIAL CODE IS HELD DEFECTIVE; State Commission Suggests Re-examination of Measure to Unify Business Laws | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/foster-triumphs-in-dinghy-racing-shields-second-at-larchmont.html | FOSTER TRIUMPHS IN DINGHY RACING; Shields Second at Larchmont --Pierson, Purcell in Tie in Indian Harbor Regatta | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/mormon-temple-dedicated.html | Mormon Temple Dedicated | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/runaway-car-kills-man-four-other-persons-hurt-as-auto-crashes-on.html | RUNAWAY CAR KILLS MAN; Four Other Persons Hurt as Auto Crashes on Broadway | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gas-overcomes-ten-in-church.html | Gas Overcomes Ten in Church | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/greece-halts-english-study.html | Greece Halts English Study | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/swiss-belgian-booters-tie.html | Swiss, Belgian Booters Tie | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/3-chamber-works-heard-music-circle-presents-concert-at-carnegie.html | 3 CHAMBER WORKS HEARD; Music Circle Presents Concert at Carnegie Recital Hall | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/1200-hatters-get-new-pension-plan-company-agreement-held-a-sign-of.html | 1,200 HATTERS GET NEW PENSION PLAN; Company Agreement Held a Sign of Continuance of Plant in South Norwalk | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pamela-erdmann-will-be-married-freshman-at-sarah-lawrence-engaged.html | PAMELA ERDMANN WILL BE MARRIED; Freshman at Sarah Lawrence Engaged to Peter Thomas, Student at U. of Virginia | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/business-upturn-laid-to-spending-increased-consumer-outlay-on.html | BUSINESS UPTURN LAID TO SPENDING; Increased Consumer Outlay on Durable Goods in 1955 Cited by Reserve Bank | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/fire-records.html | Fire Records | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/building-inspires-tie.html | Building Inspires Tie | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/random-notes-from-washington-byrd-heads-new-antarctic-unit-this.html | Random Notes From Washington: Byrd Heads New Antarctic Unit; This Could Hurt... | True | Special to The New York Times | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/market-is-strong-in-ship-charters-drycargo-index-up-more-than-a.html | MARKET IS STRONG IN SHIP CHARTERS; Dry-Cargo Index Up More Than a Point With Coal and Grain Leading the Way Tankers Enter Field 207 Charters Listed Cargo Group Meets Today | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/race-relations-tied-to-souths-economy.html | RACE RELATIONS TIED TO SOUTH'S ECONOMY | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gonzales-wins-63-62-he-beats-trabert-in-houston-for-4412-tennis.html | GONZALES WINS, 6-3, 6-2; He Beats Trabert in Houston for 44-12 Tennis Lead | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/music-two-fine-young-performers-david-davis-violinist-heard-in.html | Music: Two Fine Young Performers; David Davis, Violinist, Heard in Recital Artist Is Ably Assisted by David Garvey Grace Castagnetta Provocative Series Bacevicius Plays Composers Forum Chamber Ensemble | True | By Ross Parmenter | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/flower-show-in-boston.html | Flower Show in Boston | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/hoad-is-extended-to-five-sets-in-defeating-davidson-at-cairo.html | Hoad Is Extended to Five Sets In Defeating Davidson at Cairo; Australian Rallies to Take Tennis Final --Miss Gibson Victor in Two Doubles Tests--Vincent Wins at Beaulieu Vincent Scores in France Brown Beats Llamas Shea Upset by Reed | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gen-glubb-tells-of-his-dismissal-arab-legion-head-relates-his.html | GEN. GLUBB TELLS OF HIS DISMISSAL; Arab Legion Head Relates His Precipitate Ouster After 26 Years' Service Glubb Is Summoned | True | By Sir John Bagot Glubb | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/publisher-accepts-ban-firm-agrees-to-ftc-order-on-price-discounts.html | PUBLISHER ACCEPTS BAN; Firm Agrees to F.T.C. Order on Price Discounts | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/cbs-schedules-autumn-tv-shows-network-has-commissioned-warren-for.html | C.B.S. SCHEDULES AUTUMN TV SHOWS; Network Has Commissioned Warren for New Series-- Building 'Playhouse 90' | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/playhouse-leased-in-capital.html | Playhouse Leased in Capital | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/richard-iii-has-us-premiere-on-television-and-at-bijou-here-richard.html | 'Richard III' Has U.S. Premiere On Television and at Bijou Here; 'Richard III' Has Theatre and Television Premiere Parade of Morbid Ghosts Other Characters | True | By Bosley Crowther | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/pennsylvanias-birth-marked.html | Pennsylvania's Birth Marked | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/chief-awards-in-dog-show.html | Chief Awards in Dog Show | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/cocacola-in-new-bottle-to-be-sold-here-today.html | Coca-Cola in New Bottle To Be Sold Here Today | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/gibson-captures-race-takes-200mile-motorcycle-test-at-9421-mph.html | GIBSON CAPTURES RACE; Takes 200-Mile Motorcycle Test at 94.21 M.P.H. | True | | 1984-05-03 | RE0000204129 | B00000582029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/a-johnson-boom-starts-in-south-drive-to-support-texan-for-president.html | A JOHNSON BOOM STARTS IN SOUTH; Drive to Support Texan for President Gets Aid From Russell and Thurmond Rayburn Offers Suggestion A JOHNSON BOOM STARTS IN SOUTH | True | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/economy-in-city-planning.html | "ECONOMY" IN CITY PLANNING | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/news-of-advertising-and-marketing-selling-gas.html | News of Advertising and Marketing Selling Gas | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/eisenhower-at-church-hears-a-plea-against-despair-when-crusades.html | EISENHOWER AT CHURCH; Hears a Plea Against Despair When 'Crusades' Falter | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/teacher-fiance-of-judith-tabak-two-brides-and-girls-who-have-become.html | TEACHER FIANCE OF JUDITH TABAK; Two Brides and Girls Who Have Become Engaged | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/new-high-output-looms-for-steel-if-mills-can-maintain-tempo-march.html | NEW HIGH OUTPUT LOOMS FOR STEEL; If Mills Can Maintain Tempo, March Is Certain to Exceed Previous High of January ORDERS ARE STILL HEAVY Most Demand Is for Current Needs-- Expansion Plans Stimulate Much Buying Auto Dies Held Up Operating Above Capacity | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/nationalist-pilot-freed-by-hong-kong.html | NATIONALIST PILOT FREED BY HONG KONG | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/ford-may-cancel-coward-tv-show-jubilee-on-may-5-had-been-planned-as.html | FORD MAY CANCEL COWARD TV SHOW; 'Jubilee' on May 5 Had Been Planned as Actor's Third Appearance on Program | True | By Val Adams | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/veto-of-tax-cut-set-by-harriman-gop-is-defiant-move-to-override-is.html | VETO OF TAX CUT SET BY HARRIMAN; G.O.P. IS DEFIANT; Move to Override Is Slated Tonight, but It Has Only Failure in Prospect '56 REDUCTION UNLIKELY Deadlock Appears to End Issue for Session--Motor Fuel Rises Face Defeat Roads Plan in Stalemate VETO OF TAX BILL SET BY HARRIMAN Appears on Television | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/killed-on-thruway-policeman-is-first-fatality-on-westchester-link.html | KILLED ON THRUWAY; Policeman Is First Fatality on Westchester Link | True | Special to The New York Times. | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-12 | 1956-03-12 | https://www.nytimes.com/1956/03/12/archives/a-triangular-aid-plan.html | A TRIANGULAR AID PLAN | True | | 1984-05-03 | RE0000204129 | B00000582029 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/idaho-power-plan-opposed.html | Idaho Power Plan Opposed | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/text-of-the-arab-blocs-communique-on-defense-confident-of-future.html | Text of the Arab Bloc's Communique on Defense; Confident of Future | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/wood-field-and-stream-quail-hunt-in-southern-mexico-is-rich-in.html | Wood, Field and Stream; Quail Hunt in southern Mexico Is Rich in Results but Poor in Comforts | True | By John W. Randolph | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/budd-company-is-offering-rights-to-395096-new-common-shares.html | Budd Company Is Offering Rights To 395,096 New Common Shares; Chesapeake & Ohio | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-bids-britain-resume-negotiating-with-cyprus-us-urges-britain.html | U.S. Bids Britain Resume Negotiating With Cyprus; U.S. URGES BRITAIN HEAR CYPRIOTES | True | By Dana Adams Schmidt Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-opposition-objects.html | British Opposition Objects | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/lynn-frank-betrothed-barnard-student-will-be-wed-to-edward-j.html | LYNN FRANK BETROTHED; Barnard Student Will Be Wed to Edward J. Prenner | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cuban-degree-for-caswell.html | Cuban Degree for Caswell | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bronx-transfers.html | BRONX TRANSFERS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/walls-knocked-out-by-patterson-in-2d.html | WALLS KNOCKED OUT BY PATTERSON IN 2D | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/screen-musical-medley-operatic-film-house-of-ricordi-at-plaza.html | Screen: Musical Medley; Operatic Film, 'House of Ricordi,' at Plaza | True | By Bosley Crowther | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/to-show-wedding-gown-philadelphia-museum-will-get-grace-kellys.html | TO SHOW WEDDING GOWN; Philadelphia Museum Will Get Grace Kelly's Dress | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/child-aid-leader-on-job-50-years-arthur-huck-gets-to-office-before.html | CHILD AID LEADER ON JOB 50 YEARS; Arthur Huck Gets to Office Before Noting Day Marks Jubilee With Agency | True | By Emma Harrison | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/snow-returns-to-city-first-day-of-the-last-week-of-winter-has-8inch.html | SNOW RETURNS TO CITY; First Day of the Last Week of Winter Has .8-Inch Fall | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hilde-gueden-sings-makes-an-enchanting-norina-in-don-pasquale-at.html | HILDE GUEDEN SINGS; Makes an Enchanting Norina in 'Don Pasquale' at 'Met' | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bond-men-think-south-will-pay-for-turmoil.html | Bond Men Think South Will Pay for Turmoil | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hall-repeats-forecast-of-nixon-renomination.html | Hall Repeats Forecast Of Nixon Renomination | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cushing-decries-moral-softness-boston-prelate-tells-family-life.html | CUSHING DECRIES MORAL 'SOFTNESS'; Boston Prelate Tells Family Life Meeting That State Encroaches on Home | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dr-er-cunniffe-surgeon-in-bronx-retired-surgical-director-of.html | DR. E.R. CUNNIFFE, SURGEON IN BRONX; Retired Surgical Director of Fordham Hospital Dies-- Led State Medical Society | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/senate-approves-farm-loan-limit-soil-bank-ceiling-restrictions.html | SENATE APPROVES FARM LOAN LIMIT, SOIL BANK CEILING; Restrictions Voted, 78 to 11, Into Omnibus Bill-- Plan Urged by President | True | By William M. Blair Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/layman-heads-presbytery.html | Layman Heads Presbytery | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/athletics-conquer-red-sox-74-indians-7to6-victors-over-cubs-indians.html | Athletics Conquer Red Sox, 7-4; Indians 7-to-6 Victors Over Cubs; Indians Rally to Win Phils Gain First Victory | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/4-votes-are-split-in-new-hampshire.html | 4 VOTES ARE SPLIT IN NEW HAMPSHIRE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sponge-racquet-creates-tempest-in-table-tennis-established-players.html | Sponge Racquet Creates Tempest in Table Tennis; Established Players Assert It Lowers Quality of Game | True | By Lee Berton | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/moscow-housing-is-issue-in-court-hearing-over-sharing-of-an.html | MOSCOW HOUSING IS ISSUE IN COURT; Hearing Over Sharing of an Apartment Typical Case Before Woman Judge | True | By Jack Raymond Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/volzke-suffers-broken-hip.html | Volzke Suffers Broken Hip | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/missile-strike-is-off-new-pact-at-fairchild-plant-gives-15c-package.html | MISSILE STRIKE IS OFF; New Pact at Fairchild Plant Gives 15c Package Rise | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/interest-rate-up-on-treasury-bills.html | INTEREST RATE UP ON TREASURY BILLS | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/commodity-index-dips-figure-for-friday-put-at-891-down-01-from.html | COMMODITY INDEX DIPS; Figure for Friday Put at 89.1, Down 0.1 From Thursday | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/wayne-topples-de-paul-72-to-63-qualifies-to-meet-kentucky-in-ncaa.html | WAYNE TOPPLES DE PAUL, 72 TO 63; Qualifies to Meet Kentucky in N.C.A.A. Tournament-- Morehead Wins, 107-92 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/northern-indiana-utility-52-million-expansion-is-on-good-profit.html | NORTHERN INDIANA UTILITY; $52 Million Expansion Is On-- Good Profit Rise Noted | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/judson-center-to-have-benefit-easter-day-fashion-show-and-luncheon.html | JUDSON CENTER TO HAVE BENEFIT; Easter Day Fashion Show and Luncheon Will Aid Downtown Health Clinics | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/soviet-ape-in-rocket-flight.html | Soviet Ape in Rocket Flight | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-plywood-sets-up-big-timber-purchase-timber-deal-set-by-us.html | U.S. Plywood Sets Up Big Timber Purchase; TIMBER DEAL SET BY U.S. PLYWOOD | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/shopping-center-lease-jo-penney-takes-space-in-big-unit-in-madison.html | SHOPPING CENTER LEASE; J.C. Penney Takes Space in Big Unit in Madison Township | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/charter-is-voted-by-suffolk-board.html | CHARTER IS VOTED BY SUFFOLK BOARD | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/moscow-museum-banishes-stalin-us-church-group-learns-25-portraits.html | MOSCOW MUSEUM BANISHES STALIN; U.S. Church Group Learns 25 Portraits of Leader Have Been Removed | True | By Welles Hangen Special to the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/additional-funds-for-korea.html | Additional Funds for Korea | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jersey-city-upheld-court-backs-medical-center-leases-with-seton.html | JERSEY CITY UPHELD; Court Backs Medical Center Leases With Seton Hall | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/conductors-to-switch-ormandy-munch-will-trade-podiums-twice-next.html | CONDUCTORS TO SWITCH; Ormandy, Munch Will Trade Podiums Twice Next Year | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/yacht-mogu-first-in-sail-to-havana-cutter-also-wins-in-class-a-on.html | YACHT MOGU FIRST IN SAIL TO HAVANA; Cutter Also Wins in Class A on Corrected Time in Race From St. Petersburg Fleet Victor in Doubt Light Airs Slow Yachts | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/the-cautious-3-payoff-a-glance-at-savings-bank-dividends-with-a.html | The Cautious 3% Pay-Off; A Glance at Savings Bank Dividends, With a Whisper of 3 % in the Wind Rejections High. Warning: Rate Variable | True | By Leif H. Olsen | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/run-for-the-money-boys-find-200-and-refuse-to-give-it-up-to.html | RUN FOR THE MONEY; Boys Find $200 and Refuse to Give It Up to 'Claimant' | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/volume-of-chains-up-12-for-month-auto-variety-stores-continue-to.html | VOLUME OF CHAINS UP 12% FOR MONTH; Auto Variety Stores Continue to Lead Advance, but All Groups Show Gains | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/governor-awaits-toll-road-bills-he-is-expected-to-sign-set-of.html | GOVERNOR AWAITS TOLL ROAD BILLS; He Is Expected to Sign Set of Measures Creating a Westchester Authority ALL HIS OBJECTIONS MET Democrats to Have Strong Voice--Agency May Not Make Own Traffic Rules | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/allarmy-basketball.html | ALL-ARMY BASKETBALL | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/william-l-waters-a-civil-engineer-77.html | WILLIAM L. WATERS, A CIVIL ENGINEER, 77 | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/argentine-polio-increases.html | Argentine Polio Increases | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/margaret-truman-to-wed-newsman-will-be-april-bride-of-clifton.html | Margaret Truman to Wed Newsman; Will Be April Bride of Clifton Daniel of The Times | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hunter-panel-tomorrow.html | Hunter Panel Tomorrow | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mill-union-cooperates-workers-agree-on-wage-cut-to-keep-knoxville.html | MILL UNION COOPERATES; Workers Agree on Wage Cut to Keep Knoxville Plant Open | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gruenther-in-canada-today.html | Gruenther in Canada Today | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/news-of-interest-in-shipping-field-january-foreign-trade-high.html | NEWS OF INTEREST IN SHIPPING FIELD; January Foreign Trade High, Customs Off-Coast Guard Revises Eligibility Rules | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pointer-mike-gains-title.html | Pointer Mike Gains Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/housing-agencies-plan-note-sales-110595000-issues-slated-for-march.html | HOUSING AGENCIES PLAN NOTE SALES; $110,595,000 Issues Slated for March 20-- Other Municipal Loans New York City University of Illinois Franklin County, Ohio Michigan School District Minnesota School District California School District Washington School District Laclede Gas Sets Dividend | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/other-company-meetings-john-morrell-co-ls-starrett-company-federal.html | OTHER COMPANY MEETINGS; John Morrell & Co. L.S. Starrett Company Federal Pacific Electric Franklin Bank to Open Offices | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/two-hotels-figure-in-deal.html | Two Hotels Figure in Deal | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/not-speeding-just-flying-low.html | Not Speeding, Just Flying Low | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/congreve-play-at-barnard.html | Congreve Play at Barnard | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-court-amends-decision-on-ryan-supreme-bench-sends-labor-act-case.html | U.S. COURT AMENDS DECISION ON RYAN; Supreme Bench Sends Labor Act Case to Appeals Unit to Allow New Pleas Conviction Was Upheld | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hails-textile-pay-rise-union-hopes-upstate-move-will-be-pattern-for.html | HAILS TEXTILE PAY RISE; Union Hopes Up-State Move Will Be Pattern for 45,000 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ruth-israelite-fiancee-columbia-student-is-engaged-to-dr-richard.html | RUTH ISRAELITE FIANCEE; Columbia Student Is Engaged to Dr. Richard Bachrach | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pool-group-will-meet-coalsteel-assembly-to-view-atomic-sharing.html | POOL GROUP WILL MEET; Coal-Steel Assembly to View Atomic Sharing Proposals | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/can-company-to-expand-continental-plans-to-spend-43000000-this-year.html | CAN COMPANY TO EXPAND; Continental Plans to Spend $43,000,000 This Year | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sidelights-add-corporation-building-plans.html | Sidelights; Add Corporation Building Plans | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/west-virginia-i-will-fill-jail-judge-declared.html | West Virginia; 'I Will Fill Jail,' Judge Declared | True | By George Barrett | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ballet-theatre-lists-new-works-2-premieres-will-be-offered-during.html | BALLET THEATRE LISTS NEW WORKS; 2 Premieres Will Be Offered During Three-Week Season Opening at 'Met' April 17 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/greece-looks-to-us-for-help-in-settling-dispute-over-cyprus-premier.html | Greece Looks to U.S. for Help In Settling Dispute Over Cyprus; Premier Asks a 'Just Solution' of Clash Over British-Held Island--Protest Demonstrations Fail to Come Off | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dever-to-back-stevenson.html | Dever to Back Stevenson | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/spain-hints-end-of-protectorate-to-unify-morocco-madrid-held-ready.html | SPAIN HINTS END OF PROTECTORATE TO UNIFY MOROCCO; Madrid Held Ready to Back Merger With French Zone, in Apparent Policy Shift Newspaper Supports Unity SPAIN HINTS END OF MOROCCO RULE | True | By Camille M. Cianfarra Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/princeton-rowing-set-six-major-regattas-on-tiger-varsity-crews.html | PRINCETON ROWING SET; Six Major Regattas on Tiger Varsity Crew's Schedule | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/luring-by-soviet-cited-duke-says-moscow-is-spending-heavily-on.html | LURING BY SOVIET CITED; Duke Says Moscow Is Spending Heavily on Repatriation | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mary-e-dwyer-to-wed-she-plans-wedding-on-april-7-to-andrew-j-fox-jr.html | MARY E. DWYER TO WED; She Plans Wedding on April 7 to Andrew J. Fox Jr. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/in-congressional-race-ej-egan-to-seek-june-vote-of-westchester-gop.html | IN CONGRESSIONAL RACE; E.J. Egan to Seek June Vote of Westchester G.O.P. | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/business-leases.html | BUSINESS LEASES | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mcnair-beats-platt-in-3-sets.html | McNair Beats Platt in 3 Sets | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/music-martinu-sonata-lillian-fuchs-balsam-play-in-premiere.html | Music: Martinu Sonata; Lillian Fuchs, Balsam Play in Premiere | True | By Howard Taubman | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/acting-with-more-than-deliberate-speed-the-capital-swiftly-set-pace.html | Acting With More Than 'Deliberate Speed,' the Capital Swiftly Set Pace for Nation; I. STATES INTEGRATING District of Columbia | True | By Luther A. Huston | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/a-doityourself-hat.html | A 'Do-It-Yourself' Hat | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dividends-announced.html | Dividends Announced | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rexall-drug-profit-up-119share-earnings-in-1955-compare-with-83c.html | REXALL DRUG PROFIT UP; $1.19-a-Share Earnings in 1955 Compare With 83c in 1954 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/junior-high-conference-set.html | Junior High Conference Set | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/eden-and-mollet-join-in-arms-plan-britain-and-france-will-present.html | EDEN AND MOLLET JOIN IN ARMS PLAN; Britain and France Will Present Merged Proposals at U.N. Talks in London EDEN AND MOLLET JOIN IN ARMS PLAN | True | By Drew Middleton Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/times-study-in-south-finds-some-integration-progress.html | Times Study in South Finds Some Integration Progress | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/harrimans-message-vetoing-tax-cut-sharp-contrast-in-plans-some.html | Harriman's Message Vetoing Tax Cut; 'Sharp Contrast' in Plans Some Further Comparisons Highway Financing Issue | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/shrine-chief-pays-official-visit-here.html | SHRINE CHIEF PAYS OFFICIAL VISIT HERE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/narrows-bridge-gains-in-jersey-senate-passes-bill-virtually.html | NARROWS BRIDGE GAINS IN JERSEY; Senate Passes Bill Virtually Assuring Construction of the $220,000,000 Span SCHOOL AID IS PROMISED Republicans Plan Cigarette and Soft Drink Taxes for Building Fund Sees Aid to Tunnels Final Report on Survey | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/soviet-expects-tourist-boom.html | Soviet Expects Tourist Boom | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hong-kong-may-give-taiwan-downed-jet.html | HONG KONG MAY GIVE TAIWAN DOWNED JET | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/exaide-of-tass-to-be-queried.html | Ex-Aide of Tass to Be Queried | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/lawyers-in-suffolk-face-court-inquiry-to-investigate-suffolk.html | Lawyers in Suffolk Face Court Inquiry; To Investigate Suffolk Attorneys | True | By James P. McCaffrey | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/investment-group-buys-bronx-houses.html | INVESTMENT GROUP BUYS BRONX HOUSES | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/brush-fire-wrecks-5-homes.html | Brush Fire Wrecks 5 Homes | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/north-carolina-rural-communities-are-firm-on-mixing.html | North Carolina; Rural Communities Are Firm on Mixing | True | By Clarence Dean | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/church-gets-defense-job.html | Church Gets Defense Job | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-aide-supports-alaskan-ship-sale.html | U.S. AIDE SUPPORTS ALASKAN SHIP SALE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bond-still-eludes-searchers-at-bank.html | BOND STILL ELUDES SEARCHERS AT BANK | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/red-found-guilty-in-contempt-case-green-convicted-in-failure-to.html | RED FOUND GUILTY IN CONTEMPT CASE; Green Convicted in Failure to Surrender 5 Yeas Ago to Begin Prison Term | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hector-racine-69-baseball-leader-president-of-montreal-royals-who.html | HECTOR RACINE, 69, BASEBALL LEADER; President of Montreal Royals, Who Was Also a Director of the Dodgers, Dies | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/3-from-erie-prison-hunted.html | 3 From Erie Prison Hunted | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/introduction-next-rulings-made-on-parks-and-travel-a-broad-range-of.html | INTRODUCTION; Next Rulings Made On Parks and Travel A Broad Range Of Reactions Noted The Coming to Terms Negro Is 'Entitled To His Rights' Areas of Impact Forces in Collision Factors For and Against | True | By John N. Popham Southern Regional Correspondent of the New York Timesthe New York Times (BY GEORGE TAMES) | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/insurance-man-joins-mcgregor-directorate.html | Insurance Man Joins McGregor Directorate | True | Robert J. Keller | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gop-in-the-black-democrats-in-red.html | G.O.P. IN THE BLACK, DEMOCRATS IN RED | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/south-carolina-new-schools-cited-by-byrnes.html | South Carolina; New Schools Cited by Byrnes | True | By Russell Porter | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dons-woolpert-named-college-coach-of-year.html | Dons' Woolpert Named College Coach of Year | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/radio-dispute-settled-nbc-bars-reply-to-governor-but-lists-mahoney.html | RADIO DISPUTE SETTLED; N.B.C. Bars Reply to Governor but Lists Mahoney Talk | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/whooping-crane-is-missing.html | Whooping Crane Is Missing | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/nbc-preparing-new-tv-programs-negotiating-to-star-imogene-coca.html | N.B.C. PREPARING NEW TV PROGRAMS; Negotiating to Star Imogene Coca, Wally Cox, Jack Carsan in Fall Shows | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/news-of-advertising-and-marketing-measuring-growth.html | News of Advertising and Marketing Measuring Growth | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miltonpemberton.html | Milton—Pemberton | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/200-rebels-killed-in-algeria.html | 200 Rebels Killed in Algeria | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/respirator-baby-has-polio.html | Respirator Baby Has Polio | True | Special to The New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/four-tankers-to-go-under-liberia-flag.html | FOUR TANKERS TO GO UNDER LIBERIA FLAG | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/georgia-basic-aim-seems-one-of-delaying-atlanta-reflects-the-big.html | Georgia; Basic Aim Seems One of Delaying Atlanta Reflects The Big Contrast 'If We Were Like Northern Towns' Clergy's Voice Has Spoken Out | True | By Russell Porter | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ralph-jacobs-66-box-manufacturer.html | RALPH JACOBS, 66, BOX MANUFACTURER | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/oklahoma-attention-swings-toward-the-west.html | Oklahoma; Attention Swings Toward the West | True | By Seth S. King | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-charges-filed-in-big-bank-robbery.html | NEW CHARGES FILED IN BIG BANK ROBBERY | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-desk-for-eisenhower.html | New Desk for Eisenhower | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dance-will-aid-needy-children-pestalozzi-foundation-of-america-fete.html | DANCE WILL AID NEEDY CHILDREN; Pestalozzi Foundation of America Fete to Be Held at Waldorf April 6 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/high-court-voids-contempt-charge-upsets-lawyers-conviction-after.html | HIGH COURT VOIDS CONTEMPT CHARGE; Upsets Lawyer's Conviction After Polling Grand Jury Hearing Gold's Case | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ford-backed-plea-to-dealers-to-aid-eisenhower-fund-1952-gop-fund.html | Ford Backed Plea To Dealers to Aid Eisenhower Fund; 1952 G.O.P. FUND BACKED BY FORD | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miss-truman-had-an-exacting-role-she-confounded-the-critics-by.html | MISS TRUMAN HAD AN EXACTING ROLE; She Confounded the Critics by Staying Modest While Pursuing a Career Her First Press Notice Critic Is Rebuked | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/son-to-mrs-maurice-a-deane.html | Son to Mrs. Maurice A. Deane | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/retired-nurse-93-hailed-at-party-london-terrace-resident-is-a.html | RETIRED NURSE, 93, HAILED AT PARTY; London Terrace Resident Is a Volunteer Knitter for Community Group | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/socialism-trend-in-power-scored-eisenhower-administration-assailed.html | 'SOCIALISM' TREND IN POWER SCORED; Eisenhower Administration Assailed for Failing to Aid Free Enterprise BROWNELL IS ATTACKED Opinion in Clark Hill Project Under Fire of President of Industry Trade Group 'SOCIALISM' TREND IN POWER SCORED | True | By Gene Smith Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/protestants-act-to-meet-growth-of-new-patterns-of-living-in-city.html | Protestants Act to Meet Growth Of New Patterns of Living in City; Old East Side Church Will Benefit From Large-Scale Local Presbyterian Program | True | By Stanley Rowland Jr.the New York Timesthe New York Times (BY CARL T. GOSSETT JR. BY EDWARD HAUSNER) | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tax-veto-upheld-in-state-senate-gop-fails-to-win-any-aid-on.html | TAX VETO UPHELD IN STATE SENATE; G.O.P. Fails to Win Any Aid on Overriding Harriman TAX VETO UPHELD BY STATE SENATE | True | By Leo Egan Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/robert-shaw-choir-to-tour-near-east.html | ROBERT SHAW CHOIR TO TOUR NEAR EAST | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kremlin-receives-bonn-ambassador-german-unity-hope-stressed-at.html | KREMLIN RECEIVES BONN AMBASSADOR; German Unity Hope Stressed at Presentation Ceremony --Socialists Fight Draft | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/held-in-airport-bomb-hoax.html | Held in Airport 'Bomb Hoax' | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/swindon-team-victor-21.html | Swindon Team Victor, 2-1 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/israelis-in-clash-with-jordanians-border-fray-lasts-6-hours.html | ISRAELIS IN CLASH WITH JORDANIANS; Border Fray Lasts 6 Hours --Policeman Killed, 2 Hurt --Mortar Fire Reported | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-polyethylene-resins-out.html | New Polyethylene Resins Out | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/changes-remove-legality-doubts-attorney-general-now-feels-measure.html | CHANGES REMOVE LEGALITY DOUBTS; Attorney General Now Feels Measure Bars the Private Use of State Funds | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bazaar-to-be-held-march-24.html | Bazaar to Be Held March 24 | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/film-role-on-tap-for-danny-kaye-comedian-and-sol-siegel-of-mgm.html | FILM ROLE ON TAP FOR DANNY KAYE; Comedian and Sol Siegel of M-G-M Discuss Portrayal as Clown in Circus Movie | True | By Thomas M. Pryor Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-deficit-cut-in-february-trade.html | BRITISH DEFICIT CUT IN FEBRUARY TRADE | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/columbus-circle-traffic-flow-is-speeded-by-new-changes.html | Columbus Circle Traffic Flow Is Speeded by New Changes | True | By Joseph C. Ingraham | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/for-action-on-labor-funds.html | FOR ACTION ON LABOR FUNDS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/police-plea-for-40hour-bill.html | Police Plea for 40-Hour Bill | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/delay-on-3d-polio-shot-suggested-in-shortage.html | Delay on 3d Polio-Shot Suggested in Shortage | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bobby-jones-in-campaign.html | Bobby Jones in Campaign | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/michalski-in-new-post.html | Michalski in New Post | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/honors-awarded-at-flower-show-botanical-garden-cited-for.html | HONORS AWARDED AT FLOWER SHOW; Botanical Garden Cited for Development of Annuals and Educative Exhibit Southern Garden Shown | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/theatre-montherlant.html | Theatre: Montherlant | True | By Brooks Atkinson | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/brazilians-get-pay-rise.html | Brazilians Get Pay Rise | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/francescatti-postpones-recital.html | Francescatti Postpones Recital | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sears-fund-tops-860000000-mark-employes-equity-in-the-plan-included.html | SEARS FUND TOPS $860,000,000 MARK; Employes' Equity in the Plan Included $188,618,341 of Company's Stock | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tennessee-from-tennessee-to-texas-one-of-the-sharpest-issues-is-how.html | Tennessee; From Tennessee to Texas, One of the Sharpest Issues Is How Fast to Proceed Negroes Gaining Economic Power 'But Don't Push Us Too Hard' Segregation Groups Went to Capital | True | By Edith Evans Asbury | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bronx-council-vacancy-javits-says-in-peek-ruling-borough-still-has.html | BRONX COUNCIL VACANCY; Javits Says in Peek Ruling Borough Still Has 5 Seats | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rockhurst-beats-rider-jersey-quintet-bows-8159-as-naia-tourney.html | ROCKHURST BEATS RIDER; Jersey Quintet Bows, 81-59, as N.A.I.A. Tourney Begins | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/on-television.html | ON TELEVISION | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dolls-from-photographs.html | Dolls From Photographs | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-to-set-scope-of-military-trials.html | COURT TO SET SCOPE OF MILITARY TRIALS | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/notation-for-burglars-24day-strike-of-maintainers-of-alarms-is.html | NOTATION FOR BURGLARS; 24-Day Strike of Maintainers of Alarms Is Settled | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-indicts-exmayor-former-joliet-official-accused-of-evading.html | U.S. INDICTS EX-MAYOR; Former Joliet Official Accused of Evading 'Kickback' Tax | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/world-war-i-shell-kills-two.html | World War I Shell Kills Two | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kaiser-steel-prices-up-increases-of-2-and-150-a-ton-reflect-rise-in.html | KAISER STEEL PRICES UP; Increases of $2 and $1.50 a Ton Reflect Rise in Freight Rates | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-steel-marks-50-years-at-gary-replacement-modernization-program.html | U.S. STEEL MARKS 50 YEARS AT GARY; Replacement, Modernization Program Is Announced for Chicago Area Plants | | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/output-mark-set-by-nickel-concern-international-also-reports.html | OUTPUT MARK SET BY NICKEL CONCERN; International Also Reports Earnings of $91,566,566 in '55 Were Highest | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/voice-gets-through-aide-says-its-broadcasts-are-being-heard-in.html | 'VOICE' GETS THROUGH; Aide Says Its Broadcasts Are Being Heard in Soviet | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/booksauthors.html | Books--Authors | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/goossens-steps-down-conductor-of-sydney-symphony-relieved-at-own.html | GOOSSENS STEPS DOWN; Conductor of Sydney Symphony Relieved at Own Request | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/early-draftee-release-slated.html | Early Draftee Release Slated | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ann-rebecca-siller-to-be-wed.html | Ann Rebecca Siller to Be Wed | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mrs-alfred-lewis-jr-has-son.html | Mrs. Alfred Lewis Jr. Has Son | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/money.html | Money | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/twelve-hits-beat-baltimore-9-to-5-spencer-jackson-pole-two-doubles.html | TWELVE HITS BEAT BALTIMORE, 9 TO 5; Spencer, Jackson Pole Two Doubles Each for Giants --Hearn Pitches Well | | By Louis Effrat Special To The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/republicans-set-dates-connecticut-parley-june-1819-expected-to.html | REPUBLICANS SET DATES; Connecticut Parley June 18-19 Expected to Rename Bush | | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/disarmament-hearings-slated.html | Disarmament Hearings Slated | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/acted-for-eisenhower.html | Acted for Eisenhower | | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ohio-drivers-arrested-missouri-holds-truckers-retaliation-is.html | OHIO DRIVERS ARRESTED; Missouri Holds Truckers--Retaliation Is Charged | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-push-ban-on-death-penalty-commons-again-votes-halt-on.html | BRITISH PUSH BAN ON DEATH PENALTY; Commons Again Votes Halt on Executions--Lords' Action Will Be Crucial | True | By Thomas P. Ronan Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jack-chaikin-pianist-is-heard-in-debut.html | Jack Chaikin, Pianist, Is Heard in Debut | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hospitality-house-to-get-sprinklers.html | HOSPITALITY HOUSE TO GET SPRINKLERS | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ron-howell-is-called-brother-of-harry-will-report-to-rangers-today.html | RON HOWELL IS CALLED; Brother of Harry Will Report to Rangers Today | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/landy-captures-threemile-run-at-melbourne-in-time-of-13422.html | Landy Captures Three-Mile Run At Melbourne in Time of 13:42.2 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kentucky-system-is-meeting-its-responsibility.html | Kentucky; System Is Meeting Its 'Responsibility' | True | By Edith Evans Asbury | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/57family-house-is-sold-in-jersey-kislak-negotiates-deal-for.html | 57-FAMILY HOUSE IS SOLD IN JERSEY; Kislak Negotiates Deal for Weehawken Apartment -- Industrial Sales | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arthur-keleher-69-retired-car-dealer.html | ARTHUR KELEHER, 69, RETIRED CAR DEALER | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/daniel-esteemed-as-a-journalist-skill-in-covering-big-stories.html | DANIEL ESTEEMED AS A JOURNALIST; Skill in Covering Big Stories Demonstrated in Russia, Iran and England | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tone-is-improved-on-london-board-market-takes-cue-from-wall.html | TONE IS IMPROVED ON LONDON BOARD; Market Takes Cue From Wall Street--Industrials Get Help From Abroad | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/post-is-resigned-by-christenberry-farley-fills-exchairmans-job.html | POST IS RESIGNED BY CHRISTENBERRY; Farley Fills Ex-Chairman's Job, Souhan Takes Place of Swears on Board Post Vacant Since October Investigations Followed Up | True | By Richard P. Hunt Special To the New York Times.the New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/maryland-practice-off.html | Maryland Practice Off | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/railroad-fights-upstate-strike-central-will-seek-injunction-against.html | RAILROAD FIGHTS UPSTATE STRIKE; Central Will Seek Injunction Against Freight Handlers in Sunday-Pay Dispute | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/eucharistic-congress-date-set.html | Eucharistic Congress Date Set | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/justice-may-lose-drivers-license-baker-to-be-tried-today-as.html | JUSTICE MAY LOSE DRIVER'S LICENSE; Baker to Be Tried Today as Scofflaw Speeder--Fined $135 on 17 Summonses Jurist Requests Trial $135 Fines Imposed | True | By Jack Roththe New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/chance-for-young-republicans.html | Chance for Young Republicans | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-invests-more-nato-group-is-told.html | U.S. INVESTS MORE, NATO GROUP IS TOLD | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/blend-furniture-periods-homemakers-are-advised-the-green-room.html | Blend Furniture Periods, Homemakers Are Advised; The Green Room | True | By Betty Pepis | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gronchi-saluted-in-parade-here-rides-up-lower-broadway-in-shower-of.html | GRONCHI SALUTED IN PARADE HERE; Rides Up Lower Broadway in Shower of Confetti and Snow--Receives Medal | True | By Tillman Durdin | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/westchester-board-acts.html | Westchester Board Acts | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/5-bates-aides-join-board.html | 5 Bates Aides Join Board | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/500-reward.html | $500 Reward | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/phillips-five-wins-title.html | Phillips Five Wins Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/state-bids-open-thursday.html | State Bids Open Thursday | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times (by Gertrude Samuels) | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/coffee-up-limit-in-busy-trading-most-positions-affected-by-silence.html | COFFEE UP LIMIT IN BUSY TRADING; Most Positions Affected by Silence on Cruzeiro-- Potatoes Close Mixed | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/art-bargain-sale-crowds-gallery-vogel-collection-of-french.html | ART BARGAIN SALE CROWDS GALLERY; Vogel Collection of French Impressionists Is Lure-- Texan Buys by Phone | True | By Sanka Knox | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/knick-five-loses-drops-to-fourth-lakers-10289-victory-ends-new.html | KNICK FIVE LOSES, DROPS TO FOURTH; Lakers' 102-89 Victory Ends New York's Tie With Nats, Who Top Hawks, 97-92 Nats a Game Ahead | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miami-strikers-win-hotel-pacts-two-oceanfront-places-sign-with.html | MIAMI STRIKERS WIN HOTEL PACTS; Two Oceanfront Places Sign With Union--Major Gain in 11-Month Battle Eight Hotels Signed Union Recognized | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/big-oil-carriers-gaining-rapidly-350-supertankers-to-be-in-use-in.html | BIG OIL CARRIERS GAINING RAPIDLY; 350 Supertankers to Be in Use in 1960, Against 70 in 1955, Study Shows | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/thai-bus-accident-kills-30.html | Thai Bus Accident Kills 30 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/wheat-advances-by-78-to-1-78-cents-prices-for-other-grains-are.html | WHEAT ADVANCES BY 7/8 TO 1 7/8 CENTS; Prices for Other Grains Are Mostly Higher-- Soybeans Decline by to 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/louisiana-many-swayed-by-facesaving.html | Louisiana; Many Swayed By Face-Saving | True | By Gladwin Hill | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-city-visited-in-east-germany-stalinstadt-site-of-major-iron.html | NEW CITY VISITED IN EAST GERMANY; Stalinstadt, Site of Major Iron Smelter on the Oder, Found Half Finished | True | By Walter Sullivan Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bloomingdales-raises-jacobs.html | Bloomingdale's Raises Jacobs | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/aviation-council-to-meet.html | Aviation Council to Meet | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/445-finish-at-hunter-winter-graduation-foregone-99-to-get-higher.html | 445 FINISH AT HUNTER; Winter Graduation Foregone --99 to Get Higher Degrees | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/elgin-gets-ordnance-order.html | Elgin Gets Ordnance Order | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/equestrian-test-today-olympic-trials-also-listed-tomorrow-friday.html | EQUESTRIAN TEST TODAY; Olympic Trials Also Listed Tomorrow, Friday, Saturday | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ten-reporters-traveled-in-south-for-weeks-on-integration-story-team.html | Ten Reporters Traveled in South For Weeks on Integration Story; Team Left on Jan. 18, Covered Thousands of Miles, Spoke to Hundreds of Persons in 17 States and Washington | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/shots-just-miss-judge-editigant-with-long-grudge-held-outside.html | SHOTS JUST MISS JUDGE; Ex-Litigant With Long Grudge Held Outside Picard's Court | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/food-news-pineapple-now-in-abundance-the-fruit-piques-the-appetite.html | Food News: Pineapple; Now in Abundance, the Fruit Piques the Appetite and Inspires Desserts Battery of Chafing Dishes | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ii-states-divided-or-delaying-arkansas.html | II. STATES DIVIDED OR DELAYING; Arkansas | True | By Damon Stetson | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dulles-heckled-by-jakarta-reds-but-sees-better-relations-sukarno.html | DULLES HECKLED BY JAKARTA REDS; But Sees Better Relations-- Sukarno Will Visit U.S. | True | By Robert Alden Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/principals-in-senate-unit-hearing.html | Principals in Senate Unit Hearing | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/coop-apartment-bought.html | 'Co-Op' Apartment Bought | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/transvox-corp-elects-head.html | Transvox Corp. Elects Head | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/2-icardi-counts-voided-six-perjury-charges-remain-in-holohan-death.html | 2 ICARDI COUNTS VOIDED; Six Perjury Charges Remain in Holohan Death Inquiry | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/honest-elections-bill-backed.html | 'Honest Elections' Bill Backed | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/spread-of-charge-accounts.html | Spread of Charge Accounts | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/coffee-plantations-shifting-in-brazil.html | COFFEE PLANTATIONS SHIFTING IN BRAZIL | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/port-strike-in-buenos-aires.html | Port Strike in Buenos Aires | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/womens-basketball.html | WOMEN'S BASKETBALL | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/john-h-boyle-dies-copy-editor-on-the-daily-news-succumbs-to-cancer.html | JOHN H. BOYLE DIES; Copy Editor on The Daily News Succumbs to Cancer | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/atom-projects-bill-gains.html | Atom Projects Bill Gains | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-rejects-test-on-mixed-marriage.html | COURT REJECTS TEST ON MIXED MARRIAGE | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/democrats-start-fight-on-housing-house-bill-asking-loans-for-homes.html | DEMOCRATS START FIGHT ON HOUSING; House Bill Asking Loans for Homes for Aged Clashes With Administration Aim | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sports-of-the-times-an-important-import-chico-the-trencherman.html | Sports of The Times; An Important Import Chico, the Trencherman Good-Neighbor Policy Managerial Reasons | True | By Arthur Daley | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/deal-in-mt-vernon-syndicate-contracts-to-buy-new-apartment-house.html | DEAL IN MT. VERNON; Syndicate Contracts to Buy New Apartment House | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/eden-sends-word-to-hussein.html | Eden Sends Word to Hussein | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/troth-announced-of-susan-dempsey-she-plans-marriage-next-month-to.html | TROTH ANNOUNCED OF SUSAN DEMPSEY; She Plans Marriage Next Month to Anthony Barnes, Graduate of Cambridge | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/glossary-of-terms-used-in-this-report.html | Glossary of Terms Used in This Report | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/silver-hails-extra-aid-rise-in-state-school-support-called-more.html | SILVER HAILS EXTRA AID; Rise in State School Support Called 'More Realistic' | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/florida-admission-sought-since-april-1949.html | Florida; Admission Sought Since April, 1949 | True | By Peter Kihss | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/romanian-gold-seized-to-settle-us-claims.html | Romanian Gold Seized To Settle U.S. Claims | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mkay-faces-fight-in-oregon-primary.html | M'KAY FACES FIGHT IN OREGON PRIMARY | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/japan-opens-fair-in-mexico.html | Japan Opens Fair in Mexico | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/8-concerns-honored-cited-by-whos-who-for-their-educational.html | 8 CONCERNS HONORED; Cited by Who's Who for Their Educational Philanthropy | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hall-seeks-coles-seat-campaign-group-being-formed-for-former.html | HALL SEEKS COLE'S SEAT; Campaign Group Being Formed for Former Representative | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/stocks-top-highs-in-active-trading-broad-market-closes-with.html | STOCKS TOP HIGHS IN ACTIVE TRADING; Broad Market Closes With Moderate Gains--Index Up 0.58 to 336.94 3,110,000 SHARES MOVED Oils, Metals Surge Again-- Inflationary Trends Cited as Factor in Advance | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/official-is-promoted-by-weco-products-co.html | Official Is Promoted By Weco Products Co. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/traffic-accidents-up-weeks-deaths-and-injuries-also-rise-from-year.html | TRAFFIC ACCIDENTS UP; Week's Deaths and Injuries Also Rise From Year Ago | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/liquor-man-reports-holdup.html | Liquor Man Reports Hold-Up | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/virginia-suit-involved-one-of-counties.html | Virginia; Suit Involved One of Counties | True | By Clarence Dean | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cypriote-leader-wary-on-accord-successor-of-makarios-says-end-of.html | CYPRIOTE LEADER WARY ON ACCORD; Successor of Makarios Says End of Violence Depends Upon British Policy | True | By Homer Bigart Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ncaa-hockey-pairings-set.html | N.C.A.A. Hockey Pairings Set | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/trade-group-backed-research-agency-urges-us-to-join-world-otc.html | TRADE GROUP BACKED; Research Agency Urges U.S. to Join World O.T.C. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/expansion-voted-for-penntexas-purchase-of-hallicrafters-assets-is-a.html | EXPANSION VOTED FOR PENN-TEXAS; Purchase of Hallicrafters Assets Is Approved at a Special Meeting | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/states-laws-on-integration-before-and-after-ruling.html | States' Laws on Integration Before and After Ruling | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/daniel-puts-race-to-texas-voters.html | DANIEL PUTS RACE TO TEXAS VOTERS | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/petroskys-capture-court-tennis-tests.html | PETROSKYS CAPTURE COURT TENNIS TESTS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ticker-in-toronto-has-hardest-day.html | TICKER IN TORONTO HAS HARDEST DAY | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/steel-production-fell-in-february-but-total-output-exceeded-10.html | STEEL PRODUCTION FELL IN FEBRUARY; But Total Output Exceeded 10 Million Tons for Fifth Consecutive Month | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/garden-lineups-tonight.html | Garden Line-Ups Tonight | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/miss-ml-osborn-will-be-married-sweet-briar-alumna-plans-april.html | MISS M.L. OSBORN WILL BE MARRIED; Sweet Briar Alumna Plans April Wedding to Kenneth Browning Haynes Jr. | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jersey-bowler-gains-palley-takes-fourth-place-at-659-in-abc-singles.html | JERSEY BOWLER GAINS; Palley Takes Fourth Place at 659 in A.B.C. Singles | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mungos-condition-satisfactory.html | Mungo's Condition Satisfactory | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/slaying-trial-opens-white-man-before-mississippi-court-in-negros.html | SLAYING TRIAL OPENS; White Man Before Mississippi Court in Negro's Death | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/banker-named-trustee-of-community-service.html | Banker Named Trustee Of Community Service | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/3way-rice-trade-proposed-by-us-burma-would-get-technical-aid-in.html | 3-WAY RICE TRADE PROPOSED BY U.S.; Burma Would Get Technical Aid in Payment for $1 Million Supply to Needy Pakistan | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/a-120story-project-proposed-st-louis-building-would-top-empire.html | A 120-STORY PROJECT; Proposed St. Louis Building Would Top Empire State | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/william-horton-retired-banker-former-mayor-of-peekskill-was-manager.html | WILLIAM HORTON, RETIRED BANKER; Former Mayor of Peekskill Was Manager of 5th Ave. Branch of Corn Exchange | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/variety-of-styles-on-display-at-galleries.html | Variety of Styles on Display at Galleries | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/brook-hurlers-yield-two-blows-in-52-triumph-over-milwaukee-braves.html | Brook Hurlers Yield Two Blows In 5-2 Triumph Over Milwaukee; Braves Reach Craig for All Runs and Hits in Second--Williams, Koufax Excel | True | By Roscoe McGowen Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bombers-topple-white-sox-by-42-mantle-hits-his-2d-homer-in-two.html | BOMBERS TOPPLE WHITE SOX BY 4-2; Mantle Hits His 2d Homer in Two Days--Ford Yields 1 Hit in 4-Inning Stint | True | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ultima-thule.html | ULTIMA THULE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/high-court-rejects-pacific-mutual-suit.html | HIGH COURT REJECTS PACIFIC MUTUAL SUIT | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mollet-hopes-for-us-backing.html | Mollet Hopes for U.S. Backing | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/headquarters-comment.html | Headquarters Comment | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/hickey-to-lead-cadet-six.html | Hickey to Lead Cadet Six | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/visit-to-indonesia.html | VISIT TO INDONESIA | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arrival-of-buyers-in-the-new-york-market.html | Arrival of Buyers in the New York Market | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/the-times-first-covered-the-south-century-ago.html | The Times First Covered The South Century Ago | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/2story-building-in-brooklyn-deal-business-structure-in-the.html | 2-STORY BUILDING IN BROOKLYN DEAL; Business Structure in the Bensonhurst Area Sold -- Apartments Bought | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/near-cotton-off-far-months-rise-prices-are-24-points-lower-to-17.html | NEAR COTTON OFF; FAR MONTHS RISE; Prices Are 24 Points Lower to 17 Higher--Commission House Liquidation Cited | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/missouri-it-is-not-an-issue-in-missouri-politics.html | Missouri; It Is Not an Issue in Missouri Politics | True | By Seth S. King | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/debate-on-press-barriers.html | Debate on Press Barriers | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/securities-dealers-elect.html | Securities Dealers Elect | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/navy-previewing-fleet-of-future-carrier-forrestal-plays-host-to-100.html | NAVY PREVIEWING FLEET OF FUTURE; Carrier Forrestal Plays Host to 100 Observers as Ships Demonstrate Off Cuba | True | By Hanson W. Baldwin Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/expansion-voted-for-oil-company-great-basin-hopes-to-triple.html | EXPANSION VOTED FOR OIL COMPANY; Great Basin Hopes to Triple Production by Purchase of 3 Other Concerns | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/persistent-candidate-man-of-many-parts-unpopular-with-some.html | Persistent Candidate; Man of Many Parts Unpopular With Some | True | Estes KefauverSpecial to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/iii-states-resisting-alabama-shrines-reflect-memories-of-1861.html | III. STATES RESISTING; Alabama Shrines Reflect Memories of 1861 Alabama's Governor Says Way 'to Give Them Rights to Give Them the Vote' Pupils Assigned By 15 Factors Segregation Group In Mobile Failed Education Takes Most of Budget | True | By Peter Kihss | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/redlegs-trip-cards-21-three-rookie-hurlers-limit-st-louis-to-four.html | REDLEGS TRIP CARDS, 2-1; Three Rookie Hurlers Limit St. Louis to Four Hits | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/westinghouse-parley-us-calls-both-sides-for-talks-today-in-148day.html | WESTINGHOUSE PARLEY; U.S. Calls Both Sides for Talks Today in 148-Day Old Strike | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/chile-is-borrowing-75000000-in-us.html | CHILE IS BORROWING $75,000,000 IN U.S. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/maryland-were-going-to-work-this-thing-out.html | Maryland; 'We're Going to Work This Thing Out' | True | By George Barrett | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/indians-to-offer-cash-for-short-sweet-tests.html | Indians to Offer Cash For Short, Sweet Tests | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dun-bradstreet-inc-creditreporting-agencys-1955-sales-and-net-set.html | DUN & BRADSTREET, INC; Credit-Reporting Agency's 1955 Sales and Net Set Marks | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/bonn-draft-law-to-be-fought.html | Bonn Draft Law to Be Fought | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/evans-products-co-earnings-3482200-up-from-404699-in-1954-period-co.html | EVANS PRODUCTS CO.; Earnings $3,482,200, Up From $404,699 in 1954 Period COMPANIES ISSUE EARNINGS FIGURES DRESSER INDUSTRIES Net for Quarter Is $3,274,444, Compared With $1,809,412 HERSHEY CHOCOLATE 1955 Profit Is $4.23 a Share, Against $2.75 in 1954 STANDARD FRUIT Earnings of $3,814,553 Are Reported by Company for '55 OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/northwest-insists-it-gets-no-subsidy.html | NORTHWEST INSISTS IT GETS NO SUBSIDY | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/refugee-family-aided-jewish-tire-dealer-provides-farm-for-catholic.html | REFUGEE FAMILY AIDED; Jewish Tire Dealer Provides Farm for Catholic Family | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/students-favor-stevenson.html | Students Favor Stevenson | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/court-bars-delay-in-granting-negro-law-school-seat-high-bench-bids.html | COURT BARS DELAY IN GRANTING NEGRO LAW SCHOOL SEAT; High Bench Bids Florida U. Admit Applicant at Once, Ending 7-Year Fight WIDE IMPACT EXPECTED Other Graduate Institutions Held Likely to Feel Effect of Unanimous Decision 'No Reason for Delay' COURT BARS DELAY ON NEGRO STUDENT Cross Burns on Campus Governor Plans Protest | True | By Luther A. Huston Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/survey-of-litter-finds-a-dirty-city-citizens-committee-reports-few.html | SURVEY OF LITTER FINDS A DIRTY CITY; Citizens Committee Reports Few Blocks as Excellent --2-Year Drive Urged | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/antinoise-unit-incorporates.html | Anti-Noise Unit Incorporates | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/javits-asks-school-aid-curb.html | Javits Asks School Aid Curb | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/may-1319-is-job-safety-week.html | May 13-19 Is Job Safety Week | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/textile-workers-head-to-quit-post-in-may.html | Textile Workers Head To Quit Post in May | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/closedcircuit-tv-must-pay-wire-tax.html | CLOSED-CIRCUIT TV MUST PAY WIRE TAX | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/senate-rollcall-vote-restricting-farm-loans.html | Senate Roll-Call Vote Restricting Farm Loans | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/appeals-court-gets-two-shapiro-cases.html | APPEALS COURT GETS TWO SHAPIRO CASES | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/12-new-york-counties-aided.html | 12 New York Counties Aided | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/text-of-alabama-trustees-statement.html | Text of Alabama Trustees' Statement | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/james-capparell.html | JAMES CAPPARELL | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/us-replies-to-sweden-says-weather-balloon-flights-have-been-stopped.html | U.S. REPLIES TO SWEDEN; Says Weather Balloon Flights Have Been Stopped | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rollcall-on-tax-cut-in-senate-at-albany.html | Roll-Call on Tax Cut In Senate at Albany | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/jewish-federation-elects-2-bankers.html | Jewish Federation Elects 2 Bankers | True | The New York Times Studio | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/vejar-beaten-in-toronto-ring.html | Vejar Beaten in Toronto Ring | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/british-turks-back-nato-baghdad-ties.html | BRITISH, TURKS BACK NATO, BAGHDAD TIES | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/back-school-tax-shift-suffolk-supervisors-favor-bill-for-levy-on.html | BACK SCHOOL TAX SHIFT; Suffolk Supervisors Favor Bill for Levy on Oct. 1 | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dulles-leaves-for-bangkok.html | Dulles Leaves for Bangkok | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rail-route-protest-on-today.html | Rail Route Protest on Today | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/3-tankers-ordered-in-month.html | 3 Tankers Ordered in Month | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/l-n-income-rises-railroad-reports-302-climb-in-last-years-earnings.html | L. & N. INCOME RISES; Railroad Reports 30.2% Climb in Last Year's Earnings | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/illinois-bell-telephone-construction-costs-expected-to-be-136000000.html | ILLINOIS BELL TELEPHONE; Construction Costs Expected to Be $136,000,000 in '56 OTHER UTILITY REPORTS | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-9-no-title-canisius-captures-regional-contest-at.html | Article 9 -- No Title; Canisius Captures Regional Contest at Garden--Temple Tops Holy Cross, 74-72 | True | By William J. Briordy | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/craig-attacks-truman.html | Craig Attacks Truman | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gen-norstad-sees-eisenhower.html | Gen. Norstad Sees Eisenhower | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/air-force-basketball.html | AIR FORCE BASKETBALL | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/house-report-denied-secretary-of-labor-defends-two-new-study.html | HOUSE REPORT DENIED; Secretary of Labor Defends Two New Study Programs | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/lamb-group-sets-proxy-fight-to-control-seiberling-rubber-tells-sec.html | Lamb Group Sets Proxy Fight To Control Seiberling Rubber; Tells S.E.C. It Seeks Seven of Nine Directorships--Incumbents to Resist | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/synagogue-unit-elects-malin.html | Synagogue Unit Elects Malin | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arab-instability-traced-by-glubb-democracy-given-illiterates-reared.html | ARAB INSTABILITY TRACED BY GLUBB; Democracy Given Illiterates Reared Demagogic Hates, Ousted General Writes 'Absurdities' Recounted Demagogy Often Results Knowledge of People Cited | True | By Sir John Bagot Glubb Copyright, 1956, By the North American Newspaper Alliance. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/sacher-trial-on-in-capital.html | Sacher Trial On in Capital | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-director-chosen-by-minerals-concern.html | New Director Chosen By Minerals Concern | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/chicago-cubs-sued.html | Chicago Cubs Sued | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/navy-flier-hurt-in-crash.html | Navy Flier Hurt in Crash | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/manifesto-splits-democrats-again-southern-pledge-to-fight.html | MANIFESTO SPLITS DEMOCRATS AGAIN; Southern Pledge to Fight Integration Ends Truce on Civil Rights Issue A 'Sacred Obligation' MANIFESTO SPLITS DEMOCRATS AGAIN | True | By William S. White Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/kohn-heads-einhorn-brothers.html | Kohn Heads Einhorn Brothers | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/nyu-institute-to-widen-training.html | N.Y.U. INSTITUTE TO WIDEN TRAINING | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mrs-rp-thompson-bride-of-attorney.html | MRS. R.P. THOMPSON BRIDE OF ATTORNEY | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mollet-is-upheld-on-power-to-stem-algerian-revolt-french-assembly.html | MOLLET IS UPHELD ON POWER TO STEM ALGERIAN REVOLT; French Assembly Backs Use of Force and Reform by Wide Vote Margins EVEN REDS FAVOR PLANS But Program Faces a Hurdle on Question of Financing Extraordinary Steps Lacoste to Get Powers MOLLET IS UPHELD ON ALGERIA PLANS | True | By Robert C. Doty Special To the New York Times.the New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/letters-to-the-times-repatriating-arab-dps-return-of-refugees-to.html | Letters to The Times; Repatriating Arab D.P.'s Return of Refugees to Homeland Is Declared Only Solution | True | ADNAN M.PACHACHI. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/belgrade-raises-tax-on-farmers.html | BELGRADE RAISES TAX ON FARMERS | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/about-art-and-artists-exhibitions-here-of-bonnard-and-chagall.html | About Art and Artists; Exhibitions Here of Bonnard and Chagall Demonstrate Their Lasting Qualities | True | By Howard Devree | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/books-today.html | Books Today | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/12man-japanese-mission-here-to-study-insurance-practices.html | 12-Man Japanese Mission Here to Study Insurance Practices | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/tunis-and-french-split-over-police-high-commission-disputes-regimes.html | TUNIS AND FRENCH SPLIT OVER POLICE; High Commission Disputes Regime's Move to Punish Anti-U.S. Riot Offenders | True | By Thomas F. Brady Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mississippi-delaying-the-day-for-twenty-years.html | Mississippi Delaying the Day 'For Twenty Years' | True | By Gladwin Hill | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/harriman-vetoes-curb-on-liberals-rejects-limit-on-party-right-to.html | HARRIMAN VETOES CURB ON LIBERALS; Rejects Limit on Party Right to Drop Own Candidates and Support Democrats | True | By Douglas Dales Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pipeline-system-reports-big-gain-tennessee-gas-revenues-up-40-to.html | PIPELINE SYSTEM REPORTS BIG GAIN; Tennessee Gas Revenues Up 40% to New High--Share Earnings $1.76 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-hampshire-at-polls-today-first-presidential-primary-in-country.html | NEW HAMPSHIRE AT POLLS TODAY; First Presidential Primary in Country Pits Kefauver Against Stevenson Eight Votes at Stake | True | By John H. Fenton Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/fund-was-criticized-fulbright-committees-report-scored-way-it-was.html | FUND WAS CRITICIZED; Fulbright Committee's Report Scored Way It Was Set Up | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/draddymansfield.html | Draddy--Mansfield | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/relief-for-dieters.html | Relief for Dieters | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/pineau-proposes-middle-east-talk.html | PINEAU PROPOSES MIDDLE EAST TALK | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/a-bad-albany-compromise.html | A BAD ALBANY COMPROMISE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/before-and-after-a-step-is-taken-in-mississippi.html | Before and After: A Step Is Taken in Mississippi | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/allan-holcomb-copy-editor-66-head-of-desk-at-the-herald-tribune.html | ALLAN HOLCOMB, COPY EDITOR, 66; Head of Desk at The Herald Tribune Since 1933 Dies-- Had Been on Denver Post | True | | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/delaware-cars-clogged-roads-to-town.html | Delaware; Cars Clogged Roads to Town | True | By George Barrett | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/2-polar-bases-isolated-us-stations-will-be-staffed-by-166-men-until.html | 2 POLAR BASES ISOLATED; U.S. Stations Will Be Staffed by 166 Men Until November | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/4-blood-centers-open-bloodmobiles-also-out-today-738-pints.html | 4 BLOOD CENTERS OPEN; Bloodmobiles Also Out Today --738 Pints Collected Friday | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ort-chapters-fete-fashion-show-tomorrow-to-aid-vocational-program.html | ORT CHAPTER'S FETE; Fashion Show Tomorrow to Aid Vocational Program | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/judy-garland-injures-foot.html | Judy Garland Injures Foot | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/cyprus-and-nato.html | CYPRUS AND NATO | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ouija-will-names-spirit-chief-heir-bethel-conn-judge-to-get-briefs.html | OUIJA WILL NAMES 'SPIRIT' CHIEF HEIR; Bethel, Conn., Judge to Get Briefs Tomorrow in Contest for $180,000 Peck Estate | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/coop-ownership-for-956-5th-avenue.html | 'CO-OP' OWNERSHIP FOR 956 5TH AVENUE | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/texas-the-junior-class-elects-a-president.html | Texas; The Junior Class Elects a President | True | By Damon Stetson | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/queens-yacht-stormbound.html | Queen's Yacht Storm-Bound | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/books-of-the-times-life-relived-in-sun.html | Books of The Times; Life Relived in Sun | True | By Charles Poore | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/up-to-50000000-saw-tv-richard-nbc-reports-audience-was-largest-to.html | UP TO 50,000,000 SAW TV'RICHARD'; N.B.C. Reports Audience Was Largest to View a Daytime 'Entertainment' Program Network Is Jubilant | True | By Val Adams | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/better-restaurant-fare-is-ordered-by-soviet.html | Better Restaurant Fare Is Ordered by Soviet | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/land-opines-sold-1100acre-property-in-jersey-bought-for-development.html | LAND O'PINES SOLD; 1,100-Acre Property in Jersey Bought for Development | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/report-on-the-south.html | REPORT ON THE SOUTH | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/six-die-in-air-crash-us-plane-falls-into-sea-south-of-newfoundland.html | SIX DIE IN AIR CRASH; U.S. Plane Falls Into Sea South of Newfoundland | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/arab-leaders-sign-united-defense-plan-arab-bloc-signs-defense.html | Arab Leaders Sign United Defense Plan; ARAB BLOC SIGNS DEFENSE ACCORD | True | By Osgood Caruthers Special To the New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/ryan-to-lead-ccny-nine.html | Ryan to Lead C.C.N.Y. Nine | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/fairfield-victor-with-a-69-for-275-takes-pensacola-open-golf.html | FAIRFIELD VICTOR WITH A 69 FOR 275; Takes Pensacola Open Golf Tourney by Two Strokes --Wininger Is Second | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/benson-aide-due-in-caracas-truman-makes-announcementdaniels-parents.html | Benson Aide Due in Caracas; Truman Makes Announcement--Daniel's Parents Happy Over Event | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/turkey-to-grant-oil-hunt-permits-government-agrees-to-issue.html | TURKEY TO GRANT OIL HUNT PERMITS; Government Agrees to Issue Licenses to 12 Companies --Eight Are American | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/nehru-reveals-scandal-says-bombay-stock-market-got-budget-data.html | NEHRU REVEALS SCANDAL; Says Bombay Stock Market Got Budget Data Early | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/darien-pilot-dies-of-injuries.html | Darien Pilot Dies of Injuries | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/rita-gam-engaged-to-marry.html | Rita Gam Engaged to Marry | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/autos-to-be-shipped-by-sea.html | Autos to Be Shipped by Sea | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gomes-outpoints-obrien.html | Gomes Outpoints O'Brien | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/food-leads-to-robbery-unordered-cereal-delivered-to-home-by-thugs.html | FOOD LEADS TO ROBBERY; Unordered Cereal Delivered to Home by Thugs | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/major-bids-in-congress.html | Major Bids in Congress | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-chance-in-algeria.html | NEW CHANCE IN ALGERIA | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/6-americans-jailed-in-japan.html | 6 Americans Jailed in Japan | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/weekend-sailor-is-piped-ashore-the-navy-bids-a-fulldress-goodby-to.html | WEEK-END SAILOR IS 'PIPED' ASHORE; The Navy Bids a Full-Dress Good-By to Reservist at End of 31-Year Service | True | By Michael James | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/two-training-sites-named.html | Two Training Sites Named | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/plan-for-common-expiration-date-on-dock-contracts-again-blocked.html | Plan for Common Expiration Date On Dock Contracts Again Blocked; House Committee Is Unable to Win Over Labor and Management at Parley-- Will Renew Attempt in May | True | By Joseph A. Loftus Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/buckleylowenthal.html | Buckley--Lowenthal | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/law-group-fetes-heald-nyu-chancellor-is-honored-at-68th-alumni.html | LAW GROUP FETES HEALD; N.Y.U. Chancellor Is Honored at 68th Alumni Dinner | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/affair-of-honor-will-open-april-4-dennis-king-betsy-palmer-to-have.html | 'AFFAIR OF HONOR' WILL OPEN APRIL 4; Dennis King, Betsy Palmer to Have Leading Roles in Comedy by Bill Hoffman Word on 'New Faces' | True | By Sam Zolotow | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/liquor-on-credit-voted-at-albany-senate-approves-bill-that-would.html | LIQUOR ON CREDIT VOTED AT ALBANY; Senate Approves Bill That Would Legalize Charging Drinks at Night Clubs | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/griffins-defeat-wolfpack-7978.html | GRIFFINS DEFEAT WOLFPACK, 79-78 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | The New York Times | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/matuszewskiwright.html | Matuszewski--Wright | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/mrs-lh-biglow-jr-has-child.html | Mrs. L.H. Biglow Jr. Has Child. | True | Special to The New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/seattle-victor-6866.html | Seattle Victor, 68–66 | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/auto-production-rose-last-week-output-was-134272-units-against.html | AUTO PRODUCTION ROSE LAST WEEK; Output Was 134,272 Units, Against 132,869--Upward Trend Likely to Hold | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/gonzales-sets-back-trabert.html | Gonzales Sets Back Trabert | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/high-school-sports-notes-games-between-boys-and-jefferson-fives.html | High School Sports Notes; Games Between Boys and Jefferson Fives Often as Close as Coaches' Friendship | True | By William J. Flynn | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/plot-in-cab-charged-aid-to-curb-on-competition-is-laid-to-board.html | PLOT IN C.A.B. CHARGED; Aid to Curb on Competition Is Laid to Board Majority | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/saperstein-case-takes-new-turn-wounded-racket-informer-is-disclosed.html | SAPERSTEIN CASE TAKES NEW TURN; Wounded Racket Informer Is Disclosed as Figure in Many Business Dealings | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/dr-kieb-is-dead-long-a-state-aide-former-correction-chief-74-was.html | DR. KIEB IS DEAD; LONG A STATE AIDE; Former Correction Chief, 74, Was the Superintendent at Mattewan for 27 Years Appointed by Smith Favored Long Prison Terms | True | Special to The New York Times.The New York Times, 1938 | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/new-company-name-piasecki-helicopter-is-now-vertol-aircraft-corp.html | NEW COMPANY NAME; Piasecki Helicopter Is Now Vertol Aircraft Corp. | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/smallwood-beats-drake-at-st-nicks.html | SMALLWOOD BEATS DRAKE AT ST. NICKS | True | | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-13 | 1956-03-13 | https://www.nytimes.com/1956/03/13/archives/alabama-expels-student-in-riots-university-suspends-4-and-takes.html | ALABAMA EXPELS STUDENT IN RIOTS; University Suspends 4 and Takes Disciplinary Action Against 20 Others Leader in Action | True | By Wayne Phillips Special To the New York Times. | 1984-05-03 | RE0000204130 | B00000582030 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/united-drive-set-on-city-rackets-williams-hogan-and-javits-act-to.html | UNITED DRIVE SET ON CITY RACKETS; Williams, Hogan and Javits Act to Fight 'Invaders' PROSECUTORS MAP DRIVE ON RACKETS | True | By Edward Ranzal | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/press-and-president-an-analysis-of-the-news-conference-on-43d.html | Press and President; An Analysis of the News Conference On 43d Anniversary of Its Founding 'Right Setting' Stressed Risks Are Involved | True | By James Reston Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/money.html | Money | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/admits-6-poison-deaths-waitress-held-in-killing-of-2-husbands-and-4.html | ADMITS 6 POISON DEATHS; Waitress Held in Killing of 2 Husbands and 4 in Family | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/71-receive-awards-of-freedoms-group-fordham-students-install.html | 71 RECEIVE AWARDS OF FREEDOMS GROUP; Fordham Students Install | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/kaiser-to-refund-all-major-debts-stockholder-of-the-motor.html | KAISER TO REFUND ALL MAJOR DEBTS; Stockholder of the Motor Corporation Authorize Change in Its Name WILSON'S NET SOARS Quarter's Earnings Are Double the Year-Earlier Figure ELECTRO MANGANESE CORP. Stockholders Approve Merger With Foote Mineral Co. OTHER MEETINGS Hooker Electrochemical | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/soviet-bars-visit-to-us-assails-fingerprint-rule-for-team-of-weight.html | SOVIET BARS VISIT TO U.S.; Assails Fingerprint Rule for Team of Weight Lifters | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-looks-from-france-at-bergdorf-paris-favors-back-panels-set-high.html | New 'Looks' From France At Bergdorf; Paris Favors Back Panels Set High, Sharp Contrast of Black and White | True | By Nan Robertson | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/for-families.html | For Families | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/on-radio.html | ON RADIO | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bruder-paces-keglers-his-1879-captures-allevents-lead-in-abc.html | BRUDER PACES KEGLERS; His 1,879 Captures All-Events Lead in A.B.C. Tourney | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sports-today.html | Sports Today | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mrs-kross-facing-revolt-of-guards-3-correction-groups-go-to-wagner.html | MRS. KROSS FACING REVOLT OF GUARDS; 3 Correction Groups Go to Wagner With Complaints Against Commissioner Previous Complaint Disclosed | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/saperstein-ally-feared-murder-sol-cilento-denies-knowing-of.html | SAPERSTEIN ALLY FEARED MURDER; Sol Cilento Denies Knowing of Shooting of Figure in Union Welfare Racket Hogan Appeal on Indictment | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/engineers-obtained-for-transit-study.html | ENGINEERS OBTAINED FOR TRANSIT STUDY | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/son-to-mrs-cg-mccartney.html | Son to Mrs. C.G. McCartney | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mayor-and-army-officials-meet-on-west-pointnotre-dame-game-warner.html | Mayor and Army Officials Meet On West Point-Notre Dame Game; Warner Reports Cadet Representatives Are 'Interested' in City's Bid, but Philadelphia Offers Field Free Rental Cost a Poser Eager for Early Decision | True | The New York Times | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/top-republicans-stop-power-bill-swing-the-assembly-against-a.html | TOP REPUBLICANS STOP POWER BILL; Swing the Assembly Against a Niagara Referendum in Bid to Defeat Utilities Efficient Performance | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/colorado-aggies-name-davis.html | Colorado Aggies Name Davis | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/eisenhower-may-seek-increased-aid-for-india.html | Eisenhower May Seek Increased Aid for India | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/newport-news-shipbuilding-net-off-33-work-and-profit-margin.html | Newport News Shipbuilding Net Off 33%; Work and Profit Margin Declines Cited | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/korea-to-get-us-food.html | Korea to Get U.S. Food | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/stevenson-differs-on-race-manifesto.html | STEVENSON DIFFERS ON RACE MANIFESTO | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/nigerian-mission-seeks-us-capital.html | NIGERIAN MISSION SEEKS U.S. CAPITAL | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/commuters-delayed-mishaps-on-the-central-and-new-haven-tie-up.html | COMMUTERS DELAYED; Mishaps on the Central and New Haven Tie Up Trains | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wood-field-and-stream-sportsmens-debate-can-a-captured-sailfish.html | Wood, Field and Stream; Sportsman's Debate: Can a Captured, Sailfish Survive After Release? | True | By John W. Randolph | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/arabs-prod-congress-call-for-us-move-to-settle-palestine-border.html | ARABS PROD CONGRESS; Call for U.S. Move to Settle Palestine Border Issue | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/israeli-plane-crashes-jordanian-officials-change-it-violated-their.html | ISRAELI PLANE CRASHES; Jordanian Officials Charge It Violated Their Territory | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-action-due-soon-on-election-spending.html | Senate Action Due Soon On Election Spending | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/shields-partner-joins-board-of-breweries.html | Shields Partner Joins Board of Breweries | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/topics-of-the-times-a-stamp-for-hamilton-the-trumbull-painting.html | Topics of The Times; A Stamp for Hamilton The Trumbull Painting Across the River Hamilton and Paterson | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/illegal-pay-laid-to-nine-in-inquiry-chairman-and-8-exmembers-of.html | ILLEGAL PAY LAID TO NINE IN INQUIRY; Chairman and 8 Ex-Members of Bridge Agency Accused of Pocketing $279,738 | True | By George Cable Wright Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/revisions-backed-for-state-forest-amendments-to-allow-sale-of-land.html | REVISIONS BACKED FOR STATE FOREST; Amendments to Allow Sale of Land and Roadbuilding Are Sent to Floor Restrictions on Sale Gaming Bills Approved | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mizrachi-elects-five-women-will-attend-zionist-congress-in.html | MIZRACHI ELECTS FIVE; Women Will Attend Zionist Congress in Jerusalem | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/the-dance-bolenders-still-point-has-debut-at-center.html | The Dance; Bolender's 'Still Point' Has Debut at Center | True | By John Martin | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/navy-displays-guided-missile-terrier-antiplane-weapon-and-other.html | NAVY DISPLAYS GUIDED MISSILE; Terrier, Anti-Plane Weapon, and Other Models Open New Pushbutton Era at Sea Combination of Terriers 50-Mile Range Cited | True | By Hanson W. Baldwin Special to the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/about-new-york-a-sentimental-pear-tree-for-third-avenue-experts.html | About New York; A Sentimental Pear Tree for Third Avenue? Experts Doubt It Could Survive Fumes | True | By Meyer Berger | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/car-kills-brooklyn-woman.html | Car Kills Brooklyn Woman | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/smu-five-beats-texas-tech-6867-mustangs-rally-in-last-half-to-take.html | S.M.U. FIVE BEATS TEXAS TECH, 68-67; Mustangs Rally in Last Half to Take N.C.A.A. Contest --Oklahoma City Gains | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/actors-win-rises-in-new-film-pact-screen-guild-contract-sets-30.html | ACTORS WIN RISES IN NEW FILM PACT; Screen Guild Contract Sets 30% Increase in Salaries, 5-Day, 44-Hour Week Other Rises Up to 90% Of Local Origin | True | By Thomas M. Pryor Special to the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/irish-lift-duties-to-curb-imports-wide-list-of-nonessentials-is.html | IRISH LIFT DUTIES TO CURB IMPORTS; Wide List of Nonessentials Is Affected--Installment Sale Terms Stiffened | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/seiberling-is-set-for-allout-fight-rubber-company-head-says-ha.html | SEIBERLING IS SET FOR ALL-OUT FIGHT; Rubber Company Head Says Ha Controls More Shares Than Lamb Interests Claims Bigger Interest | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/notes-on-college-sports-ncaa-bid-or-no-clarkson-students-insist.html | Notes on College Sports; N.C.A.A. Bid or No, Clarkson Students Insist Their Hockey Team Is Tops Four Lost to Larries No Failures at Oklahoma | True | By Joseph M. Sheehan | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-sells-heavy-water-129-tons-sold-to-6-nations-under-eisenhower.html | U.S. SELLS HEAVY WATER; 129 Tons Sold to 6 Nations Under Eisenhower Program | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-plastic-company-formalite-inc-to-take-over-northbridge-mass.html | NEW PLASTIC COMPANY; Formalite, Inc., to Take Over Northbridge, Mass., Plant | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/britain-tightens-curbs-on-issues-of-new-stock.html | Britain Tightens Curbs On Issues of New Stock | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/farm-bill-rollcall-votes.html | Farm Bill Roll-Call Votes | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/public-is-bullish-on-56-prospects-reserve-board-survey-most.html | PUBLIC IS BULLISH ON '56 PROSPECTS; Reserve Board Survey Most Optimistic Since Series Was Started in 1949 2,800 FAMILIES QUERIED A Record 9.6% Plan to Buy a House--8.2% Expect to Purchase a New Car 2,800 Families Sampled 40% Earning More | True | By Edwin L. Dale Jr. Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/red-link-denied-by-extass-aide-woman-covering-congress-for-soviet.html | RED LINK DENIED BY EX-TASS AIDE; Woman Covering Congress for Soviet News Unit Says It Banned Party Ties | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/montgomery-ward-weighing-first-new-stores-in-15-years-installment.html | Montgomery Ward Weighing First New Stores in 15 Years; Installment Buying Up NEW WARD STORE FIRST IN 15 YEARS 10% Sales Rise Seen | True | The New York Times | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/paperboard-output-up-last-weeks-rise-was-58-above-yearago-level.html | PAPERBOARD OUTPUT UP; Last Week's Rise Was 5.8% Above Year-Ago Level | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/general-gas-to-expand.html | General Gas to Expand | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/takes-lease-in-center-famous-fashions-shops-will-have-store-at.html | TAKES LEASE IN CENTER; Famous Fashions Shops Will Have Store at Green Acres | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/czechs-grant-ceylon-a-credit.html | Czechs Grant Ceylon a Credit | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tea-will-benefit-scholarship-fund.html | Tea Will Benefit Scholarship Fund | True | D'Arlene | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/turkey-to-buy-cottonseed-oil.html | Turkey to Buy Cottonseed Oil | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bert-astrup-fiance-of-joyce-fleming.html | BERT ASTRUP FIANCE OF JOYCE FLEMING | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/floral-novelties-in-debut-at-show-exhibits-brightened-by-new.html | FLORAL NOVELTIES IN DEBUT AT SHOW; Exhibits Brightened by New Varieties--Sweet Peas to Compete for First Time Prize for Grecian Garden Awards in Other Classes | True | By Dorothy H. Jenkins | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/3-concerns-to-build-buses-in-brazil-license-plan-would-provide.html | 3 Concerns to Build Buses in Brazil; License Plan Would Provide Transport, Save Dollars, Gas Agreements Signed BRAZILIANS PLAN TO BUILD BUSES Electric Output Growing | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/icc-will-study-new-haven-deal-agency-opens-investigation-of-roads.html | I.C.C. WILL STUDY NEW HAVEN DEAL; Agency Opens Investigation of Road's Convoitments on Some of Its Securities | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/london-dockers-accept-rise.html | London Dockers Accept Rise | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/eames-has-a-new-chair-in-3-sections-a-chair-in-three-parts.html | Eames Has A New Chair In 3 Sections; A Chair in Three Parts | True | By Betty Pepis | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-to-show-at-trade-fairs.html | U.S. to Show at Trade Fairs | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bill-to-curb-shapiro-voted-by-senate-unit.html | Bill to Curb Shapiro Voted by Senate Unit | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/president-agrees-to-bricker-talks-plans-parley-with-cabinet-and-gop.html | PRESIDENT AGREES TO BRICKER TALKS; Plans Parley With Cabinet and G.O.P. Capitol Leaders to Discuss Treaty Plan | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/church-leader-asks-return-of-makarios.html | CHURCH LEADER ASKS RETURN OF MAKARIOS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/spaak-urges-pool-of-atomic-energy-calls-on-6-european-nations-to.html | SPAAK URGES POOL OF ATOMIC ENERGY; Calls on 6 European Nations to Integrate Programs-- Pushes Economic Unity | True | By Walter H. Waggoner Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/blums-horse-excels-on-leave-does-well-in-trials-for-us-equestrian.html | BLUM'S HORSE EXCELS; On Leave Does Well in Trials for U.S. Equestrian Team | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/harriman-urges-jobless-tax-cut-calls-39-million-employer-assessment.html | HARRIMAN URGES JOBLESS TAX CUT; Calls $39 Million Employer Assessment Unnecessary-- Would Revise Formula Lubin Said to Approve Provision in Law Reduced to 1 Per Cent | True | By Douglas Dales Special to the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/books-of-the-times-a-viewpoint-justified-the-novelists-privilege.html | Books of The Times; A Viewpoint Justified The Novelist's Privilege | True | By Orville Prescott | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/foreign-affairs-state-and-sportwhat-makes-sandor-run-goulash-and.html | Foreign Affairs; State and Sport--What Makes Sandor Run? Goulash and Beer Nothing but 'Amateurs' Self-Imposed Handicap Something to Think About | True | By C.l. Sulzberger | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/throgs-neck-has-blackout.html | Throg's Neck Has Blackout | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/gamble-greatgrandson-on-soap-makers-board.html | Gamble Great-Grandson On Soap Maker's Board | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/luncheon-on-april-3-to-assist-hospital.html | LUNCHEON ON APRIL 3 TO ASSIST HOSPITAL | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/raise-mail-rates-us-urges-house-summerfield-asks-increases-in-4.html | RAISE MAIL RATES, U.S. URGES HOUSE; Summerfield Asks Increases in 4 Classes, Letters to 4c and Air Fee to 7c 3d Class Mail Growing | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/criticisms-of-private-progress-in-atom-power-termed-unfair-cisler.html | Criticisms of Private Progress In Atom Power Termed Unfair; Cisler Says U.S. Industry Has Done a 'Remarkable' Job in Last Ten Years PRIVATE PROGRESS ON ATOM IS CITED | True | By Gene Smith Special To the New York Times.fabIan Bachrach | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/3-schools-get-steel-grants.html | 3 Schools Get Steel Grants | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/snowfall-covers-crocuses-and-silences-peepers.html | Snowfall Covers Crocuses and Silences 'Peepers' | True | The New York Times (by Edward Hausner) | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/commodity-prices.html | Commodity Prices | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/release-of-koreans-protested-to-japan.html | RELEASE OF KOREANS PROTESTED TO JAPAN | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/wftu-to-go-to-prague-accepts-invitation-following-expulsion-from.html | W.F.T.U. TO GO TO PRAGUE; Accepts Invitation Following Expulsion From Vienna | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/country-fete-to-aid-new-york-infirmary.html | COUNTRY FETE TO AID NEW YORK INFIRMARY | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tax-official-is-named-to-fill-kilgores-seat.html | Tax Official Is Named To Fill Kilgore's Seat | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/news-of-interest-in-shipping-field-bonner-warns-maritime-unit-on.html | NEWS OF INTEREST IN SHIPPING FIELD; Bonner Warns Maritime Unit on Atom-Tanker-- Marine Essay Contest Planned Propeller Club Gives Rules Norgulf Orders 3 Ships | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/town-meetings-vie-with-voting-citizens-of-hooksett-nh-flock-to.html | TOWN MEETINGS VIE WITH VOTING; Citizens of Hooksett, N.H., Flock to Polls While Few Adopt Budget Quickly Some Items Spur Lively Debate Ladies Aid Proposal Voted | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/pep-defeats-campecho-exfeatherweight-champion-wins-10rounder-in.html | PEP DEFEATS CAMPECHE; Ex-Featherweight Champion Wins 10-Rounder in Tampa | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/55-was-top-year-for-papermaker-international-reports-peak-sales-and.html | '55 WAS TOP YEAR FOR PAPERMAKER; International Reports Peak Sales and Earning-- Net Equal to $7.54 a Share ANDERSON, CLAYTON & CO. Six Months' Net Is $7,821,264, Off From $10,219,735 in '55 ARVIN INDUSTRIES COMPANIES ISSUES EARNINGS FIGURES CONSOLIDATED MINING HUDSON BAY MINING OTHER COMPANY REPORTS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/chemical-unit-formed-new-company-plans-to-build-near-pascagoula.html | CHEMICAL UNIT FORMED; New Company Plans to Build Near Pascagoula, Miss. | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/food-artichokes-the-thistly-nutty-flavored-vegetable-is-most.html | Food: Artichokes; The Thistly, Nutty-Flavored Vegetable Is Most Abundant in March and April Which Are Superior? Classic Examples | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/makins-deplores-debate-on-cyprus-british-envoy-tells-students.html | MAKINS DEPLORES DEBATE ON CYPRUS; British Envoy Tells Students Strategic Value of Base Transcends Issues Students Express Views Joint Aims on Record | True | Special to The New York Times.The New York Times | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/court-point-lost-by-justice-baker-murtagh-declines-to-unseat.html | COURT POINT LOST BY JUSTICE BAKER; Murtagh Declines to Unseat Himself in Jurist's Trial on Speeding Charge | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/scandinavians-to-aid-korea.html | Scandinavians to Aid Korea | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/us-ousts-tokyo-rose-orders-her-to-leave-nation-or-face-deportation.html | U.S. OUSTS 'TOKYO ROSE'; Orders Her to Leave Nation or Face Deportation 4 Stevenson Aides Named | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/3-billion-business-tax-cut-delayed-a-year-by-house-extension-of.html | 3 Billion Business Tax Cut Delayed a Year by House; Extension of High Korean-War levies Was Asked by President—Revision of Excise Rates Voted by Panel BUSINESS TAX CUT DELAYED IN HOUSE | True | By John D. Morris Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/fathers-prodded-to-rule-families-psychiatrist-tells-catholic-group.html | FATHERS PRODDED TO RULE FAMILIES; Psychiatrist Tells Catholic Group Men Must 'Resume' Their 'Rightful Role' | True | By George Dugan Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/johnson-names-campaign-unit.html | Johnson Names Campaign Unit | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/italy-honors-peruvian-at-un.html | Italy Honors Peruvian at U.N. | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/builders-acquire-65-acres-at-islip-200-dwellings-planned-on-the.html | BUILDERS ACQUIRE 65 ACRES AT ISLIP; 200 Dwellings Planned on the Former Duryea Farm --East Northport Deal Home in Stamford Sold | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/trading-is-light-in-commodities-coffee-tumbles-2cent-limit-for-day.html | TRADING IS LIGHT IN COMMODITIES; Coffee Tumbles 2-Cent Limit for Day After New Rumors of Brazilian Devaluation | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/albany-leaders-add-32-millions-in-aid-to-schools-governor-and-gop.html | ALBANY LEADERS ADD 32 MILLIONS IN AID TO SCHOOLS; Governor and G.O.P. Agree on Increase—11.9 Million Set as City's Share Exceeds Early Estimate ALBANY ACCEPTS SCHOOL AID RISE | True | By Leo Egan Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/new-fiber-is-said-to-blend-easily-eastiran-claims-it-can-be-used-in.html | NEW FIBER IS SAID TO BLEND EASILY; Eastiran Claims It Can Be Used in Apparel, Decorating and Industrial Fabrics | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/secret-informers.html | SECRET INFORMERS | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/liberals-urge-30-bills-party-stresses-minimum-wage-and-insurance.html | LIBERALS URGE 30 BILLS; Party Stresses Minimum Wage and Insurance Measures Women on Mauritius Get Vote | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/vaccine-for-argentines-government-buying-it-in-us-to-combat-polio.html | VACCINE FOR ARGENTINES; Government Buying It in U.S. to Combat Polio Epidemic | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/major-bills-in-legislature.html | Major Bills in Legislature | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/house-to-get-data-for-laws-on-rights.html | HOUSE TO GET DATA FOR LAWS ON RIGHTS | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/brenda-frazier-sued-john-s-kelly-files-divorce-action-in-florida.html | BRENDA FRAZIER SUED; John S. Kelly Files Divorce Action in Florida Idaho Site for Reactor Pushed | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mitchells-yawl-victor-in-sailing-captures-fleet-and-class-c-laurels.html | MITCHELL'S YAWL VICTOR IN SAILING; Captures Fleet and Class C Laurels in St. Petersburg to Havana Competition Moqu Class A Leader Hilaria Is Second | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/sidelights-tight-time-ahead-in-key-metals-celtic-flora-financial.html | Sidelights; Tight Time Ahead in Key Metals Celtic Flora Financial Pruning Recession" Boom? Automation a 'Must' Miscellany | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/film-censor-law-is-judged-invalid-pennsylvania-high-tribunal-in.html | FILM CENSOR LAW IS JUDGED INVALID; Pennsylvania High Tribunal, in Decision on Drug Movie, Calls Statute Too 'Vague' One Justice Dissents Movie Approved Here | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/state-fund-cut-scored-citizens-council-sees-program-of-housing.html | STATE FUND CUT SCORED; Citizens Council Sees Program of Housing Impaired Air Sabotage Bill Advances | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/british-are-resentful.html | British Are Resentful | True | By Kennett Love Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tv-future-cloudy-for-mgms-show-abc-parade-which-has-been-revised.html | TV FUTURE CLOUDY FOR M-G-M'S SHOW; A.B.C. 'Parade,' Which Has Been Revised Often, May Go Off Air After May 2 Fabray--Caeser Split | True | By Val Adams | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/2-experts-dispute-fossil-tie-to-man-simpson-and-ewing-declare-bones.html | 2 EXPERTS DISPUTE FOSSIL TIE TO MAN; Simpson and Ewing Declare Bones Studied by Swiss Are Those of an Ape BRITONS ALSO CRITICAL Doubt That a Human-Like Creature Roamed Europe 10 Million Years Ago | True | By Robert K. Plumb | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/screen-las-vegas-visit-musical-comedy-bows-at-astor-theatre.html | Screen: Las Vegas Visit; Musical Comedy Bows at Astor Theatre | True | By Bosley Crowther | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/balanced-budget-ahead.html | BALANCED BUDGET AHEAD | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/navy-ends-search-for-2-men.html | Navy Ends Search for 2 Men | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/books-and-authors.html | Books and Authors | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/trucking-rates-revised-changes-by-new-york-group-are-accepted-by.html | TRUCKING RATES REVISED; Changes by New York Group Are Accepted by P.S.C. | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/insurance-bill-for-autos-gains-assembly-committee-backs-compulsory.html | INSURANCE BILL FOR AUTOS GAINS; Assembly Committee Backs Compulsory Plan--Debate on Floor Likely Today Compromise Plan Offered | True | By Warren Weaver Jr. Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/mississippian-cleared-by-allwhite-jury-in-the-slaying-of-negro-at.html | Mississippian Cleared by All-White Jury in the Slaying of Negro at Service Station | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/truman-hoover-advice-asked.html | Truman, Hoover Advice Asked | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/blood-donations-today-mobile-units-to-visit-film-company-and.html | BLOOD DONATIONS TODAY; Mobile Units to Visit Film Company and Laboratory | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/brothers-win-32000-the-egans-hartford-lawyers-stop-short-of-tv-top.html | BROTHERS WIN $32,000; The Egans, Hartford Lawyers, Stop Short of TV Top Prize | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/dies-rushing-for-plane-76yearold-toronto-man-was-going-home-from.html | DIES RUSHING FOR PLANE; 76-Year-Old Toronto Man Was Going Home From Miami | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/billions-urged-toaid-education-leaders-at-boston-u-urge-congress-to.html | BILLIONS URGED TO-AID EDUCATION; Leaders, at Boston U., Urge Congress to Act--Split on Federal Control Peril Federal Scholarships Proposed End of Non-essentials Urged | True | By Benjamin Fine Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tito-denounces-ideas-from-west-asks-communists-to-combat.html | TITO DENOUNCES IDEAS FROM WEST; Asks Communists to Combat 'Destructive' Influences in Yugoslav Social Life 'Stalinist Forms' Scored Greater Efforts Urged | True | By Sydney Gruson Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/a-training-program-in-probation-urged-information-fund-spurred.html | A TRAINING PROGRAM IN PROBATION URGED; Information Fund Spurred | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/no-state-tax-cut.html | NO STATE TAX CUT | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/events-today.html | Events Today | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/109-postmasters-named-president-lists-9-for-new-york-and-4-for-new.html | 109 POSTMASTERS NAMED; President Lists 9 for New York and 4 for New Jersey | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/miss-anne-sallee-becomes-fiancee-connecticut-college-student.html | MISS ANNE SALLEE BECOMES FIANCEE; Connecticut College Student Engaged to John S. Hardy of Submarine Service Blicker--Gartner | True | Alfred E. DahtheimLangley Wood | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/burmese-envoy-to-be-guest.html | Burmese Envoy to Be Guest | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/canadian-pacific-raises-earnings-increased-traffic-last-year.html | CANADIAN PACIFIC RAISES EARNINGS; Increased Traffic Last Year Brought $10,300,000 Rise in Net to $44,032,465 GREAT NORTHERN Gross Above '55 Level Last Month, but Cold Cut Net OTHER RAIL REPORTS | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/manhattan-ratio-of-bars-is-highest-one-saloon-for-every-548.html | MANHATTAN RATIO OF BARS IS HIGHEST; One Saloon for Every 548 Residents, S.L.A. Says--City Average 1 to 941 | True | | 1984-05-03 | RE0000204131 | B00000582031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/long-island-seeks-rise-in-fares-on-race-trains.html | Long Island Seeks Rise In Fares on Race Trains | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/railroad-gets-plea-to-reopen-a-route.html | RAILROAD GETS PLEA TO REOPEN A ROUTE | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/hagedorn-elects-4-directors.html | Hagedorn Elects 4 Directors | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/deportation-order-is-stayed-for-finn.html | DEPORTATION ORDER IS STAYED FOR FINN | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/yankees-subdue-red-sox-at-sarasota-giants-beat-orioles-in-11th.html | Yankees Subdue Red Sox at Sarasota; Giants Beat Orioles in 11th; BOMBER ROOKIES EXCEL IN 3-2 TEST Freeman Blanks Boston for 4 Innings as Lumpe, Siebern Star--Mantle is Ailing Coates Yields First Run McDougald on Casualty List | | By John Drebinger Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/poland-to-speed-visa-procedures.html | POLAND TO SPEED VISA PROCEDURES | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/senate-confirms-pair-farley-and-souhan-approved-as-boxing.html | SENATE CONFIRMS PAIR; Farley and Souhan Approved as Boxing Commissioners | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/bandits-bungle-job-get-soap-instead-of-payroll-2-others-steal-3438.html | BANDITS BUNGLE JOB; Get Soap Instead of Payroll-- 2 Others Steal $3,438 | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/council-asks-rise-in-odwyer-grant-endorses-state-bill-to-give.html | COUNCIL ASKS RISE IN O'DWYER GRANT; Endorses State Bill to Give Ex-Mayor $12,000 Pension in Place of $6,700 | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/president-at-theatre-eisenhowers-attend-a-benefit-showing-of.html | PRESIDENT AT THEATRE; Eisenhowers Attend a Benefit Showing of 'Richard III' | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/tv-middle-east-crisis-murrow-on-see-it-now-does-sound-job-in.html | TV: Middle East Crisis; Murrow, on 'See It Now,' Does Sound Job in Coverage of Israel-Egypt Dispute | True | By Jack Gould | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/2-jailed-in-label-fraud-pleaded-guilty-to-using-fake-tags-on.html | 2 JAILED IN LABEL FRAUD; Pleaded Guilty to Using Fake Tags on Garments | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/plot-is-said-to-aim-at-mendesfrance.html | PLOT IS SAID TO AIM AT MENDES-FRANCE | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/democrats-move-to-prevent-split-civil-rights-battle-may-be-avoided.html | DEMOCRATS MOVE TO PREVENT SPLIT; Civil Rights Battle May Be Avoided by Plan to End Poll-Tax in 7 States Eastland Cooperation Likely | | By Allen Drury Special To the New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/state-studies-seaway-strike.html | State Studies Seaway Strike | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/news-of-the-advertising-and-marketing-fields-progress-in-canada-the.html | News of the Advertising and Marketing Fields; Progress in Canada The Ayer Cup New Business People Notes | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/commodity-index-up-wholesale-prices-892-last-monday-against-891.html | COMMODITY INDEX UP; Wholesale Prices 89.2 Last Monday Against 89.1 Friday | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/madrid-invites-sultan-bid-to-ben-youssef-regarded-as-moroccan-unity.html | MADRID INVITES SULTAN; Bid to Ben Youssef Regarded as Moroccan Unity Move | True | | 1984-05-03 | RE0000204131 | B00000582031 |
| 1956-03-14 | 1956-03-14 | https://www.nytimes.com/1956/03/14/archives/canadian-economy-rose-10-last-year.html | CANADIAN ECONOMY ROSE 10% LAST YEAR | True | Special to The New York Times. | 1984-05-03 | RE0000204131 | B00000582031 |